**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------x

**COVER SHEET TO *AMENDED* TWENTY-EIGHTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | August 1, 2019 through August 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $98,023.50 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $972.79
as actual, reasonable and necessary:

Total amount for this invoice:                $98,996.29

This is a: _X_ monthly ___ interim ___ final application

This is O&B's amended twenty-eighth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Amended Monthly Fee Statement for August 2019.

/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

00747434; 1

On April 14, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 11036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period August 1 through August 31, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 50.20 | $ 15,311.00 |
| José R. Cacho | Member | Corporate | $340.00 | 6.40 | $ 2,176.00 |
| Mariacte Correa Cestero | Member | Litigation | $280.00 | 1.10 | $ 308.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 14.00 | $ 4,620.00 |
| Carlos E. George | Member | Labor | $250.00 | 3.60 | $ 900.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 8.80 | $ 3,124.00 |
| Ismael Vicenty Medina | Member | Corporate | $320.00 | 76.40 | $ 24,448.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 6.10 | $ 1,342.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $210.00 | 43.80 | $ 9,198.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 80.70 | $ 16,947.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 13.50 | $ 2,430.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | $180.00 | 1.40 | $ 252.00 |
| David M. Magraner | Associate | Corporate | $170.00 | 30.10 | $ 5,117.00 |
| Natalia Marin Catalan | Associate | Labor | $170.00 | 17.10 | $ 2,907.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 1.20 | $ 210.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 17.10 | $ 3,163.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 10.80 | $ 2,052.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $180.00 | 4.50 | $ 810.00 |
| Christopher T. Rivera | Associate | Corporate | $180.00 | 2.80 | $ 504.00 |
| Ivette Rodríguez Hernández | Associate | Corporate | $170.00 | 42.90 | $ 7,293.00 |
| Carlos Vazquez Alberty | Associate | Labor | $175.00 | 21.10 | $ 3,692.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 3.30 | $ 495.00 |
| Claritza De Leon Marrero | Paralegal | Litigation | $150.00 | 0.10 | $ 15.00 |
| Laura Jimenez Davis | Paralegal | Litigation | $145.00 | 3.60 | $ 522.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 7.70 | $ 1,078.00 |
| | **Totals** | | | 468.30 | $ 108,915.00 |
| | **Less: 10% Courtesy discount** | | | | $ (10,891.50) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 98,023.50 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period August 1 through August 31, 2019**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ | 52.50 |
| Duplicating color | $ | 2.80 |
| Certificate of Translation- Rita Inv. 4519, Certified translation of Governor's comments on the telegram chat DJP/ENQ | $ | 125.08 |
| Miscelaneous - AIP Holdings, Inv. 094-700/800, Extra A/C on July 23, 2019 Re: Preparation for Omnibus Hearing-HDB. Clerk's Office - US District Courts, Pro Hac Vice application for Kelly M. Curtis-DJP/HDB | $ | 600.00 |
| Overnight Delivery- United Parcel Service, Inv. 725102309, Martin Bienenstock, Proskauer Rose; Inv. 725102309, Michael A. Firestein, Proskauer Rose; Inv. 725102319, Laura Stafford, Proskauer Rose-LLP/HDB and Inv. 725102339, US Distric of PR, Office of USA Trustee-UMF | $ | 171.41 |
| Messenger Delivery as of 8/29/2019 | $ | 21.00 |
| | **Totals** | $ | 972.79 |
| **SUMMARY OF DISBURSEMENTS** | | $ | 972.79 |

00747434; 1

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period August 1 through August 31, 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 35.20 | $ 8,086.50 |
| 202 | Legal Research | 13.00 | $ 2,310.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.30 | $ 91.50 |
| 204 | Coomunication with Claimholders | 0.20 | $ 61.00 |
| 206 | Documents Filed on Behalf of the Board | 25.50 | $ 4,936.00 |
| 207 | Non-Board Court Filings | 4.50 | $ 1,249.00 |
| 208 | Stay Matters | 4.40 | $ 1,342.00 |
| 209 | Adversary Proceeding | 37.60 | $ 10,572.50 |
| 210 | Analysis and Strategy | 107.70 | $ 20,153.00 |
| 211 | Budgeting | 1.00 | $ 210.00 |
| 212 | General Administration and Governance | 0.20 | $ 61.00 |
| 213 | Labor, Pension Matters | 10.80 | $ 2,112.50 |
| 214 | Legal/Regulatory Matters | 8.00 | $ 2,504.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 186.10 | $ 47,933.50 |
| 219 | Docketing | 5.70 | $ 822.00 |
| 220 | Translations | 4.50 | $ 657.00 |
| 221 | Discovery/2004 Examinations | 0.50 | $ 152.50 |
| 222 | Claims and Claims Objections | 9.60 | $ 2,078.00 |
| 224 | Fee Applications - O&B | 13.50 | $ 3,583.00 |
| | | | **$108,915.00** |
| | **Less: 10% Courtesy discount** | | **$ (10,891.50)** |
| | **TOTALS** | **468.30** | **$ 98,023.50** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $88,221.15, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $972.79 in the total amount of $89,193.94.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00747434; 1

# **Exhibit A**

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358508
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 71,424.50 |
| Less Discount | $ -7,142.45 |
| Net Professional Services | $ 64,282.05 |
| Total Reimbursable Expenses | $ 970.99 |
| **TOTAL THIS INVOICE** | **$ 65,253.04** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/19 | JP | 215 | Review disclosure regarding tax consequences of pension reductions and description of pension plans. | .30 | 355.00 | 106.50 |
| 8/01/19 | JP | 215 | Telephone conference M. Hamilton regarding disclosure of tax consequences of pension reductions and description of pension plans. | .40 | 355.00 | 142.00 |
| 8/01/19 | IVM | 215 | Review of plan of adjustments for tax consequences of GOs and other obligations (140 pages) and annexes. | 3.40 | 320.00 | 1,088.00 |
| 8/01/19 | HDB | 210 | Analyze Fee Examiner's Motion concerning fee applications submitted by McKinsey & Co. | .30 | 305.00 | 91.50 |
| 8/01/19 | HDB | 206 | Revise and sign-off on Notice of Objection of Subordinate Claims No. 25797, 26763, 40842, 45062, 44763, 44885, 48411, 45851, 45706, 43937 and 43908. | .30 | 305.00 | 91.50 |
| 8/01/19 | HDB | 215 | Continue revising draft of proposed Plan of Adjustment. | 2.10 | 305.00 | 640.50 |
| 8/01/19 | HDB | 206 | Revise and sign off to file notice of Filing of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 8/01/19 | DJP | 206 | Analyze the Notice of Filing of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:   358508

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/01/19 | DJP | 206 | Analyze the Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing. | .30 | 1 90.00 | 57.00 |
| 8/01/19 | DJP | 206 | File the Notice of Filing of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 8/01/19 | JAC | 215 | Analyze pension sections to disclosure statement (1.30) and provide comments to R. M. Lazaro (.40), as requested. | 4.10 | 1 80.00 | 738.00 |
| 8/01/19 | MMB | 220 | Finish translation of Administrative Determination 19-03 for E. Trigo. | 1.80 | 1 40.00 | 252.00 |
| 8/01/19 | MMB | 219 | Docket court notice received by email dated July 29, 2019, regarding deadline for appellants to file nine paper copies of brief in COA case 19-1699 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 1 40.00 | 14.00 |
| 8/01/19 | MMB | 219 | Docket court notice received by email dated August 1, 2019, regarding order dkt. 8332 setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 1 40.00 | 14.00 |
| 8/02/19 | IVM | 215 | Continue review of plan of adjustment for GO and other obligations.(1.90). Review of disclosure statement (3.30). Review tax issues related to proposed transaction (.90). | 6.10 | 320.00 | 1,952.00 |
| 8/02/19 | HDB | 221 | Revise Stipulation and Proposed Order Binding the Ad Hoc Group of Constitutional Debtholders to the Amended and Supplemented Protective Order. | .20 | 305.00 | 61.00 |
| 8/02/19 | HDB | 209 | Review Notice of Removal filed by the Department of Justice of action commenced by the Municipality of San Juan against Governor Rosselló and others concerning ban on police action against protesters. | .40 | 305.00 | 122.00 |
| 8/02/19 | HDB | 221 | Follow-up on status of Police Union Rule 2004 Examination Request. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508

September 4, 2019

| 8/02/19 | HDB | 222 | Analyze memorandum regarding cap on damage claims against the CW. | .30 | 3 05.00 | 91.50 |
| 8/02/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding Commonwealth Disclosure statement. | .10 | 2 10.00 | 21.00 |
| 8/02/19 | JAC | 222 | Draft response to L. Stafford's (Proskauer Rose LLP) additional inquiries regarding claims against the Commonwealth under Puerto Rico law. | 1.20 | 1 80.00 | 216.00 |
| 8/02/19 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order Granting in part and Adjourning in part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice; (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 8/02/19 | GMR | 206 | Analyze the exhibit to the Notice of Presentment of Proposed Order Granting in part and Adjourning in part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice; (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 8/02/19 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting in part and Adjourning in part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice; (C) Approving Proposed Mailing, and (D) Granting Related Relief, in Case No. 17-3283 at Docket No. 8366 | .20 | 1 85.00 | 37.00 |
| 8/02/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Notice of Presentment of Proposed Order Granting in part and Adjourning in part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice; (C) Approving Proposed Mailing, and (D) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 8366 | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508                                                                                            September 4, 2019

| 8/02/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Notice of Presentment of Proposed Order Granting in part and Adjourning in part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice; (C) Approving Proposed Mailing, and (D) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 8366. Also enclosed was the proposed order in Word format, pursuant to the Tenth Case Management Order, as amended. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 8/02/19 | MMB | 219 | Docket court notice received by email dated August 1, 2019, regarding order dkt. 8336 resolving dkt. 8288 and setting deadline to file proposed order - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/05/19 | JRC | 215 | Review email from Proskauer (S. Ma) regarding new draft of Disclosure Schedule (.20). Discuss with E. Trigo aspects that need to be updated in Disclosure Schedule due to political changes in Puerto Rico (.20). | .40 | 340.00 | 136.00 |
| 8/05/19 | IVM | 214 | Review of plan of adjustment GOs (1.10). Review disclosure statement (.80). Analysis of PR tax issues related to the proposed exchange (2.60). Review proposed structure for contingent payment under plan (3.10). | 7.60 | 320.00 | 2,432.00 |
| 8/05/19 | HDB | 215 | Continue review of draft plan. (1.10) Review risk factors regarding draft disclosure statement in connection with current local developments. (.70) | 1.80 | 305.00 | 549.00 |
| 8/05/19 | HDB | 208 | Review follow-up message by counsel for N. Harris Computer Corporation regarding stay relief notice. (.10) Draft e-mail regarding same to Steve Ma. (.10) | .20 | 305.00 | 61.00 |
| 8/05/19 | ETF | 215 | Review set of questions from Proskauer related to DS regarding clawbacks, GNP forecast. | .20 | 210.00 | 42.00 |
| 8/05/19 | ETF | 201 | Review Proskauer questions regarding sovereign immunity of public corps. | .30 | 210.00 | 63.00 |
| 8/05/19 | ETF | 215 | Conf. with J. R. Cacho regarding necessary updates to the disclosure statement. (.20) Tel. conf. with Proskauer (M. Zerjal, D. Desanik and others), regarding recent events and next steps with DS. (.60) | .80 | 210.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508

September 4, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/05/19 | ETF | 215 | Discuss with J. Cacho aspects that need to be updated in Disclosure Schedule due to political changes in Puerto Rico. | .20 | 210.00 | 42.00 |
| 8/05/19 | JAC | 222 | Email exchange with E. Trigo Fritz regarding research related to sovereign immunity doctrine. | .20 | 1 80.00 | 36.00 |
| 8/05/19 | LJD | 219 | Docket Court notice received by e-mail dated August 5, 2019 granting (docket 8380)  joint motion for extension of time (docket 1559, case 17-04780). | .10 | 1 45.00 | 14.50 |
| 8/05/19 | LJD | 219 | Docket Court notice received by e-mail dated August 5, 2019, regarding Order, dkt 8381, resolving certain discovery motions filed by Solus and U.S Bank. | .10 | 1 45.00 | 14.50 |
| 8/06/19 | IVM | 215 | Review of U.S. tax disclosure (1.70). Analysis of PR tax issues regarding proposed exchanges under adjustment plan. (3.60) | 5.30 | 3 20.00 | 1,696.00 |
| 8/06/19 | HDB | 222 | Review Gustavo J. Viviani Melendez's response to the Sixtieth Omnibus Objection to Claims. | .20 | 3 05.00 | 61.00 |
| 8/06/19 | HDB | 203 | Review Notice of Correspondence posted by Judge Swain. | .30 | 3 05.00 | 91.50 |
| 8/06/19 | ETF | 215 | Respond to Proskauer's questions regarding clawbacks, GNP forecast and Dept. of Labor employment survey. | .40 | 2 10.00 | 84.00 |
| 8/06/19 | ETF | 215 | Edit sentence in Risk Factors regarding rum cover over. | .20 | 2 10.00 | 42.00 |
| 8/06/19 | JAC | 222 | Conduct legal research to respond to A. Friedman's (Proskauer Rose LLP) inquiry regarding sovereign immunity. | 2.20 | 180.00 | 396.00 |
| 8/06/19 | JAC | 222 | Draft response to A. Friedman's (Proskauer Rose LLP) inquiry regarding sovereign immunity doctrine under Puerto Rico law. | .90 | 180.00 | 162.00 |
| 8/06/19 | LJD | 219 | Docket Court notice received by e-mail dated August 5, 2019, regarding Order Setting Briefing Schedule docket 8382, regarding: docket 8369. | .10 | 145.00 | 14.50 |
| 8/06/19 | LJD | 219 | Docket Court notice received by e-mail dated August 6, 2019, regarding Order docket 8383, regarding:  dockets 8365, 6871 | .10 | 145.00 | 14.50 |
| 8/06/19 | LJD | 219 | Docket Court notice received by e-mail dated August 6, 2019, regarding Order 8387:  change of time of August 15 and deadline for counsel who intend to present oral argument to present informative motion. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508

September 4, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/07/19 | JRC | 201 | Review list of clawback questions from PJT (.30). Discuss and review draft responses from E. Trigo (.30). Discuss issues raised and analysis with E. Trigo and J. Pietrantoni(.50). Review revised responses from E. Trigo (.20). | 1.30 | 3 40.00 | 442.00 |
| 8/07/19 | CGB | 202 | Review and approve final version of response by J.A. Candelaria to A. Friedman query regarding monetary caps applicable to certain CW claims and potential applicability to other Title III debtors. | .40 | 3 30.00 | 132.00 |
| 8/07/19 | JP | 201 | Analyze questions raised by Proskauer and PJT relating to whether clawback claims belong to bondholders or instrumentalities that were entitled to receive clawbacked funds. (.60) Conf. with J. Cacho and E. Trigo regarding same. (.50) | 1.10 | 3 55.00 | 390.50 |
| 8/07/19 | IVM | 215 | Review of tax issues related to creation and transfer of assets to litigation trusts (2.10). Analyze tax treatment of such trusts in the U.S. as grantor trusts (2.90). Call with D. Ortiz and Proskauer regarding same. (.40) | 5.40 | 3 20.00 | 1,728.00 |
| 8/07/19 | DOT | 215 | Call with Proskauer tax team and I. Vincenty regarding disclosure statement and differences to COFINA DS. | .40 | 2 10.00 | 84.00 |
| 8/07/19 | ETF | 201 | Review set of questions from PJT regarding clawbacks. | .30 | 2 10.00 | 63.00 |
| 8/07/19 | ETF | 201 | Draft responses to set of questions from PJT regarding clawback revenues and claims by bondholders of public corporations subject to clawback (1.30). Discussion with J. R. Cacho regarding same. (.30) | 1.60 | 2 10.00 | 336.00 |
| 8/07/19 | ETF | 201 | Discussion with J. Pietrantoni and J. R. Cacho regarding clawback claims questions from PJT (.50). Researching statutes of clawback revenues that do not reference other available resources (1.10). Continue to draft responses to PJT's questions. (.20) | 1.80 | 2 10.00 | 378.00 |
| 8/07/19 | JAC | 222 | Analyze additional issues related to sovereign immunity doctrine based on comments by C. Garcia. | 1.90 | 180.00 | 342.00 |
| 8/07/19 | IRH | 215 | Research for payroll non-farm employment statistics from the Puerto Rico Department of Labor and Human Resources. | 1.10 | 170.00 | 187.00 |
| 8/07/19 | IRH | 215 | Review of email from E. Trigo in preparation for research regarding Puerto Rico Department of Labor and Human Resources employment statistics. | .10 | 170.00 | 17.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/07/19 | LJD | 219 | Docket Court notice received by e-mail dated August 7, 2019, regarding Order extending deadlines (docket 8393), regarding deadline for filing objections to the Dismissal Motion. | .10 | 145.00 | 14.50 |
| 8/07/19 | LJD | 219 | Docket Court notice received by e-mail dated August 7, 2019, regarding Order extending deadlines (docket 8393), regarding deadline for filing replies to the Dismissal Motion. | .10 | 145.00 | 14.50 |
| 8/07/19 | LJD | 219 | Docket Court notice received by e-mail dated August 7, 2019, regarding Order extending deadlines (docket 8393), regarding date of hearing to discuss Dismissal Motion. | .10 | 145.00 | 14.50 |
| 8/08/19 | JRC | 201 | Review (.20) and discuss with J. Pietrantoni (.20) proposed draft clarifications to our write up to PJT regarding their clawback questions. | .40 | 340.00 | 136.00 |
| 8/08/19 | JP | 201 | Revise email to Proskauer and PJT relating to whether clawback claims belong to bondholders or to government instrumentalities that were entitled to receive clawbacked funds. (.40) Conf. with J. Cacho to confirm certain points set forth in same. (.20) | .60 | 355.00 | 213.00 |
| 8/08/19 | JP | 201 | Review law in connection with questions from Proskauer and PJT relating to whether clawback claims belong to bondholders or to government instrumentalities entitled to receive clawbacked funds. | .80 | 355.00 | 284.00 |
| 8/08/19 | IVM | 215 | Analyze tax treatment in the U.S. of restricted funds (2.80). Review of U.S. tax disclosure on tax of PR residents (1.90). Organize PR tax discussion and issues (.90). | 5.60 | 320.00 | 1,792.00 |
| 8/08/19 | HDB | 208 | Review Order on Motion for Relief From Stay Under 362 filed by Hiram Perez Soto. | .20 | 305.00 | 61.00 |
| 8/08/19 | HDB | 210 | Revise draft responses to PJT's queries regarding clawback claims. | .30 | 305.00 | 91.50 |
| 8/08/19 | HDB | 222 | Revise edits to draft memorandum on cap for damage claims against the CW. | .20 | 305.00 | 61.00 |
| 8/08/19 | HDB | 212 | Review e-mail by M. Bienenstock regarding claims by National against certain underwriters. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508                                                     September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/08/19 | HDB | 222 | Review Order granting Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Samuel Hazleton, IV (Claim No. 168364). | .10 | 305.00 | 30.50 |
| 8/08/19 | DOT | 215 | Analyze discussion under the Disclosure Statement of the US Federal Income Tax Considerations and differences for Puerto Rico income tax purposes. | 1.30 | 210.00 | 273.00 |
| 8/08/19 | DOT | 215 | Analyze conditions of the exchanges under the Disclosure Statement of the Commonwealth Bonds under the Title III case in connection with Puerto Rico tax considerations. | 3.40 | 210.00 | 714.00 |
| 8/08/19 | DOT | 215 | Analyze conditions of the reductions under the Disclosure Statement of the ERS obligations under the Title III case in connection with Puerto Rico tax considerations. | 1.30 | 210.00 | 273.00 |
| 8/08/19 | DOT | 215 | Analyze conditions of the exchanges under the Disclosure Statement of the PBA Bonds under the Title III case in connection with Puerto Rico tax considerations. | 2.30 | 210.00 | 483.00 |
| 8/08/19 | DOT | 215 | Analyze conditions of the exchanges under the Disclosure Statement of the HTA Bonds under the Title III case in connection with Puerto Rico tax considerations. | .90 | 210.00 | 189.00 |
| 8/08/19 | ETF | 201 | Email PJT (W. Evarts) answer to his clawback claims questions. (.20) Review PR Tax Code provisions assigning the gas oil/diesel oil and petroleum taxes to HTA. (1.70) | 1.90 | 210.00 | 399.00 |
| 8/08/19 | ETF | 215 | Tel. conf. with R. Rivera (McKinsey) regarding BIT. | .10 | 210.00 | 21.00 |
| 8/08/19 | ETF | 201 | Draft additional responses to PJT questions regarding clawback revenues. | .40 | 210.00 | 84.00 |
| 8/08/19 | ETF | 215 | Respond to Proskauer questions regarding portion of rum cover over sent to PRIDCO and Science Trust. | .20 | 210.00 | 42.00 |
| 8/08/19 | JAC | 222 | Revise response to A. Friedman's (Proskauer Rose LLP) inquiry regarding sovereign immunity, based on comments by C. Garcia (.30), and send email to A. Friedman. (.10) | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| 8/08/19 | IRH | 215 | Research for private employment statistics from the Puerto Rico Department of Labor and Human Resources. | 2.10 | 170.00 | 357.00 |
|---------|-----|-----|---|------|--------|--------|
| 8/08/19 | LJD | 219 | Docket Court notice received by e-mail dated August 7, 2019, regarding Order related to rescheduling of hearing to discuss motion to dismiss (order no. 8397) | .10 | 145.00 | 14.50 |
| 8/08/19 | LJD | 219 | Docket Court notice received by e-mail dated August 8, 2019, regarding Order related deadline to file informative motion regarding status of discussions with Movant (order 8399). | .10 | 145.00 | 14.50 |
| 8/09/19 | CGB | 224 | Overview of available billing summaries pertaining to the sixth interim application (.60); Edit the interim application form to incorporate preliminary data pertaining to February to May invoicing totals and other applicable edits (2.60). | 3.20 | 330.00 | 1,056.00 |
| 8/09/19 | IVM | 215 | Draft of P.R. tax disclosure in connection to plan of adjustment for GOs (5.90). Analysis of cash payment under the various proposed exchanges (2.20). | 8.10 | 320.00 | 2,592.00 |
| 8/09/19 | HDB | 213 | Call with J. Levitan regarding questions concerning 2013 pension reform act. | .20 | 305.00 | 61.00 |
| 8/09/19 | HDB | 206 | Revise and sign-off on Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (B) Adjourning Hearing to Consider the Objection. | .30 | 305.00 | 91.50 |
| 8/09/19 | HDB | 208 | Review Motion for Relief From Stay filed by Enrique Vazquez Quintana. | .30 | 305.00 | 91.50 |
| 8/09/19 | HDB | 206 | Revise Notice of Presentment and Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief. | .40 | 305.00 | 122.00 |
| 8/09/19 | HDB | 208 | Revise Debtor's Eleventh Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 305.00 | 91.50 |
| 8/09/19 | UMF | 224 | Draft letter to Notice Parties regarding O&B's monthly fee applications of May 2019. | .40 | 220.00 | 88.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508

September 4, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/09/19 | UMF | 224 | Draft email to Notice Parties regarding O&B's monthly fee applications of May 2019. | .20 | 220.00 | 44.00 |
| 8/09/19 | DOT | 215 | Analyze PR tax treatment exchanges related to Commnwalth, PBA and HTA Bonds and ERS obligations under the Plan of Adjustment of Title III cases. | 4.30 | 210.00 | 903.00 |
| 8/09/19 | DOT | 215 | Analyze PR tax treatment of the litigation trust. | 1.80 | 210.00 | 378.00 |
| 8/09/19 | ETF | 215 | Review documents of loans that GDB granted to Hacienda provided by Proskauer (.30). Exchanges with Proskauer (S. Ma and M. Zerjal) regarding same. (.20) | .50 | 210.00 | 105.00 |
| 8/09/19 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding August 15, 2019 Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/09/19 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding August 15, 2019 Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/09/19 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/09/19 | DJP | 206 | File the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/09/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419). | .20 | 190.00 | 38.00 |
| 8/09/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419). | .20 | 190.00 | 38.00 |
| 8/09/19 | IRH | 215 | Research for Puerto Rico employment statistics from the Bureau of Labor Statistics. | 1.10 | 170.00 | 187.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| 8/09/19 | GMR | 206 | Finalize the Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (B) Adjourning Hearing to Consider the Objection, in anticipation of its filing in Cases 17-3283 and 17-3284. | .50 | 185.00 | 92.50 |
|---|---|---|---|---|---|---|
| 8/09/19 | GMR | 206 | File the Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (B) Adjourning Hearing to Consider the Objection in Case No. 17-3283 at Docket No. 8426. | .30 | 185.00 | 55.50 |
| 8/09/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (B) Adjourning Hearing to Consider the Objection, as filed in Case No. 17-3283 at Docket No. 8426 and 17-3284 at Docket No. 665. | .30 | 185.00 | 55.50 |
| 8/09/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Notice of Filing of Stipulation and Agreed Order (A) Extending Deadline to Respond to AAFAF's Objection to the Proof of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim No. 169423); and (B) Adjourning Hearing to Consider the Objection, as filed in Case No. 17-3283 at Docket No. 8426 and 17-3284 at Docket No. 665. | .20 | 185.00 | 37.00 |
| 8/09/19 | GMR | 206 | Finalize the Supplement to Reply of the Puerto Rico Highways and Transportation Authority and the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims, in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/09/19 | GMR | 206 | Analyze the Supplement to Reply of the Puerto Rico Highways and Transportation Authority and the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims, in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 8/09/19 | GMR | 206 | File the Supplement to Reply of the Puerto Rico Highways and Transportation Authority and the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims in Case No. 17-3283 at Docket No. 8432. | .30 | 185.00 | 55.50 |
| 8/09/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Supplement to Reply of the Puerto Rico Highways and Transportation Authority and the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims, as filed in Case No. 17-3283 at Docket No. 8432. | .30 | 185.00 | 55.50 |
| 8/09/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Supplement to Reply of the Puerto Rico Highways and Transportation Authority and the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims, as filed in Case No. 17-3283 at Docket No. 8432. | .20 | 185.00 | 37.00 |
| 8/09/19 | GMR | 206 | Finalize the Notice of Presentment of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508                                                                       September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/09/19 | GMR | 206 | Analyze the exhibit to the Notice of Presentment of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 8/09/19 | GMR | 206 | Finalize the exhibit to the Notice of Presentment of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 8/09/19 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in Case No. 17-3283 at Docket No. 8433. | .30 | 185.00 | 55.50 |
| 8/09/19 | GMR | 206 | Draft and send email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Notice of Presentment of Proposed Order Granting in Part and Adjourning in Part Debtors' Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 8433. | .30 | 185.00 | 55.50 |
| 8/09/19 | GMR | 206 | Analyze the Debtor's Eleventh Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 8/09/19 | GMR | 206 | Finalize the Debtor's Eleventh Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 8/09/19 | GMR | 206 | File the Debtor's Eleventh Omnibus Motion for Approval of Modifications to the Automatic Stay, in Case No. 17-3283 at Docket No. 8435. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:   358508

September 4, 2019

| 8/09/19 | GMR | 206 | Finalize the word version of the proposed order to the Debtor's Eleventh Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation to sending to Chambers of Hon. Laura T. Swain. | .30 | 1 85.00 | 55.50 |
|---|---|---|---|---|---|---|
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 8, 2019, regarding order 8409 regarding deadline to request transcription of hearing. | .10 | 1 45.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8421 regarding deadline to file motion related to docket no. 8412 | .10 | 1 45.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding deadline for completion of discovery. | .10 | 1 45.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding deadline for service of expert reports. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding deadline for Objectors to file objections. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding commencement of expert depositions. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding disclosure of rebuttal experts and service of rebuttal expert reports. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding deadlines to serve and disclose declarations, exhibits and testimonies. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding deadline for completion of expert depositions. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 regarding deadline for Moving Parties to file reply briefs and Supporters to file supporting statements. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 deadline to exchange depositions designations. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508                                                                 September 4, 2019

| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 deadline to file counter-designations, objections to declarations and exhibits and designation of witnesses for cross-examination. | .10 | 145.00 | 14.50 |
|---|---|---|---|---|---|---|
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 deadline to file motions in limine. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 deadline to file responses and replies in support of motions in limine. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 deadline to file joint status report and compilations of listed declarations and exhibits. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 deadline to deliver hard copy compilations of declarations and exhibits to Judge Swain. | .10 | 145.00 | 14.50 |
| 8/09/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding order 8423 scheduling hearing to discuss 9019 Motion and Dismissal Motion. | .10 | 145.00 | 14.50 |
| 8/09/19 | CDM | 224 | As requested by attorney U. M. Fernandez, assist in the preparation of monthly fee application for the period of May 1, 2019 through May 31, 2019. Review, analyze and make edit cover sheet.  Case No. 17 BK 3283-LTS | .10 | 150.00 | 15.00 |
| 8/10/19 | ETF | 201 | Review Act 29 (.40). Review Act 106-2017 (.20). Respond to M. Bienenstock question regarding same (.30). Review Act 31-2019. (.30) | 1.20 | 210.00 | 252.00 |
| 8/11/19 | DOT | 215 | Analyze US law provisions regarding the tax treatment of the litigation trust and equivalent tax treatment in Puerto Rico. (2.40) Analyze US law provisions regarding the tax treatment disputed claims reserve and equivalent tax treatment in Puerto Rico. (2.30) | 4.70 | 210.00 | 987.00 |
| 8/11/19 | DOT | 215 | Analyze provisions under the Plan of Adjustment regarding the litigation trust and the disputed claims reserve. | 2.90 | 210.00 | 609.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508                                                          September 4, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/19 | JRC | 201 | Analyze clawback issues. (.40) Participate in conference call with Citi, PJT, Proskauer and OB to discuss clawback issues. (.80) Review draft email prepared by J. Pietrantoni regarding confirmation of clawback issue that work group wants OB to further analyze. (.20) | 1.40 | 3 40.00 | 476.00 |
| 8/12/19 | CGB | 209 | Overview of complaint filed by Union-CFSE versus the CFSE to analyze potential impact upon various on-going adversary proceedings (.30); Draft email to J. Richman and other members of the Proskauer team forwarding same. (.10) | .40 | 3 30.00 | 132.00 |
| 8/12/19 | JP | 201 | Telephone conference with J. Cacho, Citi, Proskauer and PJT relating to whether clawback claims belong to bondholders or to government instrumentalities that were entitled to receive clawbacked funds. | .80 | 3 55.00 | 284.00 |
| 8/12/19 | JP | 201 | Intraoffice conference with H. Bauer, and E. Trigo relating to whether clawback claims belong to bondholders or to government instrumentalities that were entitled to receive clawbacked funds. | .40 | 3 55.00 | 142.00 |
| 8/12/19 | JP | 201 | Intraoffice conference with J. Cacho and E. Trigo, at the request of Proskauer, to analyze whether, in evaluating clawback claims, court should take into consideration projections of future funding shortfalls. | .40 | 3 55.00 | 142.00 |
| 8/12/19 | IVM | 215 | Draft of PR tax disclosure for plan of adjustment. | 6.20 | 320.00 | 1,984.00 |
| 8/12/19 | HDB | 215 | Tel. conf. with J. Pietrantoni and E. Trigo regarding analysis of potential claims by clawback creditors in preparation for call with PJT. (.40) Participate in call with PJT, Proskauer and O&B teams regarding best interest test. (.80) | 1.20 | 305.00 | 366.00 |
| 8/12/19 | HDB | 210 | Analyze complaint by the CFSE Union v. CFSE, to determine relevance to pending Title III issues. | .60 | 305.00 | 183.00 |
| 8/12/19 | UMF | 224 | Commence draft of O&B's monthly fee application for the month of June 2019. | .40 | 220.00 | 88.00 |
| 8/12/19 | DOT | 215 | Analyze residence of the reserve for PR income tax purposes. | .40 | 210.00 | 84.00 |
| 8/12/19 | DOT | 215 | Commence revision of the PR Tax Disclosure regarding Title III cases in connection with Classes 15, 17 and 19. | 1.70 | 210.00 | 357.00 |
| 8/12/19 | ETF | 201 | Tel. conf. with J. Pietrantoni and H. D. Bauer regarding PJT's claw back questions. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/19 | ETF | 201 | Review pledge language of claw back statutes that assigned revenues to HTA and PRIFA. | .60 | 210.00 | 126.00 |
| 8/12/19 | ETF | 201 | Tel. conf. with PJT, Citi and B. Rosen regarding PJT's claw back claims questions. | .50 | 210.00 | 105.00 |
| 8/12/19 | ETF | 211 | Tel. conf. with J. Pietrantoni and J. R. Cacho regarding new question from PJT (.20). Edit draft of email to PJT outlining GO recovery scenario related to claw back claims. (.20) | .40 | 210.00 | 84.00 |
| 8/12/19 | ETF | 211 | Tel. conf. with S. Rodriguez regarding Government Ethics Office budget. | .10 | 210.00 | 21.00 |
| 8/12/19 | DJP | 206 | File the master service list as of August 12, 2019, through the court's electronic filing system, on behalf of Prime Clerk LLC. | .30 | 190.00 | 57.00 |
| 8/12/19 | IRH | 215 | Review of Loan Agreement dated November 13, 2013 along with subsequent amendment in preparation for summary of the same to include in disclosure statement. | 1.60 | 170.00 | 272.00 |
| 8/12/19 | IRH | 215 | Review of Loan Agreement dated April 24, 2012 between the Commonwealth of Puerto Rico and the Government Development Bank of Puerto Rico dated April 24, 2012 , including its five amendments, for summary on the same for Disclosure Statement. | 2.30 | 170.00 | 391.00 |
| 8/12/19 | IRH | 215 | Review of two additional Loan Agreements between the Commonwealth of Puerto Rico and the Government Development Bank for Puerto Rico in preparation for requested summaries. | .80 | 170.00 | 136.00 |
| 8/12/19 | LJD | 219 | Docket Court notice received by e-mail dated August 9, 2019, regarding Notice of Stipulation and Agreed Order (docket 8426). | .10 | 145.00 | 14.50 |
| 8/13/19 | IVM | 215 | Draft of P.R. tax disclosure (3.80). Review required reporting for grantor trusts. (2.30) | 5.10 | 320.00 | 1,632.00 |
| 8/13/19 | HDB | 208 | Review e-mail by Miguel Angel Serrano Urdaz seeking reconsideration of AAFAF's determination not to consent to stay relief in connection with Luis Rodriguez Rivera v. DJ GDP2017-0024. | .20 | 305.00 | 61.00 |
| 8/13/19 | UMF | 224 | Review draft of fee estimate letter to Departamento de Hacienda. | .40 | 220.00 | 88.00 |
| 8/13/19 | UMF | 224 | Draft email to R. Guerra regarding O&B's fee estimate for Fiscal Year 2019-20 and attach letter thereto. | .40 | 220.00 | 88.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508

September 4, 2019

| 8/13/19 | DOT | 215 | Revision of the PR Tax Disclosure regarding Title III cases in connection with Classes 7 and 13; 14, 16 and 18; 29 and 33; 41; and 42. | 4.40 | 210.00 | 924.00 |
|---------|-----|-----|------|------|--------|--------|
| 8/13/19 | ETF | 215 | Review summary of four loans and amendments thereto granted by GDB to Commonwealth/Hacienda. | .70 | 210.00 | 147.00 |
| 8/13/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, E. Roberts) and K. Rifkind regarding memo for Commonwealth BIT and PBA BIT. | 1.50 | 210.00 | 315.00 |
| 8/13/19 | PAG | 206 | Review the Amended First Interim Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .30 | 180.00 | 54.00 |
| 8/13/19 | PAG | 206 | Review the Notice of Filing of the Amended First Interim Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .20 | 180.00 | 36.00 |
| 8/13/19 | PAG | 206 | File the Amended First Interim Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .30 | 180.00 | 54.00 |
| 8/13/19 | PAG | 206 | File the Notice of Filing of the Amended First Interim Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .20 | 180.00 | 36.00 |
| 8/13/19 | PAG | 206 | Draft e-mail to Prime Clerk requesting service of the Amended First Interim Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, and supporting exhibits, and the Notice of Filing in the Lead Case No. 17 BP 3283-LTS. | .20 | 180.00 | 36.00 |
| 8/13/19 | PAG | 206 | Draft e-mail to J. Jacobson of Duff & Phelps, LLC enclosing stamped copies of the Amended First Interim Application of Duff & Phelps LLC, as representative of the Commonwealth of Puerto Rico, and supporting exhibits, and the Notice of Filing in the Lead Case No. 17 BP 3283-LTS. | .20 | 180.00 | 36.00 |
| 8/13/19 | IRH | 215 | Second draft of summary of Puerto Rico Department of Treasury loans to include in disclosure statement. | 1.30 | 170.00 | 221.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508

September 4, 2019

| 8/13/19 | LJD | 219 | Docket Court notice received by e-mail dated August 13, 2019, regarding order 8447 adjournment of hearing on the Pension Discovery Motions. | .10 | 1 45.00 | 14.50 |
|---|---|---|---|---|---|---|
| 8/14/19 | IVM | 215 | Draft of P.R. tax disclosure for plan of adjustment of GOs (2.20). Analyze tax consequences of exchange to non-PR residents and draft tax disclosure for them (3.90). | 6.10 | 3 20.00 | 1,952.00 |
| 8/14/19 | HDB | 208 | Review Judge Gelpí's Order in Vazquez Carmona v. Department of Education (concerning scope of the PROMESA Stay). (.20) Draft e-mail to E. Trigo regarding same. (.10) | .20 | 3 05.00 | 61.00 |
| 8/14/19 | HDB | 222 | Review Prime Clerk update on claim objections. | .20 | 3 05.00 | 61.00 |
| 8/14/19 | UMF | 224 | Review Interim Application objections deadline as per order on interim applications procedures. | .20 | 220.00 | 44.00 |
| 8/14/19 | DOT | 215 | Revision of the PR Tax Disclosure regarding Title III cases in connection with Classes, 22, 24, 26, 27, 38, 43 and 46; and Classes 20, 21A-21Z and 40; and Class 37. | 3.30 | 2 10.00 | 693.00 |
| 8/14/19 | DOT | 215 | Revision of the PR Tax Disclosure regarding Title III cases in connection with Non-PR Holders. | 1.40 | 2 10.00 | 294.00 |
| 8/14/19 | LJD | 219 | Docket Court notice received by e-mail dated August 14, 2019, regarding order extending deadlines to file oppositions and replies to motion to dismiss docket 8464). | .10 | 145.00 | 14.50 |
| 8/15/19 | CGB | 224 | Final Review of the draft of O&B's sixth interim application. | 2.30 | 330.00 | 759.00 |
| 8/15/19 | IVM | 215 | Review and analyze rules applicable to grantor trusts in PR and US (2.00). Review pension plan adjustment under plan and impact to participants (.90) Review of tax disclosure statement (1.90). | 4.80 | 320.00 | 1,536.00 |
| 8/15/19 | HDB | 224 | Revise draft Sixth Interim Application for Compensation by O'Neill & Borges. | .60 | 305.00 | 183.00 |
| 8/15/19 | HDB | 213 | Revise and sign-off on email memorandum to J. Levitan regarding pension queries. | .30 | 305.00 | 91.50 |
| 8/15/19 | UMF | 224 | Commence review of sixth interim fee application of O&B for period of January through May 2019. | .20 | 220.00 | 44.00 |
| 8/15/19 | ETF | 201 | Respond to S. Ma (Proskauer) regarding Hacienda loan ($198M) and Port of the Americas bonds with GO wrap. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei.ll & Borges LLC

Bill #:  358508

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/19 | GMR | 206 | Analyze the Notice of Presentment of Stipulated Order Regarding the Administrative Bar Date of Certain Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 8/15/19 | GMR | 206 | File the Notice of Presentment of Stipulated Order Regarding the Administrative Bar Date of Certain Claims in Case No. 17-3283 at Docket No. 8480. | .20 | 185.00 | 37.00 |
| 8/15/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Notice of Presentment of Stipulated Order Regarding the Administrative Bar Date of Certain Claims, as filed in Case No. 17-3283 at Docket No. 8480. | .20 | 185.00 | 37.00 |
| 8/15/19 | GMR | 206 | Pursuant to the Tenth Case Management Order, as amended, draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Notice of Presentment of Stipulated Order Regarding the Administrative Bar Date of Certain Claims, as filed in Case No. 17-3283 at Docket No. 8480. Included the proposed order in WORD format. | .30 | 185.00 | 55.50 |
| 8/16/19 | IVM | 215 | Work on review and changes to PR tax disclosure. | 2.70 | 320.00 | 864.00 |
| 8/16/19 | HDB | 208 | Review Joint Stipulation and Agreed Order of the Puerto Rico Fiscal Agency and Financial Advisory Authority, Financial Oversight and Management Board for Puerto Rico, and the DRA Parties Regarding Mediation of the DRA Parties' Lift Stay Motion. | .30 | 305.00 | 91.50 |
| 8/16/19 | HDB | 208 | Review Informative Motion regarding Stay Relief Motion by Hiram Perez Soto. | .20 | 305.00 | 61.00 |
| 8/16/19 | HDB | 208 | Review stay relief motion by Sucesion Pastor Mandry Mercado requesting modification of the stay to enter judgment. | .30 | 305.00 | 91.50 |
| 8/16/19 | HDB | 208 | Review e-mail from attorney Hernandez Fullana regarding Puerto Ensenada Development Corporation v. Autoridad de Tierras JAC2015-0584, regarding whether the lands authority is a component unit of the CW. (.2) Draft e-mail to E. Trigo (.1) Draft e-mail to E. Barak and Proskauer team regarding draft response to query. | .40 | 305.00 | 122.00 |
| 8/16/19 | HDB | 221 | Review AAF's request for an extension to respond to the Police Union's Rule 2004 Response deadline. | .10 | 305.00 | 30.50 |
| 8/16/19 | ETF | 201 | Respond to S. Ma question regarding relation of Acts 30 / 31 of 2013 to PRIFA BANs (.40). Review Official Statement for 2015 PRIFA BANs. (.20) | .60 | 210.00 | 126.00 |

O'Nei ll & Borges LLC

Bill #:  358508

September 4, 2019

| 8/18/19 | IRH | 215 | Analyze employment statistics issued by the Economic Development Bank for Puerto Rico. | 1.60 | 1 70.00 | 272.00 |
|---|---|---|---|---|---|---|
| 8/19/19 | IVM | 215 | Analyze filing requirement for grantor trust in PR in connection to plan of adjustment for GOs. | 1.80 | 3 20.00 | 576.00 |
| 8/19/19 | HDB | 210 | Analyze Complaint to Declare Parts of Act 106 Unconstitutional.  (.90) Revise translation of complaint. (.30) | 1.20 | 3 05.00 | 366.00 |
| 8/19/19 | HDB | 208 | Analyze Motion by Hiram Perez Soto concerning extent of relief sought from the automatic stay. | .30 | 3 05.00 | 91.50 |
| 8/19/19 | UMF | 224 | Draft of amended monthly statement for O&B for the month of May 2019. | .20 | 2 20.00 | 44.00 |
| 8/19/19 | UMF | 224 | Commence draft of monthly fee application of O&B for the month of June 2019 in the Title III case for the Commonwealth. | .20 | 2 20.00 | 44.00 |
| 8/19/19 | UMF | 224 | Review email from J. El Koury and draft response regarding amended monthly fee application of May 2019 of O&B. | .20 | 2 20.00 | 44.00 |
| 8/19/19 | ETF | 215 | Respond to M. Zerjal regarding DSA summary. | .10 | 2 10.00 | 21.00 |
| 8/19/19 | ETF | 215 | Edit summary in DS regarding payroll and employment data. (.20) Review Dept. of Labor employment data (.80). Email Proskauer regarding same. (.10) | 1.10 | 2 10.00 | 231.00 |
| 8/19/19 | ETF | 211 | Tel. conf. with L. Olazabal regarding PRITS budget. | .30 | 2 10.00 | 63.00 |
| 8/19/19 | ETF | 211 | Respond to L. Olazabal question regarding 202(f) amendment of GF budget. | .20 | 2 10.00 | 42.00 |
| 8/19/19 | IRH | 215 | Call with the Puerto Rico Department of Labor and Human Resources Statistics Department for discussion of statistics published for non-farm payroll employment. | .20 | 170.00 | 34.00 |
| 8/19/19 | OMA | 220 | As requested by attorneys H. D. Bauer and J. A. Candelaria, prepare certified translation into English of Declaratory Judgment - Law 106 Complaint. 11 pages; 3,121 words. | 2.70 | 150.00 | 405.00 |
| 8/20/19 | IVM | 215 | Analyze grantor trust rules in connection to tax disclosure statement for plan of adjustment of GOs. | .80 | 320.00 | 256.00 |
| 8/20/19 | HDB | 207 | Review Notice of Withdrawal by AAFAF of Previously filed Stipulation Regarding Bonistas Expenses and Motion to Vacate Scheduling Orders with Respect to the Stipulation. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| 8/20/19 | HDB | 222 | Review e-mail from A. Friedman regarding additional omnibus objections to claims. | .30 | 305.00 | 91.50 |
| 8/20/19 | HDB | 208 | Review stay relief notice by Edgardo Vazquez Quintana. (.30) Draft e-mail to S. Ma concerning consultation with judiciary branch. (.10) | .40 | 305.00 | 122.00 |
| 8/20/19 | CEG | 215 | Exchange emails with P. Possinger related to AFSCME and AFT labor contracts. (.40) Review AFSCME and AFT labor contracts. (.80) | 1.20 | 250.00 | 300.00 |
| 8/21/19 | JRC | 215 | Discussion with E. Trigo regarding rum cover over portions for the conservation trust. | .30 | 340.00 | 102.00 |
| 8/21/19 | HDB | 208 | Draft e-mail to K. Pamias regarding Enrique Vázquez Quintana, MD's stay relief notice. (.10) Tel. conf with K. Pamias regarding the referenced e-mail. (.30) | .40 | 305.00 | 122.00 |
| 8/21/19 | HDB | 204 | Tel. conf. with R. Angleró, operating officer of Cooperativa de Aguada, regarding questions concerning pending Title III litigation. | .20 | 305.00 | 61.00 |
| 8/21/19 | HDB | 210 | Analyze merits of challenge to constitutionality of Act 106. | .70 | 305.00 | 213.50 |
| 8/21/19 | CEG | 213 | Review complaint of changing the constitutionality of Law 106-2017. | .30 | 250.00 | 75.00 |
| 8/21/19 | CEG | 213 | Edit initial assessment on defenses regarding constitutionality of Law 106-2017. | .60 | 250.00 | 150.00 |
| 8/21/19 | ETF | 215 | Discussion with I. Rodriguez regarding rum cover allocations to conservation trust. | .30 | 210.00 | 63.00 |
| 8/21/19 | ETF | 215 | Discussion with J. R. Cacho regarding rum cover over portions for the conservation trust. | .30 | 210.00 | 63.00 |
| 8/21/19 | CVA | 213 | Asociacion de Empleados Gerenciales de la Corporacion del Fondo del Seguro del Estado v. Gobierno de Puerto Rico (Act 106-2017). Analyze complaint questioning the constitutionality of Act 106-2017 to determine if the same could be successful in striking the direct contribution requirements set forth in the Act. | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508 

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/19 | CVA | 213 | Asociacion de Empleados Gerenciales de la Corporacion del Fondo del Seguro del Estado v. Gobierno de Puerto Rico (Act 106-2017). Research Puerto Rico's case law to determine if the complaint could be successful in striking the direct contribution requirements set forth in Act 106-2017 under substantive due process and equal protection of the law grounds. | 5.30 | 175.00 | 927.50 |
| 8/21/19 | CVA | 213 | Asociacion de Empleados Gerenciales de la Corporacion del Fondo del Seguro del Estado v. Gobierno de Puerto Rico (Act 106-2017). Draft short narrative summarizing research findings. | .60 | 175.00 | 105.00 |
| 8/21/19 | IRH | 215 | Discussion with E. Trigo regarding rum cover allocations to conservation trust. | .30 | 170.00 | 51.00 |
| 8/22/19 | HDB | 210 | Analyze Anthony Sabino's Amicus Brief in the Appointment's clause appeal. | .40 | 305.00 | 122.00 |
| 8/22/19 | HDB | 208 | Review Order resolving motion to lift stay by Hiram Perez Soto. | .20 | 305.00 | 61.00 |
| 8/22/19 | ETF | 215 | Respond to McKinsey regarding COR3 revenues. | .20 | 210.00 | 42.00 |
| 8/22/19 | ETF | 215 | Review new draft of disclosure statement (p. 1-18). | .60 | 210.00 | 126.00 |
| 8/22/19 | IRH | 215 | Draft compilation of research regarding rum excise tax covered over to Puerto Rico. | .60 | 170.00 | 102.00 |
| 8/23/19 | HDB | 222 | Review response by Gloria L. Díaz Lopez to Sixty Fourth Omnibus Claim Objection. | .20 | 305.00 | 61.00 |
| 8/23/19 | HDB | 208 | Review Stay Relief Notice regarding Ares v. Secretary of Labor, Civ. No. SJ2017CV02280 (Mandamus action). (.20)  Draft email to S. Ma and Proskauer team regarding same. (.10) | .30 | 305.00 | 91.50 |
| 8/23/19 | HDB | 207 | Review Event Supplemental Verified Statement by the Ad Hoc Group of Bond Holders. | .20 | 305.00 | 61.00 |
| 8/23/19 | CEG | 213 | Review letter from counsel for DOL employees requesting  relief from stay in order to pursue pre-retirement claim. | .40 | 250.00 | 100.00 |
| 8/23/19 | UMF | 224 | Draft O&B's sixth application for compensation for the period of February through May 2019. | 3.30 | 220.00 | 726.00 |
| 8/23/19 | ETF | 215 | Edit paragraph regarding rum cover over tax extender. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 358508                                                                      September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/19 | ETF | 215 | Review Commonwealth disclosure statement (p. 17-46) (2.60). Review Act 106-2017 (.10). | 2.70 | 210.00 | 567.00 |
| 8/23/19 | DJP | 224 | Analyze the Sixth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2019 through May 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/23/19 | DJP | 224 | Analyze the exhibits to be filed in support of the Sixth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2019 through May 31, 2019. | .30 | 190.00 | 57.00 |
| 8/23/19 | DJP | 224 | File the Sixth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2019 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/23/19 | DJP | 224 | Analyze the Notice of Filing of Sixth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2019 through May 31, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 8/23/19 | DJP | 224 | File the Notice of Filing of Sixth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2019 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/23/19 | IRH | 215 | Draft email in response to Proskauer inquiry regarding funds received by Puerto Rico Conservation Trust. | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| 8/23/19 | MMB | 219 | Docket court notice received by email dated August 21, 2019, regarding order dkt. 8514 granting dkt. 8507, setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 8/23/19 | MMB | 219 | Docket court notice received by email dated August 22, 2019, regarding order dkt. 8518 setting briefing schedule on motion dkt. 8510 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/23/19 | MMB | 219 | Docket court notice received by email dated August 15, 2019, regarding order dkt. 8476 setting deadlines to respond to motion for extension of deadlines dkt. 8452 - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 140.00 | 14.00 |
| 8/24/19 | ETF | 215 | Respond to Proskauer (M. Zerjal) regarding 2016 clawback description in disclosure statement. | .20 | 210.00 | 42.00 |
| 8/24/19 | ETF | 215 | Respond to Proskauer regarding new FOMB ex-officio member. | .10 | 210.00 | 21.00 |
| 8/26/19 | IVM | 215 | Review revised tax disclosure in connection with plan of adjustment for GOs. | 2.30 | 320.00 | 736.00 |
| 8/26/19 | HDB | 210 | Review Senate Joint Resolution 399, purporting to appropriate $123,000,000 in excess of FOMB certified budget. | .30 | 305.00 | 91.50 |
| 8/26/19 | HDB | 215 | Review N. Jaresko's statements on proposed plan of adjustment. | .20 | 305.00 | 61.00 |
| 8/26/19 | HDB | 208 | Review proposal to modify October 5, 2018 Stipulation concerning Madeline Acevedo Camacho. | .20 | 305.00 | 61.00 |
| 8/26/19 | ETF | 215 | Review disclosure statement (p. 47-154). | 5.30 | 210.00 | 1,113.00 |
| 8/26/19 | ETF | 215 | Respond to Proskauer regarding critical projects in disclosure statement. | .10 | 210.00 | 21.00 |
| 8/26/19 | ETF | 215 | Respond to Proskauer regarding disclosure statement exhibit about account restrictions. | .20 | 210.00 | 42.00 |
| 8/26/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding restricted account exhibits in disclosure statement. | .40 | 210.00 | 84.00 |
| 8/26/19 | IRH | 215 | Research for employment statistics from the Puerto Rico Department of Labor and Human Resources to compare July 2018 total employment with July 2019 total employment. | .40 | 170.00 | 68.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  358508 September 4, 2019

| 8/26/19 | GMR | 206 | File the Response of the Financial Oversight and Management Board to Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation's Urgent Motion to Set Schedule with Respect to Motion for Adequate Protection or, in the Alternative, for Relief from the Automatic Stay at Docket No. 8546. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 8/26/19 | GMR | 206 | Finalize the proposed order to the Response of the Financial Oversight and Management Board to Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation's Urgent Motion to Set Schedule with Respect to Motion for Adequate Protection or, in the Alternative, for Relief from the Automatic Stay, in anticipation to send to Chambers of Hon. Laura Taylor Swain. | .20 | 185.00 | 37.00 |
| 8/26/19 | GMR | 206 | Draft email to Chambers of Hon. Laura Taylor Swain enclosing courtesy copy of the Response of the Financial Oversight and Management Board to Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation's Urgent Motion to Set Schedule with Respect to Motion for Adequate Protection or, in the Alternative, for Relief from the Automatic Stay, as filed at Docket No. 8546. Also attached is the proposed order in WORD format. | .20 | 185.00 | 37.00 |
| 8/26/19 | MMB | 219 | Docket court notice received by email dated August 26, 2019, regarding order dkt. 8544 extending deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/27/19 | JRC | 215 | Review and provided comments to draft responses prepared by E. Trigo to memo from Mckinsey regarding BIT analysis. | .60 | 340.00 | 204.00 |
| 8/27/19 | IVM | 215 | Review updated tax disclosure for GOs as of August 27, 2019(.90). Analyze tax issues regarding litigation trust and new classes included in disclosure (2.20). | 3.10 | 320.00 | 992.00 |
| 8/27/19 | HDB | 215 | Review McKinsey draft BIT report. (.90)  Review issues regarding IFCU assumptions with E. Trigo. (.20) Draft e-mail with suggested edits and comments to the BIT memo to E. Trigo. (.20) | 1.30 | 305.00 | 396.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/19 | HDB | 207 | Review Joint Motion by the DRA Parties Requesting that the Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico be Subject to the Order Regarding Stay and Mandatory Mediation. | .30 | 305.00 | 91.50 |
| 8/27/19 | CEG | 213 | Discussion with C. Vazquez regarding findings related to research of Asociacion de Empleados Gerenciales de la Corporacion del Fondo del Seguro del Estado v. Gobierno de Puerto Rico (Act 106-2017). | .20 | 250.00 | 50.00 |
| 8/27/19 | DOT | 215 | Analyze comments from Proskauer to the Individual Income Tax discussion under the Disclosure Statement. | .30 | 210.00 | 63.00 |
| 8/27/19 | DOT | 215 | Analyze differences in the classes of claims from the previous draft of the Plan of Adjustment for purpose of the PR Tax Disclosure. | 1.90 | 210.00 | 399.00 |
| 8/27/19 | DOT | 215 | Analyze summary sent by A. Chepenik regarding recent changes to tax base, SUT, Excise taxes, Fees, Gross tax, petroleum tax and other taxes that have increased the tax burden on the PR economy. | 2.40 | 210.00 | 504.00 |
| 8/27/19 | ETF | 215 | Respond to B. Blackwell regarding Commonwealth, ERS and PBA financial statements. | .40 | 210.00 | 84.00 |
| 8/27/19 | ETF | 215 | Review McKinsey's Commonwealth BIT memo. | 1.70 | 210.00 | 357.00 |
| 8/27/19 | ETF | 215 | Respond to M. Bienenstock regarding ASES accounts. | .20 | 210.00 | 42.00 |
| 8/27/19 | ETF | 215 | Respond to EY regarding PRASA rate increases. | .20 | 210.00 | 42.00 |
| 8/27/19 | ETF | 215 | Tel. conf. with EY, PJT, Citi and Proskauer bank accounts analysis. | .50 | 210.00 | 105.00 |
| 8/27/19 | ETF | 215 | Review Planning Board employment information. | .40 | 210.00 | 84.00 |
| 8/27/19 | DJP | 206 | Analyze the current draft of Financial Oversight and Management Board's Objection to the Asociacion de Alcaldes de Puerto Rico's Motion to Intervene. | .50 | 190.00 | 95.00 |
| 8/27/19 | CVA | 213 | Asociacion de Empleados Gerenciales de la Corporacion del Fondo del Seguro del Estado v. Gobierno de Puerto Rico (Act 106-2017). Research federal case law to evaluate possible constitutional defenses that could be raised against the complaint. | 1.70 | 175.00 | 297.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   358508

September 4, 2019

| 8/27/19 | CVA | 213 | Asociacion de Empleados Gerenciales de la Corporacion del Fondo del Seguro del Estado v. Gobierno de Puerto Rico (Act 106-2017). Discuss research findings with C. George. | .20 | 175.00 | 35.00 |
|---------|-----|-----|---|-----|--------|-------|
| 8/27/19 | IRH | 215 | Research for updated employment statistics from the Puerto Rico Planning Board. | .80 | 170.00 | 136.00 |
| 8/27/19 | GMR | 206 | Analyze the Objection of the Puerto Rico Sales Tax Financing Corporation to Motion to Compel brought by Individual COFINA Bondholder in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 8/27/19 | GMR | 206 | Finalize the Objection of the Puerto Rico Sales Tax Financing Corporation to Motion to Compel brought by Individual COFINA Bondholder at Docket No. 8553. | .20 | 185.00 | 37.00 |
| 8/27/19 | GMR | 206 | File the Objection of the Puerto Rico Sales Tax Financing Corporation to Motion to Compel brought by Individual COFINA Bondholder at Docket No. 8553. | .20 | 185.00 | 37.00 |
| 8/27/19 | GMR | 206 | Draft email to Chambers of Hon Judith G. Dein enclosing courtesy copy of the Objection of the Puerto Rico Sales Tax Financing Corporation to Motion to Compel brought by Individual COFINA Bondholder, as filed in Case No. 17-3283 at Docket No. 8553. | .20 | 185.00 | 37.00 |
| 8/27/19 | MMB | 219 | Docket court notice received by email dated August 27, 2019, regarding order dkt. 8549 setting deadline to file unredacted version of reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/27/19 | MMB | 219 | Docket court notice received by email dated August 19, 2019, regarding order dkt. 8496 allowing urgent motion dkt. 8491 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/28/19 | JRC | 215 | Review revised comments from E. Trigo to McKinsey memo regarding BIT analysis. | .30 | 340.00 | 102.00 |
| 8/28/19 | JP | 215 | Revise Commonwealth best interest test memo for disclosure statement. | 2.40 | 355.00 | 852.00 |
| 8/28/19 | JP | 215 | Review discussion of treatment of "future interests in property" prepared by S. Weiss for disclosure statement. | .40 | 355.00 | 142.00 |
| 8/28/19 | HDB | 215 | Review J. Pietrantoni's edits to draft BIT Memorandum. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

| 8/28/19 | HDB | 207 | Analyze Aurelius' brief before the Supreme Court on the Appointment's clause litigation (1.40) Review UTIER's Brief before the Supreme Court in the Appointment's clause litigation (.90) | 2.30 | 305.00 | 701.50 |
|---------|-----|-----|------|------|--------|--------|
| 8/28/19 | HDB | 206 | Revise and sign-off to file Master Service List. | .20 | 305.00 | 61.00 |
| 8/28/19 | HDB | 222 | Review Response to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds by the Bankruptcy Estate of Romualdo Rivera Andrini. | .20 | 305.00 | 61.00 |
| 8/28/19 | HDB | 215 | Review pages 1 - 96 of revised Disclosure Statement. | 1.40 | 305.00 | 427.00 |
| 8/28/19 | HDB | 222 | Review Objection to Sixty-Fourth Omnibus Objection (Substantive) on behalf of Noreen Wiscovitch Rentas' Retirement Plan. | .30 | 305.00 | 91.50 |
| 8/28/19 | DOT | 215 | Review PR Income Tax Consideration Section of the Disclosure Statement based on amended POA and changes in classes. | 4.30 | 210.00 | 903.00 |
| 8/28/19 | ETF | 215 | Review J. Pietrantoni comments to Commonwealth BIT memo (.70). Edit BIT memo in view of same. (.20) | .90 | 210.00 | 189.00 |
| 8/28/19 | ETF | 215 | Respond to A. Chepenik regarding tax incentive section. | .40 | 210.00 | 84.00 |
| 8/28/19 | ETF | 215 | Review PBA BIT memo. | .20 | 210.00 | 42.00 |
| 8/28/19 | ETF | 215 | Review Proskauer's Commonwealth BIT assumptions chart/memo. | .90 | 210.00 | 189.00 |
| 8/28/19 | DJP | 206 | Analyze the notice of master service list as of August 28, to be filed on behalf of Prime Clerk LLC. | .30 | 190.00 | 57.00 |
| 8/28/19 | DJP | 206 | File the notice of master service list as of August 28, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 8/29/19 | JP | 215 | Revise PBA best interest test memo for disclosure statement. | .60 | 355.00 | 213.00 |
| 8/29/19 | JP | 215 | Discussion with E. Trigo regarding PBA BIT analysis. | .30 | 355.00 | 106.50 |
| 8/29/19 | JP | 215 | Discussion with E. Trigo regarding PJT question regarding PRIFA's entitlement to the crudita tax. | .30 | 355.00 | 106.50 |
| 8/29/19 | IVM | 215 | Review of tax disclosure. | .90 | 320.00 | 288.00 |
| 8/29/19 | HDB | 215 | Revise draft PBA BIT analysis. (.30)  Revise list of assumptions for the PBA BIT Analysis. (.20) Draft e-mail with questions concerning the same. (.10) | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:   358508

September 4, 2019

| 8/29/19 | HDB | 207 | Revise and sign-off to file Motion Regarding Conclusion of Engagement of Gordon Brothers Group, LLC, as Co-Financial Advisor for the Mediation Team. | .20 | 3 05.00 | 61.00 |
|---------|-----|-----|---|-----|------|------|
| 8/29/19 | HDB | 222 | Analyze Response to Sixty-Fourth Omnibus Objection (Substantive) based on Investments in Mutual Funds filed by Alberto J. Aristizabal Ocampo. | .30 | 3 05.00 | 91.50 |
| 8/29/19 | CEG | 213 | Consider issues on Vital plan and its application to retired police officers. | .60 | 2 50.00 | 150.00 |
| 8/29/19 | DOT | 215 | Call (.20) and email correspondence (.20) with Proskauer Tax team regarding revised PR Tax Considerations section for the Disclosure Statement. | .40 | 2 10.00 | 84.00 |
| 8/29/19 | ETF | 215 | Discussion with J. Pietrantoni regarding PBA BIT analysis. | .30 | 2 10.00 | 63.00 |
| 8/29/19 | ETF | 215 | Revise disclosure section regarding paygo (.50). Respond to P. Possinger regarding same (.10). | .60 | 2 10.00 | 126.00 |
| 8/29/19 | ETF | 215 | Respond to M. Zerjal regarding BIT assumption regarding PRIDCO and Tourism Co. | .60 | 2 10.00 | 126.00 |
| 8/29/19 | ETF | 215 | Respond to Proskauer regarding Commonwealth BIT assumption chart comments regarding clawback entities. | .40 | 2 10.00 | 84.00 |
| 8/29/19 | ETF | 215 | Review PJT question regarding PRIFA BANs "clawback entitlement" (.30). Review Act 1-2015 (.80). | 1.10 | 210.00 | 231.00 |
| 8/29/19 | ETF | 215 | Respond to Proskauer regarding whether PRIDCO and Tourism are clawback entities. | .10 | 210.00 | 21.00 |
| 8/29/19 | ETF | 215 | Discussion with J. Pietrantoni regarding PJT question regarding PRIFA's "entitlement to the crudita tax"(.30). Respond to PJT question (W. Evarts) (.30). | .60 | 210.00 | 126.00 |
| 8/29/19 | ETF | 215 | Review McKinsey's BIT memo regarding PBA (.70). Review PBA's 1995 Resolution pledge covenant (.60). Review PBA 2012 issuance bound volume (.50). | 1.80 | 210.00 | 378.00 |
| 8/29/19 | ETF | 215 | Adding assumption in Commonwealth BIT assumption chart regarding revenues assigned to PRIDCO and Tourism Co. (1.80). Review Act 26-2017's Chapter 4 (.10). | 1.90 | 210.00 | 399.00 |
| 8/29/19 | DJP | 206 | Analyze the application for admission pro hac vice of Kelly M. Curtis, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508                                                                September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/19 | DJP | 206 | Analyze the proposed order to be filed in connection with the application for admission pro hac vice of Kelly M. Curtis. | .20 | 190.00 | 38.00 |
| 8/29/19 | DJP | 206 | Coordinate payment of corresponding fee in connection with the application for admission pro hac vice of Kelly M. Curtis. | .30 | 190.00 | 57.00 |
| 8/29/19 | DJP | 206 | Finalize the Informative Motion Regarding Conclusion of Engagement of Gordon Brothers Group, LLC, as Co-Financial Advisor for the Mediation Team, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 8/29/19 | DJP | 206 | File the Informative Motion Regarding Conclusion of Engagement of Gordon Brothers Group, LLC, as Co-Financial Advisor for the Mediation Team, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/29/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion Regarding Conclusion of Engagement of Gordon Brothers Group, LLC, as Co-Financial Advisor for the Mediation Team. | .20 | 190.00 | 38.00 |
| 8/29/19 | DJP | 206 | File the application for admission pro hac vice of Kelly M. Curtis, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/29/19 | MMB | 219 | Docket court notice received by email dated August 16, 2019, regarding order dkt. 8489 setting deadline to file redaction request, redacted transcript of July 11, 2019 hearing - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/29/19 | MMB | 219 | Docket court notice received by email dated August 28,2019, regarding order dkt. 8561 setting briefing schedule - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/29/19 | MMB | 219 | Docket court notice received by email dated August 28,2019, regarding order dkt. 8566 extending time to respond- H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/30/19 | IVM | 215 | Finish review of PR tax disclosure. | 1.10 | 320.00 | 352.00 |
| 8/30/19 | HDB | 222 | Review Response to Sixty Second Omnibus Claim Objection by Manuel A. Torres Diaz. | .20 | 305.00 | 61.00 |
| 8/30/19 | HDB | 215 | Revise edits to PBA BIT Memorandum. (.20)  Revise chart of assumptions for PBA BIT analysis. (.40) | .60 | 305.00 | 183.00 |
| 8/30/19 | HDB | 222 | Revise and sign-off to file notice of filing and revised order granting the forty-eighth omnibus objection. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508                                                                 September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/19 | ETF | 215 | Review Proskauer's PBA bit assumptions chart. | .40 | 210.00 | 84.00 |
| 8/30/19 | ETF | 215 | Review J. Pietrantoni's comments to PBA memo (.10). Email McKinsey regarding same (.10). | .20 | 210.00 | 42.00 |
| 8/30/19 | ETF | 215 | Review McKinsey BIT memo regarding ERS. | .60 | 210.00 | 126.00 |
| 8/30/19 | ETF | 215 | Tel. conf. with B. Rosen regarding meeting with Judge Houser. | .10 | 210.00 | 21.00 |
| 8/30/19 | GMR | 206 | Finalize the Notice of Presentment of Proposed Order Granting Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 8/30/19 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 8/30/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Notice of Presentment of Proposed Order Granting Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, as filed in Case No. 17-3283 at Docket No. 8582. | .20 | 185.00 | 37.00 |
| 8/30/19 | GMR | 206 | Draft email to Prime Clerk requesting notice of the Notice of Presentment of Proposed Order Granting Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, as filed in Case No. 17-3283 at Docket No. 8582. | .20 | 185.00 | 37.00 |
| 8/30/19 | MMB | 209 | Conducted conflict check, as requested by G. Miranda of 239 creditors, prior to filing objections to Omnibus hearing, scheduled for October 30, 2019. | 4.40 | 140.00 | 616.00 |
| 8/31/19 | ETF | 215 | Review DS cash management section and pages 104-109. | 1.70 | 210.00 | 357.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 71,424.50 |
| Less Discount | | $ -7,142.45 |
| NET PROFESSIONAL SERVICES: | | $ 64,282.05 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508

September 4, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 4.70 | 340.00 | 1,598.00 |
| CARLA GARCIA BENITEZ | 6.30 | 330.00 | 2,079.00 |
| JULIO PIETRANTONI | 8.80 | 355.00 | 3,124.00 |
| ISMAEL VICENTY MEDINA | 76.40 | 320.00 | 24,448.00 |
| HERMANN BAUER | 27.80 | 305.00 | 8,479.00 |
| CARLOS E. GEORGE | 3.30 | 250.00 | 825.00 |
| DENISSE ORTIZ TORRES | 43.80 | 210.00 | 9,198.00 |
| UBALDO M. FERNANDEZ BARRERA | 6.10 | 220.00 | 1,342.00 |
| EMILIANO TRIGO FRITZ | 44.10 | 210.00 | 9,261.00 |
| DANIEL J. PEREZ REFOJOS | 6.60 | 190.00 | 1,254.00 |
| JORGE A. CANDELARIA | 10.90 | 180.00 | 1,962.00 |
| PAULA A. GONZALEZ MONTALVO | 1.40 | 180.00 | 252.00 |
| CARLOS VAZQUEZ ALBERTY | 8.20 | 175.00 | 1,435.00 |
| IVETTE RODRIGUEZ | 14.60 | 170.00 | 2,482.00 |
| GABRIEL MIRANDA RIVERA | 9.70 | 185.00 | 1,794.50 |
| OLGA M. ALICEA | 2.70 | 150.00 | 405.00 |
| MILAGROS MARCANO BAEZ | 7.40 | 140.00 | 1,036.00 |
| LAURA JIMENEZ DAVIS | 3.00 | 145.00 | 435.00 |
| CLARITZA DE LEON MARRERO | .10 | 150.00 | 15.00 |
| **Total** | **285.90** | | **$ 71,424.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 8/06/19 | AIP HOLDINGS, INV. 094-700/800, EXTRA A/C ON JULY 23,2019 RE: PREPARATION FOR OMNIBUS HEARING-HDB | 300.00 |
| 8/08/19 | DUPLICATING - AS OF 8/08/19 (218 Copies @ $.10) | 21.80 |
| 8/09/19 | DUPLICATING - AS OF 8/09/19 (218 Copies @ $.10) | 21.80 |
| 8/12/19 | DUPLICATING-COLOR- AS OF 8/12/19 (7 Copies @ $.40) | 2.80 |
| 8/13/19 | DUPLICATING - AS OF 8/13/19 (21 Copies @ $.10) | 2.10 |
| 8/13/19 | DUPLICATING - AS OF 8/13/19 (21 Copies @ $.10) | 2.10 |
| 8/13/19 | DUPLICATING - AS OF 8/13/19 (2 Copies @ $.10) | .20 |
| 8/14/19 | DUPLICATING - AS OF 8/14/19 (4 Copies @ $.10) | .40 |
| 8/16/19 | RITA, INV. 4519, CERTIFIED TRANSLATION OF GOVERNOR'S COMMENTS ON THE TELEGRAM CHAT-DJP/ENQ | 125.08 |
| 8/16/19 | UNITED PARCEL SERVICE, INV. 725102309, MARTIN BIENENSTOCK, PROSKAUER ROSE LLP-HDB | 45.25 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358508                                                            September 4, 2019

| | | |
|---|---|---:|
| 8/16/19 | UNITED PARCEL SERVICE, INV. 725102309, MICHAEL A. FIRESTEIN, PROSKAUER ROSE LLP-HDB | 64.36 |
| 8/16/19 | UNITED PARCEL SERVICE, INV. 725102319, LAURA STAFFORD, PROSKAUER ROSE LLP-HDB | 34.02 |
| 8/21/19 | DUPLICATING -  AS OF 8/21/19 (16 Copies @ $.10) | 1.60 |
| 8/29/19 | DUPLICATING -  AS OF 8/29/19 (2 Copies @ $.10) | .20 |
| 8/29/19 | DUPLICATING -  AS OF 8/29/19 (2 Copies @ $.10) | .20 |
| 8/29/19 | DUPLICATING -  AS OF 8/29/19 (1 Copies @ $.10) | .10 |
| 8/29/19 | DUPLICATING -  AS OF 8/29/19 (1 Copies @ $.10) | .10 |
| 8/29/19 | DUPLICATING -  AS OF 8/29/19 (1 Copies @ $.10) | .10 |
| 8/29/19 | MESSENGER DELIVERY - 8/29/19 | 21.00 |
| 8/29/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR KELLY M. CURTIS-DJP/HDB | 300.00 |
| 8/29/19 | UNITED PARCEL SERVICE, INV. 725102339, US DISTRICT OF PR, OFFICE OF USA TRUSTEE-UMF | 27.78 |

TOTAL REIMBURSABLE EXPENSES              $ 970.99

**TOTAL THIS INVOICE**                        **$ 65,253.04**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**Recall Access Event Report**

Printed Date and Time

7/26/2019    3:52:17PM

Page 1 of 6

Event Type is **ACCESS**  Date Between **2019-06-22 23:59:59 AND 2019-07-25 23:59:59**

| | | | |
|---|---|---|---|
| Event No | 0011563914575 | Event Type | Access | Event Date/Time | 2019-07-23 16:42:55 |
| Event Code | ACK. BY . DIAMOND2SERVER | TRACE - BY SE | |
| Reader Name | A/C override floo | Security Area | A/C floor 12 | Dev # | 1 | Rdr# | 7 |
| Card Name | Grullon Adianez | | Card Number | 0050-0000-0000001351 |
| Description | | | |

O + B
⑦

| | | | |
|---|---|---|---|
| Event No | 0011563920332 | Event Type | Access | Event Date/Time | 2019-07-23 18:18:52 |
| Event Code | Access Authorized | | |
| Reader Name | A/C override floo | Security Area | A/C floor 8 | Dev # | 1 | Rdr# | 11 |
| Card Name | Bauer Herman | | Card Number | 0127-0000-0000000092 |
| Description | | | |

PT101 - 0000

Extra A/C in preparation for Ganbis Hearing on
7-24-19

*Inv. 358508*

Record(s)      37



**AMERICAN INTERNATIONAL PLAZA**
**AIP HOLDINGS ,LLC**

**Billing Adjustment**

| | | | |
|---|---|---|---|
| Property No. | 094 | Property Name: | American International Plaza |
| Unit /Reference: | 800 | Tenant Name: | O'Neill & Borges |
| Accounting Month: | Aug-19 | | |

| Charge Code | ACCT | Description | HR | Charge | Comments |
|---|---|---|---|---|---|
| EAC | | Extra A/C floor #8   6/24/2019   7:00 pm - 9:00 pm | 2 | $ 300.00 | |
| EAC | | Extra A/C floor #8   7/23/2019   6:00 pm - 8:00 pm | 2 | $ 300.00 | |
| | | | | | |
| MSC | | Lost Card | | $ 75.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Total billed hours:        4 | | | |
| | | Total Extra A/C: | | $ 675.00 | |

**Special Instructions**

Extra A/C charge for suite 800. The rate per hour is $150.

Attached Replacement Form

**Property Manager Approval:** _____   ·   **Date:** 7/29/2019

*(equitrac

## Consolidated Account Detail

### Client='P1701' and   Matter='00000'   and (From: '2019-8-1'   To: '2019-8-31')

| Starting Date: | **8/9/2019** | Ending Date: | **8/29/2019** | Number of Days: | **21** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 8/8/2019 | 7:16:16PM | | Duplicating | 218 | $21.80 |
| 8/9/2019 | 8:56:58PM | PEREZ, MARIBEL | Duplicating | 218 | $21.80 |
| 8/12/2019 | 10:11:28AM | FIGUEROA, EDITH | Duplicating | 7 | $2.80 |
| 8/13/2019 | 3:28:34PM | MORALES, IVETTE | Duplicating | 44 | $4.40 |
| 8/14/2019 | 4:50:24PM | Glorimar Rivera | Duplicating | 4 | $0.40 |
| 8/21/2019 | 12:27:16PM | MORALES, IVETTE | Duplicating | 16 | $1.60 |
| 8/29/2019 | 12:28:04PM | MORALES, IVETTE | Duplicating | 7 | $0.70 |

| | | | | | |
|---|---|---|---|---|---|
| | **Totals for   Matter: 00000** | | | | **$53.50** |
| | **Totals for   Client: p1701** | | | | **$53.50** |
| **Totals for   Location: oab** | | | | | **$53.50** |





EIN: 66-081-8961

**RITA**
Ave. Winston Churchill 138
PMB 628
San Juan, 00926-6013
Puerto Rico

BILL TO

**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

**Invoice Number:** 4519
**Invoice Date:** July 13, 2019
**Payment Due:** August 12, 2019
**Amount Due (USD):** $125.08

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Traducción** Translation of Governor's Comments | 633 | $0.19 | $120.27 |

Colmadas de misoginia y faltas de respeto nuevas
filtraciones de Telegram - NOTICEL
Se filtran nuevas páginas de la conversación de
Telegram de Rosselló - NOTICEL

**Traducción expedita

| | |
|---|---|
| **Subtotal:** | $120.27 |
| Sales Tax 4%: | $4.81 |
| **Total:** | $125.08 |
| **Amount Due (USD):** | **$125.08** |



**Outbound**
UPS CampusShip

### Delivery Service Invoice

Invoice Date     **July 27, 2019**
Invoice Number   0000725102309
Shipper Number   725102

Page 3 of 3

Pickup
Date

| | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 07/24 | 1Z7251020211053446 | 2nd Day Air Commercial | 10036 | 2 | 4 | 46.40 | -4.41 | 41.99 |
| | | Fuel Surcharge | | | | 3.60 | -0.34 | 3.26 |
| | | **Total** | | | | 50.00 | -4.75 | 45.25 |

1st ref: P1701.0000
**Sender** : taina.pereira@                           UserID: taina.pereira@
ONEILL & BORGES, LLC.                        **Receiver**: Martin J. Bienenstoc
250 AVE MUNOZ RIVERA                         Proskauer Rose LLP
SAN JUAN PR 00918                            Eleven Times Square
                                             NEW YORK NY 10036

| | 1Z7251020216538226 | 2nd Day Air Commercial | 90067 | 3 | 8 | 66.00 | -6.27 | 59.73 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 5.12 | -0.49 | 4.63 |
| | | **Total** | | | | 71.12 | -6.76 | 64.36 |

1st ref: P1701.0000
**Sender** : taina.pereira@                           UserID: taina.pereira@
ONEILL & BORGES, LLC.                        **Receiver**: Michael A. Firestein
250 AVE MUNOZ RIVERA                         Proskauer Rose LLP
SAN JUAN PR 00918                            2029 Century Park East
                                             LOS ANGELES CA 90067

| | 1Z7251020219178262 | 2nd Day Air Commercial | 02110 | 2 | 1 | 34.90 | -3.32 | 31.58 |
|---|---|---|---|---|---|---|---|---|
| | | Letter | | | | | | |
| | | Fuel Surcharge | | | | 2.70 | -0.26 | 2.44 |
| | | **Total** | | | | 37.60 | -3.58 | 34.02 |

1st ref: P1701.0000
**Sender** : taina.pereira@                           UserID: taina.pereira@
ONEILL & BORGES, LLC.                        **Receiver**: Attn. Laura Stafford
250 AVE MUNOZ RIVERA                         Proskauer Rose LLP
SAN JUAN PR 00918                            One International Place
                                             BOSTON MA 02110

**Total for UserID:** taina.pereira@

## O'NEILL & BORGES

| **SOLICITUD DE SERVICIO DE MENSAJERIA** |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|
| # 12781 T-51315 | | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | | Fecha: 08/29/2019 | | |

| Número de Teléfono: (787) 282-5734 | | | | Núm. de Cliente: p1701-0 | | |
|---|---|---|---|---|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

| U.S. District Court for the District of Puerto Rico Clemente Ruiz Nazario U.S. Courthouse 150 Carlos Chardón Ave., Hato Rey, PR |
|---|

| Recibido por: Marlene Pando | Fecha: 09/03/2019 | Hora: 9:52 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

| **INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Kelly M. Curtis y traer recibo. Gracias! Se incluye cheque de $300.00. |
|---|

| **PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA** |||
|---|---|---|
| TOWN & COUNTRY | Núm. Teléfono: 787-447-6150 / 7 | Cargo: $21.00 * |

## O'NEILL & BORGES

| **SOLICITUD DE SERVICIO DE MENSAJERIA** |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|
| # 12781 T-51315 | | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | | Fecha: 08/29/2019 | | |

| Número de Teléfono: (787) 282-5734 | | | | Núm. de Cliente: p1701-0 | | |
|---|---|---|---|---|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

| U.S. District Court for the District of Puerto Rico Clemente Ruiz Nazario U.S. Courthouse 150 Carlos Chardón Ave., Hato Rey, PR |
|---|

| Recibido por: Marlene Pando | Fecha: 09/03/2019 | Hora: 9:52 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

| **INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Kelly M. Curtis y traer recibo. Gracias! Se incluye cheque de $300.00. |
|---|

| **PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA** |||
|---|---|---|
| TOWN & COUNTRY | Núm. Teléfono: 787-447-6150 / 7 | Cargo: $21.00 * |

VOUCHER NO. _____

VENDOR NO. _2973_

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _August 29, 2019_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's Office, US District Courts_

AMOUNT: $ _300.00_

EXPLANATION: _Pro Hac Vice Application of Kelly M. Curtis_

| CHARGE TO: | CLIENT NUMBER | | | | | CLIENT MATTER | | |
|---|---|---|---|---|---|---|---|---|
| PROMESA | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _____ | Ck. No. _____ |
| Acct. No. _1164_ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ _300.00_ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _Suetto Morales / DJP_
_HDB_

APPROVED BY: _____

WHITE COPY - ACCOUNTING     CANARY COPY- REQUESTOR

```
Court Name: District Court
Division: 1
Receipt Number: PRX100065585
Cashier ID: arodrigu
Transaction Date: 08/29/2019
Payer Name: ONEILL AND BORGES
--------------------------------
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:       $300.00
--------------------------------
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 67402
 Amt Tendered: $300.00
--------------------------------
Total Due:    $300.00
Total Tendered: $300.00
Change Amt:    $0.00

17-3283(LTS) PRO HAC VICE OF KELLY
M. CURTIS
THRU: HERMANN D. BAUER
```



**Outbound**
**UPS CampusShip**

**Delivery Service Invoice**
Invoice Date        **August 17, 2019**
Invoice Number    0000725102339
Shipper Number    725102

Page 3 of 3

| 1Z7251020136119321 | Next Day Air Commercial  00901 | 21 | Letter | | |
| Letter | | | | | 25.90 |
| Customer Weight | | | 0.5 | | |
| Fuel Surcharge | | | | | |
| **Total** | | | | | 1.88 |
| | | | | | 27.78 |

**1st ref:** P1701.000
**Sender** : taina.pereira@                          **UserID:** taina.pereira@
        ONEILL & BORGES, LLC.              **Receiver:** District of Puerto R
        250 AVE MUNOZ RIVERA                        Office of USA Trustee
        SAN JUAN PR 00918                            Edificio Ochoa
                                                                San Juan PR 00901

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358509
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | | |
|---|---|---|
| Total Professional Services | $ 2,368.00 | |
| VOLUME DISCOUNT | $ -236.80 | |
| | | |
| Net Professional Services | $ 2,131.20 | |
| Total Reimbursable Expenses | $ .00 | |
| | | |
| **TOTAL THIS INVOICE** | **$ 2,131.20** | |

IN ACCOUNT WITH                                    250 AVE MUÑOZ RIVERA, SUITE 800
                                                   SAN JUAN, PR 00918-1813
                                                   TEL. (787) 764-8181
O'NEILL & BORGES LLC                               FAX (787) 753-8944

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/19 | IRH | 201 | Legal research for regulations enacted by the Department of Economic Development and Commerce regarding film incentives established by Act 171-2014. | .20 | 170.00 | 34.00 |
| 8/07/19 | HDB | 210 | Review letter from Omar Marrero regarding Explanation for Government of Puerto Rico's Opposition to the May 9, 2019 Fiscal Plan. (.30) Review e-mail by N. Jaresko with comments thereto. (.10) | .40 | 305.00 | 122.00 |
| 8/08/19 | IRH | 201 | Research regarding interagency agreements between the Department of Economic Development and Commerce and its related entities. | 2.20 | 170.00 | 374.00 |
| 8/09/19 | ETF | 201 | Revise chart of IFCUs (PHA, AACA and DDEC revenues) requested by McKinsey (.70). Review enabling act of Public Housing Administration. (.20) | .90 | 210.00 | 189.00 |
| 8/09/19 | IRH | 201 | Continued research regarding PRPHA funds for federal public housing developments. | 2.00 | 170.00 | 340.00 |
| 8/09/19 | IRH | 201 | Continued legal research regarding Department of Economic Development and Commerce revenues from services provided through inter-agency agreements. | 1.60 | 170.00 | 272.00 |
| 8/09/19 | IRH | 201 | Analysis of Regulation 8624 regarding public housing development admissions requirements. | 1.20 | 170.00 | 204.00 |
| 8/19/19 | IRH | 215 | Legal research regarding excise taxes distributed to the Puerto Rico Conservation Trust Fund. | .60 | 170.00 | 102.00 |
| 8/20/19 | JRC | 215 | Review revised draft of disclosure schedule circulated by S. Ma (sections dealing overview of debtors and significant events). | 1.30 | 340.00 | 442.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 358509

September 4, 2019

| 8/21/19 | JRC | 215 | Analyze and provide explanation to E. Trigo and I. Rodriguez on how payment waterfall works for rum cover over revenues to used in Disclosure Schedule. | .40 | 340.00 | 136.00 |
| 8/27/19 | IRH | 215 | Compilation of research on Puerto Rico employment statistics for response to Proskauer inquiry on the same. | .90 | 170.00 | 153.00 |

TOTAL PROFESSIONAL SERVICES          $ 2,368.00

VOLUME DISCOUNT                $ -236.80

NET PROFESSIONAL SERVICES:          $ 2,131.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JOSE R. CACHO | 1.70 | 340.00 | 578.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| EMILIANO TRIGO FRITZ | .90 | 210.00 | 189.00 |
| IVETTE RODRIGUEZ | 8.70 | 170.00 | 1,479.00 |
| **Total** | **11.70** | | **$ 2,368.00** |

**TOTAL THIS INVOICE**          **$ 2,131.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358510
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 23,144.00 |
| VOLUME DISCOUNT | $ -2,314.40 |
| Net Professional Services | $ 20,829.60 |
| Total Reimbursable Expenses | $ 1.60 |
| **TOTAL THIS INVOICE** | **$ 20,831.20** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/01/19 | ETF | 201 | Tel. conf. with N. Zorrilla, I. Rodriguez and P. Ramirez regarding follow-up questions regarding restrictions testing. | .40 | 210.00 | 84.00 |
| 8/01/19 | PMR | 214 | Conference call with N. Zorrilla, E. Trigo and I. Hernandez as to review of accounts and clarifications as to certain final classifications. | .40 | 180.00 | 72.00 |
| 8/01/19 | IRH | 210 | Review of new supporting documentation provided for bank account ending in 7782 belonging to the Department of Economic Development and Commerce for confirmation of restriction by Puerto Rico law. | .70 | 170.00 | 119.00 |
| 8/01/19 | CIM | 210 | Revise analysis of restriction designation for Department of Labor account no. xxxxxxx2068, to address comments from EY. | .40 | 175.00 | 70.00 |
| 8/02/19 | PMR | 202 | Research and confirm restricted claim as to Citibank Account of accrued interests over funds held under the custody of the Judicial Branch. | 1.10 | 180.00 | 198.00 |
| 8/07/19 | IRH | 210 | Review of bank account belonging to the Puerto Rico Public Housing Administration related to 2008 tax credits. | .80 | 170.00 | 136.00 |
| 8/08/19 | ETF | 201 | Review back accounts analysis update deck for call with N. Jaresko (.60). Email T. Parnell and P. Garcia (EY) regarding same. (.10) | .70 | 210.00 | 147.00 |
| 8/08/19 | ETF | 201 | Tel. conf. with EY (A. Chepenik, T. Parnell and others), FOMB staff, and Proskauer regarding update for N. Jaresko about bank accounts analysis. | .80 | 210.00 | 168.00 |
| 8/08/19 | IRH | 210 | Review of Puerto Rico Public Housing Administration (PRPHA) bank account with federal funds for the Hope VI Redevelopment Project. | 1.00 | 170.00 | 170.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510                                                         September 4, 2019

| Date | Staff | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/08/19 | IRH | 210 | Review of second PRPHA tax credits account. | .20 | 170.00 | 34.00 |
| 8/08/19 | IRH | 210 | Review of PRPHA bank account related to bonds issued in 2003. | .70 | 170.00 | 119.00 |
| 8/10/19 | ETF | 201 | Review EY restrictions testing threshold analysis (.30). Respond to EY regarding same (.30). Draft email to H. D. Bauer and C. Garcia regarding same. (.20) | .80 | 210.00 | 168.00 |
| 8/10/19 | ETF | 201 | Review EY workbook regarding 74 accounts representing 95% of population (.40). Respond to Proskauer (M. Zerjal) regarding difference in timeline between account balance thresholds. (.20) | .60 | 210.00 | 126.00 |
| 8/12/19 | ETF | 210 | Meeting with I. Rodriguez and D. Magraner regarding briefing on bank accounts project and accounts we need David's help with. | .30 | 210.00 | 63.00 |
| 8/12/19 | CTR | 210 | Email to N. Zorrilla concerning issues with gaining access to relativity. | .10 | 180.00 | 18.00 |
| 8/12/19 | IRH | 210 | Review of accounts selected for threshold analysis for distribution among Project team. | 1.00 | 170.00 | 170.00 |
| 8/12/19 | IRH | 210 | Meeting with E. Trigo and D. Magraner regarding briefing on bank accounts project and accounts we need David's help with. | .30 | 170.00 | 51.00 |
| 8/12/19 | DMM | 202 | Legal review concerning IFAT Report, EY's bank account analysis (.80) and research for potential restriction of accounts. (.50) | 1.30 | 170.00 | 221.00 |
| 8/12/19 | DMM | 202 | Bank Account analysis of corresponding documents and eligibility of pursuant claim. (.40) Memo review concerning the categories under restriction. (.70) | 1.10 | 170.00 | 187.00 |
| 8/12/19 | DMM | 210 | Legal Due Diligence, review of documentation in support of claims under Title III of the PROMESA Act. | .50 | 170.00 | 85.00 |
| 8/12/19 | DMM | 210 | Meeting with I. Rodriguez and E. Trigo regarding briefing on bank accounts project and accounts we need David's help with. | .30 | 170.00 | 51.00 |
| 8/13/19 | ETF | 210 | Briefing C. Vazquez and N. Marin regarding accounts we need them to review. | .50 | 210.00 | 105.00 |
| 8/13/19 | ETF | 210 | Revise comments to HTA account #2489. | .90 | 210.00 | 189.00 |
| 8/13/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera and others) and EY (P. Garcia) regarding Commonwealth cash balances. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510                                                      September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/19 | NMC | 210 | Review account 106/BCP-72-0003 of the Public Housing Administration in order to determine fund restrictions. | .70 | 170.00 | 119.00 |
| 8/13/19 | NMC | 210 | Review account 106/BCP-63-0009 of the Public Housing Administration in order to determine fund restrictions. | .70 | 170.00 | 119.00 |
| 8/13/19 | NMC | 210 | Review account 106/BCP-87-0004 of the Public Housing Administration in order to determine fund restrictions. | .70 | 170.00 | 119.00 |
| 8/13/19 | NMC | 210 | Review account 106/BCP-64-0010 of the Public Housing Administration in order to determine fund restrictions. | .70 | 170.00 | 119.00 |
| 8/13/19 | NMC | 210 | Draft restriction determination regarding account 106/BCP-72-0003 of the Public Housing Administration. | .50 | 170.00 | 85.00 |
| 8/13/19 | NMC | 210 | Draft restriction determination regarding account 106/BCP-63-0009 of the Public Housing Administration. | .50 | 170.00 | 85.00 |
| 8/13/19 | NMC | 210 | Draft restriction determination regarding account 106/BCP-87-0004 of the Public Housing Administration. | .50 | 170.00 | 85.00 |
| 8/13/19 | NMC | 210 | Draft restriction determination regarding account 106/BCP-64-0010 of the Public Housing Administration. | .50 | 170.00 | 85.00 |
| 8/13/19 | CTR | 210 | Review bank account ending in 2473 and related documents provided as the legal basis for restrictions applied to the use of its funds. | 1.10 | 180.00 | 198.00 |
| 8/13/19 | CTR | 210 | Review bank account ending in 4921 and newly uploaded related documentation justifying any restrictions thereto. | 1.60 | 180.00 | 288.00 |
| 8/13/19 | CVA | 210 | Analyze the Public Safety Department's enabling Act before examining the Emergency Systems Bureau's 911 account (Acct. No. 5238). | 1.40 | 175.00 | 245.00 |
| 8/13/19 | CVA | 210 | Analyze the New and Emerging Technologies 911 Improvement Act of 2008 before examining the Emergency Systems Bureau's 911 account (Acct. No. 5238). | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/19 | CVA | 210 | Analyze the Emergency Systems Bureau's 911 account (Acct. No. 5238) and its supporting documentation to determine if the funds deposited in the same are restricted. | 1.30 | 175.00 | 227.50 |
| 8/13/19 | CVA | 210 | Analyze the Puerto Rico Police Department's account (Acct. No. 9598) and its supporting documentation to determine if the funds deposited in the same are restricted. | 1.70 | 175.00 | 297.50 |
| 8/13/19 | IRH | 210 | E-mail correspondence with EY team regarding access issues to new user on Project platform. | .30 | 170.00 | 51.00 |
| 8/13/19 | DMM | 210 | Conducted legal analysis of bank accounts regarding statutory restriction for the use of public funds. Reviewed bank statements to determine if such accounts had restrictive funds under the IFAT Report.Reviewed bank account for analysis of OLS Account 305002819; HTA Account 3225252489 and PBA Account 128237001 | 4.70 | 170.00 | 799.00 |
| 8/13/19 | DMM | 210 | Continued analysis of bank accounts concerning any restriction under Title III of the PROMESA Act. Bank accounts reviewed: PBA Account 203834128, PBA Account 128237003 | 2.40 | 170.00 | 408.00 |
| 8/14/19 | ETF | 210 | Review analysis of 911 Bureau accounts no. 5238. | .30 | 210.00 | 63.00 |
| 8/14/19 | NMC | 210 | Review account 106/BCP-30-1762 of the Public Housing Administration in order to determine fund restrictions. | .70 | 170.00 | 119.00 |
| 8/14/19 | NMC | 210 | Review account 106/BCP-20-8418 of the Public Housing Administration in order to determine fund restrictions. | .70 | 170.00 | 119.00 |
| 8/14/19 | NMC | 210 | Review account 106/USB-15-8002 of the Public Housing Administration in order to determine fund restrictions. | .70 | 170.00 | 119.00 |
| 8/14/19 | NMC | 210 | Draft restriction determination regarding account 106/BCP-30-1762 of the Public Housing Administration. | .50 | 170.00 | 85.00 |
| 8/14/19 | NMC | 210 | Draft restriction determination regarding account 106/BCP-20-8418 of the Public Housing Administration. | .50 | 170.00 | 85.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| 8/14/19 | NMC | 210 | Draft restriction determination regarding account 106/USB-15-8002 of the Public Housing Administration. | .50 | 170.00 | 85.00 |
|---------|-----|-----|-----|-----|--------|-------|
| 8/14/19 | CVA | 210 | Analyze the Official Statement issued in connection with the Puerto Rico Public Building Authority's ("PBA") bond emission before examining PBA's accounts No. 5019, 0830 and 4707. | 2.20 | 175.00 | 385.00 |
| 8/14/19 | CVA | 210 | Analyze the Puerto Rico Public Buildings Authority account (Acct. No. 5019) and its supporting documentation in order to determine if the funds deposited in the same are restricted. | 1.60 | 175.00 | 280.00 |
| 8/14/19 | IRH | 210 | Further review of account belonging to the 9-1-1 emergency System Bureau for federal funds to be used for overtime payments. | .20 | 170.00 | 34.00 |
| 8/14/19 | IRH | 210 | E-mail correspondence with EY team regarding access to database for new Project members. | .30 | 170.00 | 51.00 |
| 8/14/19 | IRH | 210 | Further review of Public Buildings Authority accounts included in threshold analysis for distribution to team. | .20 | 170.00 | 34.00 |
| 8/14/19 | IRH | 210 | Further review of three Puerto Rico Public Housing Administration accounts related to HUD funds for public housing for restriction determination. | .80 | 170.00 | 136.00 |
| 8/14/19 | IRH | 210 | Review of remaining 3 unassigned Commonwealth accounts included in threshold analysis for distribution to Project team. | .30 | 170.00 | 51.00 |
| 8/15/19 | ETF | 201 | Review EY chart regarding restriction testing status (.30). Email N. Zorrilla (EY) regarding same. (.10) | .40 | 210.00 | 84.00 |
| 8/15/19 | ETF | 210 | Review PBA's indenture (.50). Discussion with C. Vazquez regarding PBA accounts with insurance proceeds and rental payments (.20). Edit comments regarding PBA accounts. (.20) | .90 | 210.00 | 189.00 |
| 8/15/19 | ETF | 210 | Revise comments to Senate acct. no. 2665 ($7.9M) and Public Housing Administration account no. 7001 ($7.8M). | .60 | 210.00 | 126.00 |
| 8/15/19 | CVA | 210 | Analyze the Puerto Rico Public Buildings Authority's account (Acct. No. 0830) and its supporting documentation in order to determine if the funds deposited in the same are restricted. | 1.80 | 175.00 | 315.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| 8/15/19 | CVA | 210 | Analyze the Puerto Rico Public Buildings Authority's account (Acct. No. 4707) and its supporting documentation in order to determine if the funds deposited in the same are restricted. | 1.70 | 175.00 | 297.50 |
|---|---|---|---|---|---|---|
| 8/15/19 | CVA | 210 | Incorporate E. Trigo's suggestions into the summaries prepared for the Puerto Rico Public Buildings Authority's accounts (Acct. No. 5019 and 0830). | .60 | 175.00 | 105.00 |
| 8/15/19 | DMM | 202 | Review of legal statutes that restrict the use of public funds. | .40 | 170.00 | 68.00 |
| 8/15/19 | DMM | 210 | Analyze newly assigned bank accounts to determine if funds are restricted or unrestricted according to state or federal statutes. 106/bcp-66-0012 and 106/USB-15-8004 | 1.10 | 170.00 | 187.00 |
| 8/15/19 | DMM | 202 | Review of federal and state statutes concerning the restrictive nature of certain funds to the Department of Education. | 1.70 | 170.00 | 289.00 |
| 8/16/19 | CEG | 210 | Consider several issues on unemployment extra fund. | .30 | 250.00 | 75.00 |
| 8/16/19 | ETF | 210 | Review Hacienda acct. no. 9038 at Oriental Bank ($268M) (.50). Email EY regarding same. (.20) | .70 | 210.00 | 147.00 |
| 8/16/19 | ETF | 210 | Review Hacienda acct. no. 7044 ($190M). | .50 | 210.00 | 105.00 |
| 8/16/19 | ETF | 201 | Email EY regarding accounts report for Proskauer and PJT (.20). Email exchanges with B. Rosen regarding same. (.10) | .30 | 210.00 | 63.00 |
| 8/16/19 | ETF | 210 | Review Hacienda acct. no. 7205 ($86M) (.30). Review Hacienda acct. no. 0308 ($85M) (.60). Email EY and FOMB staff regarding consent letter related to such account (.10). Review Act 74-1956. (1.10) | 2.10 | 210.00 | 441.00 |
| 8/16/19 | ETF | 210 | Review Hacienda acct. no. 9010 ($33.8M) (.40). Review Hacienda acct. no. 9520 ($24.1M) (.30). Review Act 17-2006. (.10) | .80 | 210.00 | 168.00 |
| 8/16/19 | ETF | 210 | Review Hacienda acct. no. 0286 ($10.3M). | .70 | 210.00 | 147.00 |
| 8/16/19 | ETF | 201 | Tel. conf. with A. Chepenik regarding update on accounts analysis. | .10 | 210.00 | 21.00 |
| 8/16/19 | ETF | 210 | Review Hacienda acct. no.6373 ($10.1M). | .30 | 210.00 | 63.00 |
| 8/16/19 | ETF | 210 | Edit comments to Dept. of Education acct. no. 3706 and OSL acct. no. 2819. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/16/19 | IRH | 210 | Review of one of 4 investment accounts belonging to the Puerto Rico Public Housing Authority containing federal funds related to the HUD low-rent housing program. | .60 | 170.00 | 102.00 |
| 8/16/19 | DMM | 210 | Account review and analysis for statutory restriction on federal and state funds do to source and use. Bank account reviewed 106/BCP67-0013 | 1.60 | 170.00 | 272.00 |
| 8/17/19 | IRH | 210 | Review of remaining 3 out of 4 investment accounts belonging to the Puerto Rico Public Housing Authority (PBA) for the 14.850 HUD low-rent housing program. | 1.70 | 170.00 | 289.00 |
| 8/18/19 | PMR | 202 | Review additional custodial account restrictions to confirm claimed restriction. | 1.10 | 180.00 | 198.00 |
| 8/19/19 | DMM | 210 | Revised bank accounts under unrestricted scrutiny, regarding their supportive information and contents. Bank Accounts reviewed: 106/USB-002-7001 & 106/USB-04-7003 | 1.50 | 170.00 | 255.00 |
| 8/19/19 | DMM | 202 | Conducted statute and case review with analysis regarding state and federal restrictions on pledged funds. | 2.30 | 170.00 | 391.00 |
| 8/19/19 | DMM | 210 | Continued bank account analysis of HTA - 2489 and PHA - 8004 bank accounts concerning source and use restrictions. | 1.50 | 170.00 | 255.00 |
| 8/20/19 | ETF | 201 | Review bank accounts restrictions memo in preparation for meeting with B. Rosen. | .30 | 210.00 | 63.00 |
| 8/20/19 | NMC | 210 | Draft modification to restriction determination regarding account 106/BCP-72-0003 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 8/20/19 | NMC | 210 | Draft modification to restriction determination regarding account 106/BCP-63-0009 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 8/20/19 | NMC | 210 | Draft modification to restriction determination regarding account 106/BCP-87-0004 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 8/20/19 | NMC | 210 | Draft modification to restriction determination regarding account 106/BCP-64-0010 of the Public Housing Administration. | .90 | 170.00 | 153.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| 8/20/19 | NMC | 210 | Draft modification to restriction determination regarding account 106/BCP-30-1762 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
|---------|-----|-----|---|------|--------|--------|
| 8/20/19 | NMC | 210 | Draft modification to restriction determination regarding account 106/BCP-20-8418 of the Public Housing Administration. | .70 | 170.00 | 119.00 |
| 8/20/19 | IRH | 210 | Further review of 12 accounts related to the Puerto Rico Public Housing Administration (PHA) for the 14.850 HUD Low Income Housing Program in order to request supporting documentation PHA through EY team. | 1.90 | 170.00 | 323.00 |
| 8/21/19 | ETF | 201 | Review EY deck regarding bank accounts analysis. | .50 | 210.00 | 105.00 |
| 8/21/19 | ETF | 201 | Meeting with PJT, Citi, Proskauer, EY and K. Rifkind regarding analysis of bank accounts. | 2.50 | 210.00 | 525.00 |
| 8/21/19 | ETF | 201 | Tel. conf. with M. Lopez regarding bank accounts held at Santander. | .10 | 210.00 | 21.00 |
| 8/21/19 | ETF | 210 | Revise comments to PHA acct. no. 0012, PHA acct. no. 0013, PHA acct. no. 7003, and Telecommunications Regulatory Board acct. 7159. | 1.40 | 210.00 | 294.00 |
| 8/21/19 | ETF | 210 | Review EY spreadsheet regarding restriction comments. | 2.30 | 210.00 | 483.00 |
| 8/21/19 | ETF | 201 | Tel. conf. with M. Lopez regarding Senate accounts. | .10 | 210.00 | 21.00 |
| 8/21/19 | NMC | 210 | Review bond agreement for the Series 2003 Capital Fund Program Bonds in order to draft modifications to restriction determination regarding account 106/USB-15-8002 of the Public Housing Administration. | 1.50 | 170.00 | 255.00 |
| 8/21/19 | NMC | 210 | Draft modification to restriction determination regarding account 106/USB-15-8002 of the Public Housing Administration. | .70 | 170.00 | 119.00 |
| 8/21/19 | IRH | 210 | Review of threshold analysis accounts classified as inconclusive for determination of required supporting documentation to identify restrictions. | .20 | 170.00 | 34.00 |
| 8/21/19 | CIM | 210 | Revise comments for account no. XXXXX100 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 8/21/19 | CIM | 210 | Revise comments for account no. XXXXXX563 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| 8/21/19 | DMM | 210 | After additional information was provided by the Commonwealth's agencies and departments, thorough analysis was conducted on the MDB to determine restriction status for bank accounts, PHA-8004 and PHA-8003. | 1.40 | 170.00 | 238.00 |
|---------|-----|-----|---|------|--------|--------|
| 8/21/19 | DMM | 202 | Review of Bond Agreements Series 2003 and 2008 between GDB and PRPHA regarding the restriction of certain pledge funds by HUD. | 1.20 | 170.00 | 204.00 |
| 8/22/19 | MCC | 210 | Review email and attached table of bank accounts analysis (Catamaran) sent by I. Rodriguez regarding comments from E. Trigo for further action. | .30 | 280.00 | 84.00 |
| 8/22/19 | MCC | 210 | Review notes taken during analysis of HTA bank accounts in order to identify accounts related to bond debt agreement. | .40 | 280.00 | 112.00 |
| 8/22/19 | MCC | 210 | Revise draft table identifying HTA accounts related to bond/debt agreements for evaluation of restrictions to accounts. | .40 | 280.00 | 112.00 |
| 8/22/19 | ETF | 210 | Review HTA acct. no. 5566 ($14M) (.80). Review HTA official statement dated January 2002. (.30) | 1.10 | 210.00 | 231.00 |
| 8/22/19 | ETF | 210 | Review HTA acct. no. 1811 ($13.5M) (.40). Review HTA Series K official statement. (.20) | .60 | 210.00 | 126.00 |
| 8/22/19 | ETF | 210 | Review HTA acct. no. 0267 ($200M) (1.50). Email exchanges with Citi regarding HTA bonds held at Bank of New York account (.20). Review redemption of bonds provisions of 98 Resolution (.60). Email exchanges EY regarding same (.20). Review information provided by AAFAF. (.10) | 2.60 | 210.00 | 546.00 |
| 8/22/19 | IRH | 210 | E-mail correspondence with EY team regarding access to Relativity platform for new user. | .20 | 170.00 | 34.00 |
| 8/22/19 | IRH | 210 | Review of restriction comments to accounts included in threshold analysis for edits from corresponding Project members. | .40 | 170.00 | 68.00 |
| 8/22/19 | GMR | 210 | Analyze restrictions on account ending in *0514 of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 1.50 | 185.00 | 277.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510            September 4, 2019

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/23/19 | ETF | 210 | Review Bond Purchase Agreement between Scotia Bank, GDB and HTA dated May 19, 2014 (.40). Email EY regarding same (.10). Revise comments to HTA acct. no. 0267 ($200M). (.10) | .60 | 210.00 | 126.00 |
| 8/23/19 | ETF | 201 | Review EY report regarding testing status. | .30 | 210.00 | 63.00 |
| 8/24/19 | ETF | 201 | Exchanges with Proskauer regarding M. Bienenstock request regarding descriptions (.10). Email EY regarding same. (.10) | .20 | 210.00 | 42.00 |
| 8/26/19 | ETF | 210 | Revise comments to ERS accounts no. 0514 ($390M), 1177 and 4554. | .60 | 210.00 | 126.00 |
| 8/26/19 | ETF | 215 | Respond to Proskauer regarding cash collateral description (ERS accounts). | .20 | 210.00 | 42.00 |
| 8/26/19 | ETF | 215 | Tel. conf. with Proskauer and EY regarding identification of cash collateral for disclosure statement. | .50 | 210.00 | 105.00 |
| 8/26/19 | ETF | 210 | Review spreadsheet of HTA, ERS and PBA accounts held by their fiscal agent (.30). Draft email to Proskauer regarding same. (.10) | .40 | 210.00 | 84.00 |
| 8/26/19 | ETF | 215 | Revise comments to ERS accounts 1177 and 4554. | .30 | 210.00 | 63.00 |
| 8/26/19 | IRH | 210 | Review of documentation related to three accounts belonging to the Puerto Rico Highways and Transportation Authority established pursuant to bonds issued under Resolution 68-18. | .90 | 170.00 | 153.00 |
| 8/27/19 | ETF | 215 | Respond to M. Bienenstock regarding accounts with funds related to prior year appropriations. | .40 | 210.00 | 84.00 |
| 8/27/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding PJT/Citi comments regarding ERS accounts. | .10 | 210.00 | 21.00 |
| 8/27/19 | ETF | 210 | Review HTA's response regarding account held at oriental. | .30 | 210.00 | 63.00 |
| 8/27/19 | NMC | 210 | Review additional supporting documentation regarding the Public Housing Administration accounts in order to determine if modifications to the restriction determinations are appropriate. | 1.30 | 170.00 | 221.00 |
| 8/27/19 | IRH | 210 | Review of two files of new supporting documentation provided by the Puerto Rico Public Housing Authority related to bank accounts under federal housing program 14.850 | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| 8/27/19 | DMM | 210 | Continue review of bank accounts under Title III investigation, concerning the possibility of restriction under state, federal or contractual obligations concerning bank accounts for HTA-2489 and PBA - 4128. | 2.10 | 170.00 | 357.00 |
| 8/28/19 | ETF | 210 | Tel. conf. with T. Parnell (EY) regarding Hacienda accounts. | .20 | 210.00 | 42.00 |
| 8/28/19 | ETF | 201 | Tel. conf. with EY (T. Parnell, A. Chepenik and others), Proskauer (M. Zerjal) regarding Hacienda TSA accounts and other disclosure statement open items. | .30 | 210.00 | 63.00 |
| 8/28/19 | IRH | 210 | Review of account belonging to the Puerto Rico Department of Treasury ending in 1012 for restriction analysis. | 1.00 | 170.00 | 170.00 |
| 8/28/19 | IRH | 210 | Review of operational account belonging to the Puerto Rico Department of Treasury for analysis on restrictions. | .50 | 170.00 | 85.00 |
| 8/28/19 | IRH | 210 | Review of seven files of new supporting documentation provided by the Puerto Rico Public Housing Administration to determine existence of restrictions to bank accounts. | 1.20 | 170.00 | 204.00 |
| 8/29/19 | ETF | 210 | Discussion with D. Magraner regarding HTA acct. 6411. | .20 | 210.00 | 42.00 |
| 8/29/19 | ETF | 201 | Tel. conf. with P. Ramirez, K. Rifkind, EY regarding status of accounts review. | .50 | 210.00 | 105.00 |
| 8/29/19 | PMR | 201 | Catch up call to discuss cash summary in accounts with E. Trigo, I. Hernandez, A. Chepenik; K. Rifkind; J. Santambrogio; R. Tague; T. Pannell and S. Chawla | .50 | 180.00 | 90.00 |
| 8/29/19 | PMR | 202 | Review Treasury accounts marked as inconclusive and determine if any restriction applies. | 1.40 | 180.00 | 252.00 |
| 8/29/19 | IRH | 210 | Analysis of Puerto Rico Highways and Transportation Authority (HTA) Resolution 68-18 to determine possible restrictions on bank accounts established as reserves for bonds issued under the same. | .90 | 170.00 | 153.00 |
| 8/29/19 | IRH | 210 | Review of bank account belonging to the Puerto Rico Highways and Transportation Authority (HTA) corresponding to reserve for Series YZ bonds to integrate comments regarding new supporting documentation provided. | .60 | 170.00 | 102.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  358510                                                    September 4, 2019

| 8/29/19 | DMM | 210 | Bank account analysis concerning restriction of bank account for HTA -2489 with possible pledged funds under state or federal law. In particular, HTA agreement with a P3 for toll funds custody. | 1.20 | 170.00 | 204.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 8/30/19 | HDB | 210 | Review edits to Bank Account Restriction reports. | .40 | 305.00 | 122.00 |
| 8/30/19 | ETF | 210 | Review Hacienda's account no. 9038 (BPPR/$268M) (.40). Review Hacienda's account no. 3630 ($37M). (.30) | .70 | 210.00 | 147.00 |
| 8/30/19 | ETF | 210 | Revise comments to OLS acc. 2786 (.30). Review Joint Resolution 10-2017 (.40). Review Joint Resolution 52-2018 (.40). Review FOMB certified budget for FY19. (.10) | 1.20 | 210.00 | 252.00 |
| 8/30/19 | ETF | 210 | Review spreadsheet of due diligence review of 74 accounts as of August 27. | 2.20 | 210.00 | 462.00 |
| 8/30/19 | IRH | 210 | Review of Puerto Rico Highways and Transportation Authority bank account ending in 5484 for analysis of restrictions on funds. | 1.60 | 170.00 | 272.00 |
| 8/30/19 | IRH | 210 | Review of Puerto Rico Highways and Transportation Authority bond reserve bank account ending in 5532 for analysis of restrictions on funds. | .50 | 170.00 | 85.00 |
| 8/30/19 | IRH | 210 | Review of 3 Puerto Rico Public Housing Administration accounts included in threshold analysis to confirm restriction for federal funding. | .30 | 170.00 | 51.00 |
| 8/30/19 | CIM | 210 | Revise comments for account no. XXXXX100 for Department of Labor and Human Resources to include changes requested by EY. | .20 | 175.00 | 35.00 |
| 8/30/19 | CIM | 210 | Revise comments for account no. XXXXX563 for Department of Labor and Human Resources to include changes requested by EY. | .20 | 175.00 | 35.00 |
| 8/30/19 | DMM | 210 | Review of Commonwealth bank accounts concerning the Office of Legislative Services and assignment of funds by joint resolutions. Bank Account OLS-2819. | .80 | 170.00 | 136.00 |
| 8/30/19 | DMM | 202 | Research of Joint Resolutions and jurisprudence concerning fund restriction of certain appropriations by the Commonwealth. | 1.00 | 170.00 | 170.00 |
| 8/30/19 | DMM | 210 | Research of Bank account statements and determination for restriction status under federal or state law, contractual obligations or custodial account restriction. | 2.00 | 170.00 | 340.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358510

September 4, 2019

| 8/31/19 | ETF | 201 | Review update regarding cash account exhibit for DS. | .20 | 210.00 | 42.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 23,144.00 |
| VOLUME DISCOUNT | | $  -2,314.40 |
| NET PROFESSIONAL SERVICES: | | $ 20,829.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MARIACTE CORREA CESTERO | 1.10 | 280.00 | 308.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| CARLOS E. GEORGE | .30 | 250.00 | 75.00 |
| EMILIANO TRIGO FRITZ | 34.40 | 210.00 | 7,224.00 |
| PRISCILA M. RAMIREZ SEGARRA | 4.50 | 180.00 | 810.00 |
| NATALIA MARIN CATALA | 17.10 | 170.00 | 2,907.00 |
| CHRISTOPHER T. RIVERA | 2.80 | 180.00 | 504.00 |
| CARLOS VAZQUEZ ALBERTY | 12.90 | 175.00 | 2,257.50 |
| IVETTE RODRIGUEZ | 19.60 | 170.00 | 3,332.00 |
| GABRIEL MIRANDA RIVERA | 1.50 | 185.00 | 277.50 |
| MARRERO, CAMILLE I. | 1.20 | 175.00 | 210.00 |
| DAVID M. MAGRANER | 30.10 | 170.00 | 5,117.00 |
| **Total** | **125.90** | | **$ 23,144.00** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 8/14/19 | DUPLICATING - AS OF 8/14/19 (16 Copies @ $.10) | 1.60 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 1.60 |
| **TOTAL THIS INVOICE** | **$ 20,831.20** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



Generated          Thursday, October 3, 2019
                   at          3:17:22PM

## Consolidated Account Detail

### Client='P1701' and    Matter='00003'    and (From: '2019-8-1'    To: '2019-8-31')

| Starting Date: | 8/14/2019 | Ending Date: | 8/14/2019 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III | | | | | |
| Matter: 00003:BANK ACCOUNTS ANALYSIS | | | | | |
| 8/14/2019 | 11:17:55AM | RODRIGUEZ, IVETTE | Duplicating | 16 | $1.60 |
| | Totals for | Matter: 00003 | | | $1.60 |
| Totals for | Client: p1701 | | | | $1.60 |
| Totals for | Location: oab | | | | $1.60 |

*Inv. 358510*

ConsolidatedAccountDetail (4); 1

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358511
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 808**

**RE:  17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 808**
**RE:  17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/19 | MMB | 219 | Docket court notice received by email dated July 30, 2019, regarding deadline for appellants in COA case 19-1700 to file nine paper copies of brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**                     **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH                          250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358512
Billing Attorney:  HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 814**

**RE:  17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

| | |
|---|---|
| Total Professional Services | $ 183.00 |
| VOLUME DISCOUNT | $ -18.30 |
| Net Professional Services | $ 164.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 164.70** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 814**
**RE:   17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/06/19 | HDB | 209 | Review letter by Servicios Integrales en la Montaña, Inc. concerning mediation. | .20 | 305.00 | 61.00 |
| 8/09/19 | HDB | 209 | Review reply brief by Corporacion de Servicios Integrados de la Salud in Appeal No. 19-1202. | .40 | 305.00 | 122.00 |

TOTAL PROFESSIONAL SERVICES          $ 183.00

VOLUME DISCOUNT                                  $ -18.30

NET PROFESSIONAL SERVICES:              $ 164.70

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| **Total** | **.60** | | **$ 183.00** |

**TOTAL THIS INVOICE**                          **$ 164.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH                          250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358513
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 136.50 |
| VOLUME DISCOUNT | $ -13.65 |
| Net Professional Services | $ 122.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 122.85** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/06/19 | HDB | 209 | Review request for an extension of time tor respond to motion to dismiss by counsel for plaintiff. (.10)  Review e-mails among Defendants' attorneys regarding same. (.10) | .20 | 305.00 | 61.00 |
| 8/12/19 | HDB | 209 | Revise draft Motion for Amendment of Briefing Schedule. | .20 | 305.00 | 61.00 |
| 8/13/19 | LJD | 219 | Docket Court notice received by e-mail dated August 12, 2019, regarding order 105, regarding deadline to file objections and to motion to dismiss and replies to objections. | .10 | 145.00 | 14.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 136.50 |
| VOLUME DISCOUNT | $ -13.65 |
| NET PROFESSIONAL SERVICES: | $ 122.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| LAURA JIMENEZ DAVIS | .10 | 145.00 | 14.50 |
| **Total** | **.50** | | **$ 136.50** |

**TOTAL THIS INVOICE**                    **$ 122.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358514
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 319.50 |
| VOLUME DISCOUNT | $ -31.95 |
| Net Professional Services | $ 287.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 287.55** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/07/19 | HDB | 209 | Review Opinion and Order granting motion to dismiss. | .80 | 305.00 | 244.00 |
| 8/07/19 | LJD | 219 | Docket Court notice received by e-mail dated August 7, 2019, regarding Opinion and Order granting Motion to Dismiss (docket no. 80). | .10 | 145.00 | 14.50 |
| 8/22/19 | HDB | 209 | Review scheduling request by Roberto Maldonado Nieves. (.10) Review response by DOJ. (.10) | .20 | 305.00 | 61.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 319.50 |
| VOLUME DISCOUNT | $ -31.95 |
| NET PROFESSIONAL SERVICES: | $ 287.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| LAURA JIMENEZ DAVIS | .10 | 145.00 | 14.50 |
| **Total** | **1.10** | | **$ 319.50** |

**TOTAL THIS INVOICE**                    **$ 287.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

September 4, 2019
Bill #:   358515
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 818**

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 436.50 |
| VOLUME DISCOUNT | $ -43.65 |
| Net Professional Services | $ 392.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 392.85** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/20/19 | HDB | 209 | Revise and sign-off to file Defendants' Unopposed Urgent Motion for an Extension of Time to Respond to Plaintiffs' Complaint. (.20) Review Order granting the extension. (.10)  Review Official Committee of Unsecured Creditors' Motion for Limited Intervention Under Bankruptcy Rule 7024. (.30) | .60 | 305.00 | 183.00 |
| 8/23/19 | MMB | 219 | Docket court notice received by email dated August 21, 2019, regarding order dkt. 39, setting briefing schedule on motion to intervene dkt. 39 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/28/19 | HDB | 209 | Revise and sign-off to file Joint Urgent Motion of the Parties Regarding Status of the Adversary Proceeding, as filed in Adversary Proceeding No. 18-00059. (.20) Review Assured's Urgent Unopposed Motion to Adjourn Deadline to Respond to Motion to Intervene. (.10) | .30 | 305.00 | 91.50 |
| 8/28/19 | GMR | 206 | Finalize the Joint Urgent Motion of the Parties Regarding Status of the Adversary Proceeding in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 8/28/19 | GMR | 206 | File the Joint Urgent Motion of the Parties Regarding Status of the Adversary Proceeding at Docket No. 41. | .30 | 185.00 | 55.50 |
| 8/28/19 | GMR | 206 | Draft email to Chambers of Hon Laura T. Swain enclosing courtesy copy of the Joint Urgent Motion of the Parties Regarding Status of the Adversary Proceeding, as filed at Docket No. 41. | .20 | 185.00 | 37.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 436.50 |
|--|------------------------------|----------|
|  | VOLUME DISCOUNT | $ -43.65 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358515                                                   September 4, 2019

NET PROFESSIONAL SERVICES:                                    $ 392.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| GABRIEL MIRANDA RIVERA | .80 | 185.00 | 148.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.80** | | **$ 436.50** |

**TOTAL THIS INVOICE**                                     **$ 392.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358516
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 820**

**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---|
| Total Professional Services | $ 122.00 |
| VOLUME DISCOUNT | $ -12.20 |
| Net Professional Services | $ 109.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 109.80** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/06/19 | HDB | 209 | Review letter submitting additional authority in Rossello Nevares et al. v. Financial Oversight and Management Board for Puerto Rico et al. (Appeal No. 18-2154). (.20) Review Appellant's response to letter by the FOMB submitting additional authority. (.20) | .40 | 305.00 | 122.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 122.00 |
| VOLUME DISCOUNT | | $ -12.20 |
| NET PROFESSIONAL SERVICES: | | $ 109.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| **Total** | **.40** | | **$ 122.00** |

**TOTAL THIS INVOICE**                    **$ 109.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358517
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 828**

**RE:   19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

| | |
|---|---|
| Total Professional Services | $ 3,502.00 |
| VOLUME DISCOUNT | $ -350.20 |
| Net Professional Services | $ 3,151.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,151.80** |

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 828**
**RE:   19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/02/19 | CGB | 209 | Overview of email exchanges between M. Zerjal and G. Ramos Luina to coordinate meet-and-confer to discus amended complaint issues. | .20 | 330.00 | 66.00 |
| 8/05/19 | CGB | 209 | Review email exchange between Proskauer team and Plaintiffs' counsel regarding topics to be discussed during meet-and-confer (.20); Review the first two sections of the  Draft of the FOMB's Motion To Dismiss Plaintiffs' Amended Adversary Complaint Pursuant To Fed.  R. Civ. P. 12(B)(1) And 12(B)(6). (.90) | 1.10 | 330.00 | 363.00 |
| 8/05/19 | HDB | 209 | Revise draft motion to dismiss. (.90)  Review meet and confer communication to counsel for Plaintiffs. (.20)  Review e-mails between codefendants' counsel. (.10) | 1.20 | 305.00 | 366.00 |
| 8/05/19 | JAC | 210 | Preliminary review of draft motion to dismiss to provide comments to C. Garcia. | .60 | 180.00 | 108.00 |
| 8/06/19 | CGB | 209 | Continued Review of the  Draft of the FOMB's Motion To Dismiss Plaintiffs' Amended Adversary Complaint Pursuant To Fed.  R. Civ.  P. 12(B)(1) And 12(B)(6), specifically, sections III to the conclusion. | .90 | 330.00 | 297.00 |
| 8/06/19 | CGB | 209 | Meet-and-confer with Z. Chalett, G. Ramos-Luina, M. Zerjal, J. Casellas M. Palmer, H. D. Bauer and T. Padilla to discuss Defendants arguments in support of the motion to dismiss the amended complaint. | .90 | 330.00 | 297.00 |
| 8/06/19 | HDB | 209 | Review e-mail by counsel for UPR Governing Mode regarding Motion to Dismiss. (.10)  Review proposed edits to draft Motion to Dismiss. (.20) Prepare for meet and confer call with counsel for Plaintiffs. (.10) Participate in meet and confer call. (.80) | 1.20 | 305.00 | 366.00 |

O'Neill & Borges LLC

Bill #:  358517                                                          September 4, 2019

| 8/07/19 | CGB | 209 | Conf. with J. A. Candelaria to coordinate strategy in response to query regarding Trust Act received from M. Zerjal (.20); Review and revise draft response forwarded by J. A. Candelaria (.20); finalize draft in view of additional input from J.A. Candelaria and forward same to M. Zerjal. (.30) | .70 | 330.00 | 231.00 |
| 8/07/19 | HDB | 209 | Revise draft motion to amend briefing schedules. (.10) Revise proposed edits by defendants. (.10) | .20 | 305.00 | 61.00 |
| 8/07/19 | JAC | 210 | Conf. with C. Garcia to discuss comments to draft motion to dismiss in anticipation of filing. | .20 | 180.00 | 36.00 |
| 8/07/19 | JAC | 210 | Draft response to M. Zerjal (Proskauer Rose LLP) for C. Garcia's review regarding arguments in motion to dismiss. | .70 | 180.00 | 126.00 |
| 8/07/19 | JAC | 210 | Revise and edit email by C. Garcia in order to respond to M. Zerjal's (Proskauer Rose LLP) inquiries on Puerto Rico law related to motion to dismiss. | .60 | 180.00 | 108.00 |
| 8/08/19 | CGB | 209 | Review updated version of the motion to dismiss, particularly the actions dealing with the Puerto Rico Trust Act. | .60 | 330.00 | 198.00 |
| 8/08/19 | HDB | 209 | Review memorandum regarding standing of beneficiaries to file certain claims against a Trust under PR Law. | .30 | 305.00 | 91.50 |
| 8/08/19 | LJD | 219 | Docket Court notice received by e-mail dated August 8, 2019, regarding Order (docket no. 15) to amend scheduling order | .10 | 145.00 | 14.50 |
| 8/21/19 | HDB | 209 | Review issues regarding logistics to file Motion to Dismiss. (.20) Revise draft Motion to Dismiss. (.60) | .80 | 305.00 | 244.00 |
| 8/23/19 | HDB | 209 | Revise and sign-off to file final version of Motion to Dismiss. | .40 | 305.00 | 122.00 |
| 8/23/19 | DJP | 206 | Analyze the Notice of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/23/19 | DJP | 206 | File the Notice of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358517

September 4, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/19 | DJP | 206 | Analyze the Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 8/23/19 | DJP | 206 | Analyze the declaration of M. Zerjal in support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/23/19 | DJP | 206 | File the Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/25/19 | HDB | 209 | Review Motion to Dismiss by the UPR Governing Board Members and the individual defendants. | .40 | 305.00 | 122.00 |

TOTAL PROFESSIONAL SERVICES                $ 3,502.00

VOLUME DISCOUNT                                       $ -350.20

NET PROFESSIONAL SERVICES:                   $ 3,151.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 4.40 | 330.00 | 1,452.00 |
| HERMANN BAUER | 4.50 | 305.00 | 1,372.50 |
| DANIEL J. PEREZ REFOJOS | 1.50 | 190.00 | 285.00 |
| JORGE A. CANDELARIA | 2.10 | 180.00 | 378.00 |
| LAURA JIMENEZ DAVIS | .10 | 145.00 | 14.50 |
| **Total** | **12.60** | | **$ 3,502.00** |

**TOTAL THIS INVOICE**                                    **$ 3,151.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

3

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #: 358518
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending August 31, 2019:

**Client.Matter: P1701 - 829**

**RE: 19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 30.50 |
| VOLUME DISCOUNT | $ -3.05 |
| Net Professional Services | $ 27.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 27.45** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 829**
**RE:   19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/07/19 | HDB | 209 | Review email from DB USA Corp. regarding service of summons. | .10 | 305.00 | 30.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 30.50 |
| VOLUME DISCOUNT | $ -3.05 |
| NET PROFESSIONAL SERVICES: | $ 27.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .10 | 305.00 | 30.50 |
| **Total** | **.10** | | **$ 30.50** |

**TOTAL THIS INVOICE**                              **$ 27.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358519
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 830**

**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 883.50 |
| VOLUME DISCOUNT | $ -88.35 |
| Net Professional Services | $ 795.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 795.15** |

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 830**
**RE:   19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/19 | HDB | 209 | Sign-off on filing final draft of Amended Complaint. | .20 | 305.00 | 61.00 |
| 8/01/19 | GMR | 206 | Analyze the Amended Complaint in anticipation of its filing. | .60 | 185.00 | 111.00 |
| 8/01/19 | GMR | 206 | File  the Amended Complaint at Docket No. 12. | .20 | 185.00 | 37.00 |
| 8/01/19 | GMR | 206 | Pursuant to the Tenth Case Management Order, as amended, draft and send email to Chambers of Hon. J. G. Dein enclosing courtesy copy of the Amended Complaint as filed at Docket No. 12. | .30 | 185.00 | 55.50 |
| 8/01/19 | MMB | 219 | Docket court notice received by email dated July 30,2 019, regarding deadline to respond to appellees' motion to dismiss in COA case 19-1391 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 8/06/19 | HDB | 209 | Revise and sign-off to file Motion for the Issuance of Summons. | .20 | 305.00 | 61.00 |
| 8/06/19 | DJP | 206 | Analyze the Notice for Issuance of Summons in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/06/19 | DJP | 206 | File the Notice for Issuance of Summons, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/15/19 | HDB | 209 | Review executed summons. | .20 | 305.00 | 61.00 |
| 8/26/19 | HDB | 209 | Review e-mail from counsel for Cooperativa Jesus Obrero regarding dismissal of claim. (.10) Revise draft Stipulation for Dismissal. (.20) Draft e-mail to counsel regarding draft stipulation and withdrawal of claim. (.10) | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358519                                                    September 4, 2019

| 8/26/19 | DJP | 206 | File the summons returned executed as to Lisa Shub, Alexander Shub, Victor M. Rivera, and Cooperative de A/C Camuy. | .30 | 190.00 | 57.00 |
| 8/28/19 | HDB | 209 | Additional revisions to draft Stipulation to Withdraw proof of claims. (.10)  Draft e-mail to G. Miranda regarding same. (.10) | .20 | 305.00 | 61.00 |
| 8/30/19 | GMR | 209 | Draft clean version of the stipulation to withdraw proof of claim and dismiss the case against Coop A/C Jesus Obrero, in anticipation to sending to counsel for Coop A/C Jesus Obrero. | .60 | 185.00 | 111.00 |
| 8/30/19 | GMR | 209 | Draft email to counsel for Coop A/C Jesus Obrero enclosing draft of the stipulation to withdraw proof of claim and dismiss the case against Coop A/C Jesus Obrero. | .20 | 185.00 | 37.00 |

TOTAL PROFESSIONAL SERVICES                    $ 883.50

VOLUME DISCOUNT                                $ -88.35

NET PROFESSIONAL SERVICES:                     $ 795.15

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| DANIEL J. PEREZ REFOJOS | .80 | 190.00 | 152.00 |
| GABRIEL MIRANDA RIVERA | 1.90 | 185.00 | 351.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **4.00** | | **$ 883.50** |

**TOTAL THIS INVOICE**                         **$ 795.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358520
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 831**

**RE:  19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 118.00 |
| VOLUME DISCOUNT | $ -11.80 |
| Net Professional Services | $ 106.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 106.20** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 831**
**RE:   19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/26/19 | HDB | 209 | Review issues concerning reisssuance and service of summons, in connection with filing. | .20 | 305.00 | 61.00 |
| 8/26/19 | DJP | 206 | File the summons returned executed as to Carmen Castro de Valdes, Carlos Valdes de Llauger, Luis Santini Lopez, Clarissa M. Vinas Miranda, Delia E. Vizcarrondo, Myrta Lopez-Molina, Dr. Carlos Suarez Vazquez, Evelyn Ramirez Garraton, and Carmen E. Ramirez. | .30 | 190.00 | 57.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 118.00 |
| VOLUME DISCOUNT | | $ -11.80 |
| NET PROFESSIONAL SERVICES: | | $ 106.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| DANIEL J. PEREZ REFOJOS | .30 | 190.00 | 57.00 |
| **Total** | **.50** | | **$ 118.00** |

**TOTAL THIS INVOICE**                    **$ 106.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH                    250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358521
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 832**

**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 148.50 |
| VOLUME DISCOUNT | $ -14.85 |
| Net Professional Services | $ 133.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 133.65** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 832**
**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/12/19 | HDB | 209 | Review letter from Defendant Phyllis A. Hemmerly's POA Diana C. Brnusak concerning sale of bonds. | .20 | 305.00 | 61.00 |
| 8/26/19 | HDB | 209 | Review issues concerning reissuance and service of summons, in connection with filing. | .10 | 305.00 | 30.50 |
| 8/26/19 | DJP | 206 | File the summons returned executed as to Awalida O. Martinez-Sanchez, Gerryanne Ramos, Mercedes Vicente Benitez, Rosa Rosario de Morales, Lizette Rexach Feliciano, Lourdes Morales, Manuel A. Quilichini Teissonniere, and Anna T. Colmenero. | .30 | 190.00 | 57.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 148.50 |
| VOLUME DISCOUNT | | $ -14.85 |
| NET PROFESSIONAL SERVICES: | | $ 133.65 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| DANIEL J. PEREZ REFOJOS | .30 | 190.00 | 57.00 |
| **Total** | **.60** | | **$ 148.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 133.65** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358522
Billing Attorney:  HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 833**

**RE:  19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 179.00 |
| VOLUME DISCOUNT | $ -17.90 |
| Net Professional Services | $ 161.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 161.10** |

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 833**
**RE:   19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/06/19 | HDB | 209 | Review returned summons. | .20 | 305.00 | 61.00 |
| 8/15/19 | HDB | 209 | Review returned summons. | .20 | 305.00 | 61.00 |
| 8/26/19 | DJP | 206 | File the summons returned executed as to Diana I. Madera Heredia, Anibal Sanz Gonzalez, Ines Mejias, La Sucesion de Norman, and Katherine Emile Ramos. | .30 | 190.00 | 57.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 179.00 |
| VOLUME DISCOUNT | $ -17.90 |
| NET PROFESSIONAL SERVICES: | $ 161.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| DANIEL J. PEREZ REFOJOS | .30 | 190.00 | 57.00 |
| **Total** | **.70** | | **$ 179.00** |

**TOTAL THIS INVOICE**                                 **$ 161.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358523
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 1,969.00 |
| VOLUME DISCOUNT | $ -196.90 |
| Net Professional Services | $ 1,772.10 |
| Total Reimbursable Expenses | $ .20 |
| **TOTAL THIS INVOICE** | **$ 1,772.30** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 834**
**RE:   19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/02/19 | CGB | 209 | Overview of Plaintiff brief submitted to the First Cir. seeking to maintain proceedings under seal. | .30 | 330.00 | 99.00 |
| 8/02/19 | HDB | 209 | Review G. Ramo's e-mail regarding stay of response to complaint. | .10 | 305.00 | 30.50 |
| 8/02/19 | HDB | 209 | Review Urgent Motion to Stay Order denying Motion to Seal in appeal no. 19-1755. | .40 | 305.00 | 122.00 |
| 8/04/19 | CGB | 209 | Overview of P's Motion submitting English translation of COSSEC press release of April 7, 2016 (.10); Draft email to Proskauer team forwarding same. (.10) | .20 | 330.00 | 66.00 |
| 8/06/19 | CGB | 209 | Tel. conf. with First Circuit Court clerk regarding Court order to respond to Plaintiff request to maintain proceedings under seal (.10); email exchanges with Proskauer team regarding same (.20); Tel. Conf. with M. Acosta, counsel for COSSEC, to ensure First Circuit had informed them of court order (.10); Email exchange with J. Alonzo and J. Richman to coordinate Notices of Appearance timing. (.20) | .60 | 330.00 | 198.00 |
| 8/06/19 | HDB | 209 | Review message from the First Circuit Court of Appeals regarding Response to Urgent Motion to Stay. (.10) Draft e-mail regarding same. (.10) Revise draft Unopposed Urgent Motion to Stay Response Deadlines. (.20) | .40 | 305.00 | 122.00 |
| 8/06/19 | LJD | 219 | Docket Court notice received by e-mail dated August 6, 2019, regarding Notice of Appeal. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  358523

September 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/07/19 | CGB | 209 | Draft notice of appearance form (.30); Draft email forwarding same to Proskauer team for in person fling given that proceedings are under seal (.10); Draft email to Plaintiff and co- Defendant COSSEC counsel forewarned notices of appearance and FOMB submission in reaction to 1st Circuit Court order. (.20) | .60 | 330.00 | 198.00 |
| 8/07/19 | CGB | 209 | Review the urgent motion seeking a stay of trial court proceedings pending appeal (.20); coordinate filing of same with J. A. Candelaria. (.10) | .30 | 330.00 | 99.00 |
| 8/07/19 | HDB | 209 | Review Unopposed Urgent Motion to Stay All Defendants' Responses to Adversary Complaint. (.20) Review COSSEC's response to Motion to Stay. (.20) | .40 | 305.00 | 122.00 |
| 8/07/19 | JAC | 206 | Analyze urgent motion to stay in anticipation of filing in Adv. Proc. No. 19-00389. | .20 | 180.00 | 36.00 |
| 8/07/19 | JAC | 206 | File urgent motion to stay in Adv. Proc. No. 19-00389. | .20 | 180.00 | 36.00 |
| 8/07/19 | JAC | 206 | Draft and send email to the Chambers of the Honorable Laura Taylor Swain enclosing courtesy copy of urgent motion to stay and proposed order pursuant to case management procedures. | .10 | 180.00 | 18.00 |
| 8/08/19 | CGB | 209 | Review court order referring pretrial proceedings to J. Dein at Docket No. 32. (.10); Review court order staying proceedings pending appeal at Docket No. 33 (.10); Draft email forwarding orders to J. Alonzo and J. Richman. (.10) | .30 | 330.00 | 99.00 |
| 8/09/19 | CGB | 209 | Review first Circuit order staying order to disclose documents under seal for one week pending in depth review (.20); Review Plaintiff courtesy email to J. Swain regarding same. (.10) | .30 | 330.00 | 99.00 |
| 8/09/19 | HDB | 209 | Review Order to stay motion to unseal record. | .20 | 305.00 | 61.00 |
| 8/09/19 | OMA | 219 | As requested by attorneys H. D. Bauer and J. A. Candelaria, docket court notice received by mail from the First Circuit Court of Appeals dated 8/6/19 regarding Case Opening Notice in case No. 19-1755 - appearance forms and docketing statement are due by 8/20/19. | .30 | 150.00 | 45.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  358523

September 4, 2019

| 8/12/19 | OMA | 219 | As requested by attorneys C. Garcia, H. D. Bauer, and J. A. Candelaria, docket court notice received by mail from the First Circuit Court of Appeals dated 8/9/19 regarding Order entering interim stay of one week maintaining the Adversary Proceeding and filings in this appeal under seal until 12:00 p.m. noon on 8/16/19. | .30 | 150.00 | 45.00 |
| 8/14/19 | CGB | 209 | Review appellate court order affirming decision to remove seal (.10); Draft email to J. Richman and J. Alonzo forwarding same. (.10) | .20 | 330.00 | 66.00 |
| 8/14/19 | HDB | 209 | Review Order on unsealing record entered by the First Circuit. | .20 | 305.00 | 61.00 |
| 8/14/19 | LJD | 219 | Docket Court notice received by e-mail dated August 14, 2019, regarding notification of interim stay of unsealing withdrawn and deadline to advise the clerk if they intend to move forward. | .10 | 145.00 | 14.50 |
| 8/16/19 | CGB | 209 | Review Plaintiff urgent motion to delay decision to unseal (.10); Review court order denying same (.10); Draft email forwarding order to J. Richman and J. Alonzo. (.10) | .30 | 330.00 | 99.00 |
| 8/16/19 | HDB | 209 | Review Motion to Extend Temporary Stay of Order to Seal. | .30 | 305.00 | 91.50 |
| 8/21/19 | CGB | 209 | Review Plaintiff's motion in compliance of Appellate Court order regarding intention to pursue appeal of prel. injunction denial. | .20 | 330.00 | 66.00 |
| 8/21/19 | HDB | 209 | Review Compliance with Order informing Appellants' Intent to Proceed with Appeal from Denial of Preliminary Injunction. | .20 | 305.00 | 61.00 |

TOTAL PROFESSIONAL SERVICES        $ 1,969.00

VOLUME DISCOUNT        $ -196.90

NET PROFESSIONAL SERVICES:        $ 1,772.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 3.30 | 330.00 | 1,089.00 |
| HERMANN BAUER | 2.20 | 305.00 | 671.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358523                                                    September 4, 2019

| | | | |
|---|---|---|---|
| JORGE A. CANDELARIA | .50 | 180.00 | 90.00 |
| OLGA M. ALICEA | .60 | 150.00 | 90.00 |
| LAURA JIMENEZ DAVIS | .20 | 145.00 | 29.00 |
| **Total** | **6.80** | | **$ 1,969.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 8/07/19 | DUPLICATING -  AS OF 8/07/19 (2 Copies @ $.10) | .20 |

TOTAL REIMBURSABLE EXPENSES                      $ .20

**TOTAL THIS INVOICE**                                    **$ 1,772.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**equitrac**

## Consolidated Account Detail

**Client='P1701' and   Matter='00834'   and (From: '2019-8-1'   To: '2019-8-31')**

| Starting Date: | 8/7/2019 | Ending Date: | 8/7/2019 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00834:19-00389-LTS COOP. V COSSEC-HDB-CGB** | | | | | |
| 8/7/2019 | 6:04:34PM | GARCIA, CARLA | Duplicating | 2 | $0.20 |
| | **Totals for   Matter: 00834** | | | | $0.20 |
| | **Totals for   Client: p1701** | | | | $0.20 |
| **Totals for   Location: oab** | | | | | $0.20 |

*Inv. 358523*

ConsolidatedAccountDetailCl8W45FF; 1

Copyright© 2019, Equitrac Corporation

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358524
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 835**

**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,127.00 |
| VOLUME DISCOUNT | $ -112.70 |
| Net Professional Services | $ 1,014.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,014.30** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 835**
**RE:   19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/05/19 | GMR | 209 | Analyze Plaintiff's response to the Opposed Motion for Extension of Time. | .20 | 185.00 | 37.00 |
| 8/05/19 | GMR | 209 | Analyze the order entered by the court granting the Opposed Motion for Extension of Time to respond to the Complaint. | .20 | 185.00 | 37.00 |
| 8/05/19 | GMR | 209 | Draft and send email to Proskauer enclosing the order granting Defendant's Motion for Extension of Time to respond to the complaint. | .20 | 185.00 | 37.00 |
| 8/12/19 | HDB | 209 | Review e-mail from Racing Administrator concerning request for a meeting. (.10)  Draft e-mail to David Munkittrick regarding same. (.10) Revise draft meet and confer letter on Motion to Dismiss. (.30) | .50 | 305.00 | 152.50 |
| 8/15/19 | HDB | 209 | Review communication for Racing Administrator regarding pending litigation. (.30)  Review e-mails concerning meeting with Administrator. (.10) Review meet and confer letter regarding motion to dismiss. (.30) | .70 | 305.00 | 213.50 |
| 8/15/19 | GMR | 209 | Exchange several emails with the Horse Racing Administrator to address his queries regarding the adversary proceeding. | .40 | 185.00 | 74.00 |
| 8/15/19 | GMR | 209 | Draft email to the Horse Racing Administrator enclosing letter addressed to Plaintiff's counsel, Mr. Charles A. Cuprill. | .20 | 185.00 | 37.00 |
| 8/16/19 | HDB | 209 | Review letter by Plaintiffs. | .10 | 305.00 | 30.50 |
| 8/16/19 | GMR | 209 | Analyze letter received from plaintiff's counsel regarding the meet and confer requested by C. Kass. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  358524                                                          September 4, 2019

| 8/19/19 | HDB | 209 | Joined C. Miranda in tel. conf. with Proskauer team and the Racing Administrator regarding issues concerning representation and background. | .30 | 305.00 | 91.50 |
| 8/19/19 | GMR | 209 | Tel. conf. with. Racing Administrator and Proskauer team in connection with the adversary complaint. | .50 | 185.00 | 92.50 |
| 8/20/19 | HDB | 209 | Review draft memorandum regarding legal personality of Racing Commission. (.30)  Draft e-mail to C. Garcia with comments thereto. (.10) | .40 | 305.00 | 122.00 |
| 8/27/19 | HDB | 209 | Review response to meet and confer letter on Motion to Dismiss by C. Cuprill, counsel for Plaintiffs. | .30 | 305.00 | 91.50 |
| 8/27/19 | GMR | 209 | Analyze letter regarding meet and confer process received from plaintiff's counsel. | .40 | 185.00 | 74.00 |

| TOTAL PROFESSIONAL SERVICES | $ 1,127.00 |
| VOLUME DISCOUNT | $ -112.70 |
| NET PROFESSIONAL SERVICES: | $ 1,014.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
| --- | --- | --- | --- |
| HERMANN BAUER | 2.30 | 305.00 | 701.50 |
| GABRIEL MIRANDA RIVERA | 2.30 | 185.00 | 425.50 |
| **Total** | **4.60** | | **$ 1,127.00** |

**TOTAL THIS INVOICE**                                  **$ 1,014.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 7 64-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

September 4, 2019
Bill #:   358525
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
August 31, 2019:

**Client.Matter: P1701 - 836**

**RE:  19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 2,809.50 |
| VOLUME DISCOUNT | $ -280.95 |
| Net Professional Services | $ 2,528.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,528.55** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 836**
**RE:  19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 8/01/19 | HDB | 209 | Review issues regarding F. R. CviP 25(d) regarding substitution of party. | .20 | 305.00 | 61.00 |
| 8/02/19 | HDB | 209 | Review Motion Adjourning Law 29 Complaint Oral Argument Hearing. | .20 | 305.00 | 61.00 |
| 8/07/19 | HDB | 209 | Review Urgent Motion to Continue Hearing. (.20) Revise and sign-off to Opposition to Motion to Continue Hearing. (.20) Review Order granting continuance of hearing. (.10) | .50 | 305.00 | 152.50 |
| 8/07/19 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Opposed Urgent Motion Regarding Adjournment of Hearing on Motion to Dismiss, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/07/19 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Opposed Urgent Motion Regarding Adjournment of Hearing on Motion to Dismiss, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/08/19 | LJD | 219 | Docket Court notice received by e-mail dated August 7, 2019, regarding Order related to rescheduling of hearing to discuss motion to dismiss (order no. 53) | .10 | 145.00 | 14.50 |
| 8/12/19 | HDB | 209 | Review e-mail query regarding change of defendant (Governor). (.10)  Draft response thereto. (.10) | .20 | 305.00 | 61.00 |
| 8/13/19 | HDB | 209 | Review motion for a further adjournment of the hearing on the Motion to Dismiss. (.20)  Review order setting briefing schedule (.10)  Exchange e-mails with H. Waxman regarding opposition. (.10) Revise and sign-of to file draft opposition. (.30) Analyze Motion to Intervene by the Asociación de Alcaldes de Puerto Rico. (.40) | 1.10 | 305.00 | 335.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  358525

September 4, 2019

| 8/14/19 | HDB | 209 | Review Order on Motion to Adjourn Hearing. (.20) Review Defendants' Reply in Support of Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss. (.3.) Review Order denying Adjournment. (.10) | .60 | 305.00 | 183.00 |
|---|---|---|---|---|---|---|
| 8/14/19 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 8/14/19 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Opposed Urgent Motion Regarding Further Adjournment of Hearing on Motion to Dismiss, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 8/15/19 | HDB | 209 | Attend hearing in San Juan. | 2.10 | 305.00 | 640.50 |
| 8/16/19 | HDB | 209 | Review minutes of hearing (.10) and order regarding caption.  (.10) | .20 | 305.00 | 61.00 |
| 8/22/19 | HDB | 209 | Analyze Opinion and Order denying Motion to Dismiss. | .80 | 305.00 | 244.00 |
| 8/23/19 | HDB | 209 | Further analysis of Opinion and Order denying Motion to Dismiss in the Act 29 Litigation. | .30 | 305.00 | 91.50 |
| 8/23/19 | ETF | 207 | Review Judge Swain opinion regarding Act 29 and Joint Resolutions. | 1.30 | 210.00 | 273.00 |
| 8/26/19 | HDB | 209 | Revise draft Opposition to the Asociacion de Alcaldes's Motion to Request Intervention or, in the Alternative, to be Heard as Amicus Curiae. (.60)  Review Revise and sign-off to file the FOMB's limited response to Motion for Intervention by the Asociacion de Alcaldes. (.30) | .90 | 305.00 | 274.50 |
| 8/27/19 | GMR | 206 | Finalize the Financial Oversight and Management Board's Objection to the Association de Alcaldes de Puerto Rico's Motion to Intervene in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 8/27/19 | GMR | 206 | File the Financial Oversight and Management Board's Objection to the Association de Alcaldes de Puerto Rico's Motion to Intervene at Docket No. 68. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  358525                                                     September 4, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/19 | GMR | 206 | Draft email to Chambers of Hon. Judith G. Dein enclosing courtesy copy of the Financial Oversight and Management Board's Objection to the Association de Alcaldes de Puerto Rico's Motion to Intervene, as filed in Adversary Proceeding No. 19-00393 at Docket No. 68. | .20 | 185.00 | 37.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 2,809.50 |
| VOLUME DISCOUNT | $ -280.95 |
| NET PROFESSIONAL SERVICES: | $ 2,528.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 7.10 | 305.00 | 2,165.50 |
| EMILIANO TRIGO FRITZ | 1.30 | 210.00 | 273.00 |
| DANIEL J. PEREZ REFOJOS | 1.00 | 190.00 | 190.00 |
| GABRIEL MIRANDA RIVERA | .90 | 185.00 | 166.50 |
| LAURA JIMENEZ DAVIS | .10 | 145.00 | 14.50 |
| **Total** | **10.40** | | **$ 2,809.50** |

**TOTAL THIS INVOICE**                          **$ 2,528.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------x

## COVER SHEET TO TWENTY-NINTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | September 1, 2019 through September 30, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $98,000.10 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought        $3,798.82
as actual, reasonable and necessary:

Total amount for this invoice:                $101,798.92

This is a: _X_ monthly ___ interim ___ final application

This is O&B's twenty-ninth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2019.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On November 13th, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period September 1 through September 30, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 62.40 | $ 19,032.00 |
| José R. Cacho | Member | Corporate | $340.00 | 10.60 | $ 3,604.00 |
| Mariacte Correa Cestero | Member | Litigation | $280.00 | 2.70 | $ 756.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 3.90 | $ 1,287.00 |
| Carlos E. George | Member | Labor | $250.00 | 4.50 | $ 1,125.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 10.60 | $ 3,763.00 |
| Ismael Vicenty Medina | Member | Corporate | $320.00 | 9.70 | $ 3,104.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 4.40 | $ 968.00 |
| Rafael Hernandez | Jr. Member | Corporate | $225.00 | 18.00 | $ 4,050.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $210.00 | 20.50 | $ 4,305.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 167.90 | $ 35,259.00 |
| Jorge A. Candelaria | Associate | Litigation | $180.00 | 5.20 | $ 936.00 |
| David M. Magraner | Associate | Corporate | $170.00 | 14.70 | $ 2,499.00 |
| Natalia Marin Catalan | Associate | Labor | $170.00 | 11.00 | $ 1,870.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 8.10 | $ 1,417.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 27.60 | $ 5,106.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 17.40 | $ 3,306.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $180.00 | 5.30 | $ 954.00 |
| Christopher T. Rivera | Associate | Corporate | $180.00 | 5.50 | $ 990.00 |
| Ivette Rodríguez Hernández | Associate | Corporate | $170.00 | 63.10 | $ 10,727.00 |
| Carlos Vazquez Alberty | Associate | Labor | $175.00 | 3.70 | $ 647.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 2.80 | $ 420.00 |
| Aida Barrios | Paralegal | Labor | $145.00 | 6.60 | $ 957.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 12.90 | $ 1,806.00 |
| | **Totals** | | | **499.10** | **$ 108,889.00** |
| | **Less: 10% Courtesy discount** | | | | **$ (10,888.90)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 98,000.10** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period September 1 through September 30, 2019**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 62.00 |
| Duplicating color | $ 748.00 |
| IRS Stamps, Vouchers | $ 10.80 |
| Professional Fees - Rita, Inv. 4748, for expedited translation for special reports No. I and II (May 17, 2018) and Motion Re: Reaction to MAP (July 13, 2019) and Explanatory Motion (July 20, 2018) - HDB | $ 2,064.14 |
| Travel- Airfare expense for trip to New York on Sept 3-4, 2019, meeting was canceled for a later date not determined-ETF | $ 522.40 |
| Title Search Re: Aero Space reports Invoices 21586 and 21565-WFA/ETF | $ 300.00 |
| Miscelaneous - Lunch Expense on September 10, 2019 in preparation for Omnibus Hearing with Martin Bienenstock, Ehud Barak, Emiliano Trigo and Herman D. Bauer - HDB | $ 46.55 |
| Overnight Delivery- United Parcel Service, Inv. Inv. 725102379, Michael Firestein, Proskauer Rose LLP HDB | $ 44.93 |
| **Totals** | **$ 3,798.82** |
| **SUMMARY OF DISBURSEMENTS** | **$ 3,798.82** |

## COMMONWEALTH OF PR TITLE III

### Summary of Legal Fees for the Period September 1 through September 30, 2019

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 37.00 | $ 7,931.00 |
| 202 | Legal Research | 9.40 | $ 1,630.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 5.50 | $ 1,677.50 |
| 205 | Comm. With Commonwealth Representative | 3.30 | $ 941.50 |
| 206 | Documents Filed on Behalf of the Board | 32.20 | $ 6,492.50 |
| 207 | Non-Board Court Filings | 2.30 | $ 701.50 |
| 208 | Stay Matters | 3.40 | $ 1,003.00 |
| 209 | Adversary Proceeding | 23.90 | $ 6,008.50 |
| 210 | Analysis and Strategy | 111.50 | $ 21,715.50 |
| 211 | Budgeting | 1.80 | $ 378.00 |
| 212 | General Administration and Governance | 0.60 | $ 183.00 |
| 213 | Labor, Pension Matters | 12.30 | $ 3,176.50 |
| 214 | Legal/Regulatory Matters | 2.10 | $ 378.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 223.90 | $ 50,541.00 |
| 218 | Employment and Fee Application | 3.20 | $ 483.00 |
| 219 | Docketing | 4.00 | $ 560.00 |
| 220 | Translations | 7.00 | $ 1,072.00 |
| 221 | Discovery/2004 Examinations | 0.50 | $ 152.50 |
| 222 | Claims and Claims Objections | 7.20 | $ 2,196.00 |
| 224 | Fee Applications - O&B | 4.00 | $ 880.00 |
| 225 | Fee Applications-Proskauer | 4.00 | $ 788.00 |
| | | | **$108,889.00** |
| | **Less: 10% Courtesy discount** | | **$ (10,888.90)** |
| | **TOTALS** | **499.10** | **$ 98,000.10** |

00709713; 1

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $88,200.09, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,798.82 in the total amount of $91,998.91.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00709713; 1

# **Exhibit A**

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   363027
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 62,372.50 |
| Less Discount | $ -6,237.25 |
| Net Professional Services | $ 56,135.25 |
| Total Reimbursable Expenses | $ 3,046.12 |
| **TOTAL THIS INVOICE** | **$ 59,181.37** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/02/19 | ETF | 215 | Respond to McKinsey and Proskauer question regarding BIT assumptions regarding PBA rent payment. | .60 | 210.00 | 126.00 |
| 9/02/19 | ETF | 215 | Respond to McKinsey question/comment regarding accelerations of GO bonds in BIT assumption. | .30 | 210.00 | 63.00 |
| 9/02/19 | AB | 213 | At the request of attorney C.George, legal research regarding health insurance coverage available to retired members of the P.R. Police. | 1.90 | 145.00 | 275.50 |
| 9/03/19 | IVM | 215 | Work on review of tax disclosure regarding GOs. | .70 | 320.00 | 224.00 |
| 9/03/19 | HDB | 222 | Review report by J. Herriman concerning progress report in A&M's claim reconciliation process. | .30 | 305.00 | 91.50 |
| 9/03/19 | HDB | 207 | Analyze Amicus Briefs filed before the Supreme Court in the Aurelius case by (I) the ACLU (.30), (ii) the Municipality of San Juan (.30) and (iii) the CATO Institute. (.30) | .90 | 305.00 | 274.50 |
| 9/03/19 | HDB | 210 | Review e-mail from J. Roberts concerning translations and PR Legal issues. (.10)  Revise translations requested by J. Roberts in connection with AMP Appeal. (.20) | .30 | 305.00 | 91.50 |
| 9/03/19 | HDB | 222 | Revise draft 69th Omnibus Objection to Fully Satisfied AP Claims. | .30 | 305.00 | 91.50 |
| 9/03/19 | HDB | 207 | Review the Racing Administrator's Report on ongoing evaluation of McKinsey Fee Applications. | .20 | 305.00 | 61.00 |
| 9/03/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding Commonwealth bit. | .40 | 210.00 | 84.00 |
| 9/03/19 | ETF | 215 | Tel. conf. with R. Rivera (McKinsey) regarding Commonwealth and PBA BIT assumptions. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                        October 3, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/03/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, O. Shah and others) and Proskauer (P. Possinger, M. Bienenstock, M. Zerjal and J. Esses) regarding BIT of Commonwealth, HTA and PBA. | .90 | 210.00 | 189.00 |
| 9/03/19 | ETF | 215 | Review PJT pages regarding cash mediator presentation. | .20 | 210.00 | 42.00 |
| 9/03/19 | MMB | 209 | Finish conflict check requested by G. Miranda in connection with omnibus objections 68 through 74. | 1.20 | 140.00 | 168.00 |
| 9/03/19 | AB | 213 | At the request of attorney C.George, preparation of legal memorandum regarding health insurance coverage available to retired members of the P.R. Police. | 1.80 | 145.00 | 261.00 |
| 9/04/19 | JRC | 215 | Review inquiry from M. Bienenstock regarding PR constitutional provisions and statutes that may be preempted by Plan of Adjustment (.20). Analyze pertinent statutes and constitutional provisions (.40) Discuss issue with E. Trigo to respond to Proskauer (.30). | .90 | 340.00 | 306.00 |
| 9/04/19 | HDB | 222 | Revise draft  70th Omnibus Objection to improperly asserted COFINA Bondholder Claims against the Commonwealth, and supporting declaration. | .30 | 305.00 | 91.50 |
| 9/04/19 | HDB | 208 | Review stay relief notice on behalf of PR Inmates against the Corrections and Rehabilitation Administration. (.20)  Draft e-mail to S. Ma and L. Marini concerning this stay relief motion. (.10) | .30 | 305.00 | 91.50 |
| 9/04/19 | HDB | 222 | Revise draft 71st Omnibus Objection by the Commonwealth to GDB Bondholder Claims. | .30 | 305.00 | 91.50 |
| 9/04/19 | HDB | 222 | Revise draft 72nd Omnibus Objection to Commonwealth No Liability Bondholder Claims. | .40 | 305.00 | 122.00 |
| 9/04/19 | HDB | 222 | Revise draft 73rd Omnibus Objection to No Liability Bondholder Claims by the Commonwealth. | .30 | 305.00 | 91.50 |
| 9/04/19 | HDB | 222 | Revise draft 74th Omnibus Objection to Mutual Funds Claims. | .30 | 305.00 | 91.50 |
| 9/04/19 | HDB | 215 | Review queries concerning Puerto Rico statutes and constitution by M. Bienenstock. (.10)  Review issues concerning scope of query and disclosure with E.Trigo. (.10) | .20 | 305.00 | 61.00 |
| 9/04/19 | HDB | 215 | Call in to Bank Account Mediation at Proskauer (though video link) | 1.40 | 305.00 | 427.00 |

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/04/19 | HDB | 222 | Revise and sign-off to file the FOMB's response to the letter objection by Manuel A. Torres Diaz to the Sixty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. | .20 | 305.00 | 61.00 |
| 9/04/19 | HDB | 215 | Analyze Objection of Official Committee of Unsecured Creditors to Urgent Joint Motion by DRA Parties Requesting that Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico be Subject to Order Regarding Stay and Mandatory Mediation. | .30 | 305.00 | 91.50 |
| 9/04/19 | HDB | 222 | Review Patrick O'Neill's response to the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. | .20 | 305.00 | 61.00 |
| 9/04/19 | HDB | 222 | Revise and sign-off to file Certificate of No Objections to certain claim objections. | .20 | 305.00 | 61.00 |
| 9/04/19 | HDB | 222 | Revise and sign-off to file this Reply in support of the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. | .20 | 305.00 | 61.00 |
| 9/04/19 | ETF | 215 | Review M. Bienenstock email regarding constitutional provisions and statutes that need to be preempted by POA (.30). Respond to M. Bienenstock (.40). | .70 | 210.00 | 147.00 |
| 9/04/19 | ETF | 215 | Prepare list of constitutional provisions to be preempted by POA. | .60 | 210.00 | 126.00 |
| 9/04/19 | ETF | 215 | Participate in meet with Judge Houser, Proskauer, PJT, Citi and EY regarding bank accounts analysis. | 1.50 | 210.00 | 315.00 |
| 9/04/19 | ETF | 215 | Discuss with J. Cacho Proskauer's questions related to preemption of constitutional provisions and statutes. | .30 | 210.00 | 63.00 |
| 9/04/19 | ETF | 215 | Discuss with H. Bauer regarding preemption of PR Statutes | .10 | 210.00 | 21.00 |
| 9/04/19 | GMR | 206 | Finalize the Reply of the Commonwealth of Puerto Rico to Response filed by Manuel A. Torres Diaz to Sixty-Second Omnibus Objection (Substantive) to GDB Bondholder Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/04/19 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Response filed by Manuel A. Torres Diaz to Sixty-Second Omnibus Objection (Substantive) to GDB Bondholder Claims in Case No. 17-3283 at Docket No. 8596. | .20 | 185.00 | 37.00 |
| 9/04/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Commonwealth of Puerto Rico to Response filed by Manuel A. Torres Diaz to Sixty-Second Omnibus Objection (Substantive) to GDB Bondholder Claims, as filed in Case No. 17-3283 at Docket No. 8596. | .20 | 185.00 | 37.00 |
| 9/04/19 | GMR | 206 | Finalize the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by Aracelia Torres Irizarry to Sixty-Seventh Omnibus Objection (Non-Substantive) to Duplicate and Deficient Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/04/19 | GMR | 206 | File the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by Aracelia Torres Irizarry to Sixty-Seventh Omnibus Objection (Non-Substantive) to Duplicate and Deficient Claims in Case No. 17-3283 at Docket No. 8597. | .20 | 185.00 | 37.00 |
| 9/04/19 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by Aracelia Torres Irizarry to Sixty-Seventh Omnibus Objection (Non-Substantive) to Duplicate and Deficient Claims, as filed in Case No. 17-3283 at Docket No. 8597. | .20 | 185.00 | 37.00 |
| 9/04/19 | GMR | 206 | Finalize the Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/04/19 | GMR | 206 | File the Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds in Case No. 17-3283 at Docket No. 8608. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/04/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds, as filed in Case No. 17-3283 at Docket No. 8608. | .20 | 185.00 | 37.00 |
| 9/04/19 | GMR | 220 | Request certified translations of the Jesus Labrada Sanz' responses to objections as ordered by the Court at Docket No. 8595. | .20 | 185.00 | 37.00 |
| 9/04/19 | MMB | 220 | Prepare English translation of René Ríos' answer to complaint, as requested by H. Bauer. | .20 | 140.00 | 28.00 |
| 9/05/19 | HDB | 222 | Review Supplemental Response to Debtor's Objection to Claims Number 152470 and 152283 on behalf of Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. | .20 | 305.00 | 61.00 |
| 9/05/19 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 17680, included in the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds on behalf of Carmen M. Huertas & Jose Buitrago. | .20 | 305.00 | 61.00 |
| 9/05/19 | HDB | 207 | Review Fourth Supplemental Verified Statement of the QTBC Noteholder Group. | .20 | 305.00 | 61.00 |
| 9/05/19 | ETF | 201 | Respond to EY (J. Santambrogio) regarding whether IFCUs are in Title III. | .10 | 210.00 | 21.00 |
| 9/05/19 | ETF | 215 | Respond to M. Zerjal regarding meeting with Judge Houser and Commonwealth DS. | .10 | 210.00 | 21.00 |
| 9/05/19 | ETF | 215 | Review HTA response regarding Sec 5116 (.40). Email EY (A. Chepenik) regarding same (.20). | .60 | 210.00 | 126.00 |
| 9/05/19 | ETF | 215 | Review Commonwealth OS for 2011A GOs (.20). Prepare list of GO and PBA statutes that will be preempted by POA (.40). Review Act 45-2013 (.30). Review original statute that provided Commonwealth guaranty to PBA bonds (.30). Review Act 34-2014 (.20). | 1.40 | 210.00 | 294.00 |
| 9/05/19 | ETF | 211 | Tel. conf. with G. Maldonado regarding Health Dept. SRF. | .20 | 210.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  363027                                                                      October 3, 2019

| 9/05/19 | DJP | 206 | Analyze the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419) (Docket Entry No. 8430), in anticipation of its filing. | .40 | 190.00 | 76.00 |
|---|---|---|---|---|---|---|
| 9/05/19 | DJP | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419) (Docket Entry No. 8430), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/05/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pedro Torres Gonzalez (Claim No. 169419) (Docket Entry No. 8430). | .10 | 190.00 | 19.00 |
| 9/05/19 | DJP | 206 | Analyze the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, 128006 (Docket Entry No. 8298), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 9/05/19 | DJP | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, 128006 (Docket Entry No. 8298), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/05/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, 128006 (Docket Entry No. 8298). | .10 | 190.00 | 19.00 |
| 9/05/19 | DJP | 206 | Analyze the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims (Docket Entry No. 8299), in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/05/19 | DJP | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims (Docket Entry No. 8299), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/05/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims (Docket Entry No. 8299). | .10 | 190.00 | 19.00 |
| 9/05/19 | DJP | 206 | Analyze the Notice of Proposed Hourly Rate Adjustment of Luskin, Stern & Eisler LLP, As Special Counsel to the Financial Oversight and Management Board for Puerto Rico, Nunc Pro Tunc, to August 1, 2019, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 9/05/19 | DJP | 206 | Analyze the declaration of Michael Luskin to be filed in support of Notice of Proposed Hourly Rate Adjustment of Luskin, Stern & Eisler LLP, As Special Counsel to the Financial Oversight and Management Board for Puerto Rico, Nunc Pro Tunc, to August 1, 2019. | .20 | 190.00 | 38.00 |
| 9/05/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Proposed Hourly Rate Adjustment of Luskin, Stern & Eisler LLP, As Special Counsel to the Financial Oversight and Management Board for Puerto Rico, Nunc Pro Tunc, to August 1, 2019. | .10 | 190.00 | 19.00 |
| 9/05/19 | JAC | 213 | Conduct research regarding judiciary and teachers pension statutes (.90) and draft list regarding the same with accompanying notes (.80), as requested by E. Trigo Fritz. | 1.70 | 180.00 | 306.00 |
| 9/05/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy and the proposed orders of Docket Nos. 8613, 8614, 8615, and 8616, as filed in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 9/06/19 | HDB | 215 | Revise edits to draft CW BIT Assumptions. | .60 | 305.00 | 183.00 |

O'Neill & Borges LLC

Bill #:  363027                                                                                    October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/06/19 | HDB | 221 | Review Urgent Joint Motion by Ambac Assurance Corporation, the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions. | .30 | 305.00 | 91.50 |
| 9/06/19 | HDB | 221 | Revise Second Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions. | .20 | 305.00 | 61.00 |
| 9/06/19 | HDB | 222 | Review DRA Parties Reply To UCCs Opposition To Urgent Joint Motion By The DRA Parties Requesting That The Objection Of Official Committee Of Unsecured Creditors To Claim Of Government Development Bank For Puerto Rico Be Subject To The Order Regarding Stay And Mandatory Mediation. | .30 | 305.00 | 91.50 |
| 9/06/19 | HDB | 207 | Review Third Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 9/06/19 | ETF | 201 | Review EY chart comparing entities in AAFAF report v. entities in FOMB/EY report (.10). Email EY/PJT regarding same (.10). | .20 | 210.00 | 42.00 |
| 9/06/19 | ETF | 215 | Review revised Commonwealth BIT assumptions chart. | 1.40 | 210.00 | 294.00 |
| 9/06/19 | ETF | 215 | Review revised draft of PBA BIT assumptions (.10). Email Proskauer regarding perfection of rents (.20). | .30 | 210.00 | 63.00 |
| 9/06/19 | MMB | 219 | Docket court notice received by email dated September 4, 2019, regarding order dkt. 8592 setting procedure for attendance, participation, at September 11, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/06/19 | MMB | 219 | Docket court notice received by email dated September 4, 2019, regarding order dkt. 8595 setting deadline to file translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/06/19 | MMB | 219 | Docket court notice received by email dated September 5, 2019, regarding order dkt. 8619 setting deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/06/19 | MMB | 219 | Docket court notice received by email dated August 29, 2019, regarding order dkt. 8573 setting briefing schedule on motion for modification of automatic stay dkt. 8570 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/06/19 | AB | 220 | At the request of attorney G.Miranda, translation of Court Minute in the case of Municipality of Ponce v. Transportation and Roads Authority (JAC1993-0485). | 2.90 | 145.00 | 420.50 |
| 9/07/19 | HDB | 208 | Review letter by Interamerica Turnkees concerning stay relief. | .20 | 305.00 | 61.00 |
| 9/07/19 | ETF | 215 | Review DS pages 98-137. | .70 | 210.00 | 147.00 |
| 9/09/19 | HDB | 222 | Revise and sign-off on Second Omnibus Reply in support of the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. | .40 | 305.00 | 122.00 |
| 9/09/19 | HDB | 206 | Revise draft Agenda for September 11-12 Omnibus Hearing. | .40 | 305.00 | 122.00 |
| 9/09/19 | HDB | 206 | Revise and sign-off to file Motion Submitting certified translations. | .20 | 305.00 | 61.00 |
| 9/09/19 | HDB | 222 | Review Order referring the UCC's objection to the DRA/GDB claims to mediation. | .20 | 305.00 | 61.00 |
| 9/09/19 | HDB | 203 | Coordinate logistics regarding Omnibus hearing. | .40 | 305.00 | 122.00 |
| 9/09/19 | HDB | 209 | Review Notice of Removal and removed complaint captioned National v. UBS and others, 19-00422. | .30 | 305.00 | 91.50 |
| 9/09/19 | ETF | 210 | Review Act 33 of 1942. Review Act 1-1987. Review official statements of GOs issued between 2013 and 2008. | 3.10 | 210.00 | 651.00 |
| 9/09/19 | ETF | 201 | Tel. conf. with R. Rivera (McKinsey) regarding PBA BIT. | .10 | 210.00 | 21.00 |
| 9/09/19 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding September 11-12, 2019 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 9/09/19 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding September 11-12, 2019 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                    October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/09/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding September 11-12, 2019 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 9/09/19 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 9/09/19 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/09/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST. | .10 | 190.00 | 19.00 |
| 9/09/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 9/09/19 | GMR | 206 | Finalize the Second Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds in anticipation to its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 9/09/19 | GMR | 206 | File the Second Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds in Case No. 17-3283 at Docket No. 8646. | .20 | 185.00 | 37.00 |
| 9/09/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Second Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds, as filed in Case No. 17-3283 at Docket No. 8646. | .20 | 185.00 | 37.00 |
| 9/09/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Second Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds, as filed in Case No. 17-3283 at Docket No. 8646. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/09/19 | GMR | 206 | Finalize the Motion Submitting Certified Translations of Certain Responses to Debtors' Sixty-Fourth Omnibus Objections in anticipation to its filing | .20 | 185.00 | 37.00 |
| 9/09/19 | GMR | 206 | File the Motion Submitting Certified Translations of Certain Responses to Debtors' Sixty-Fourth Omnibus Objections in Case No 17-3283 at Docket No. 8648. | .20 | 185.00 | 37.00 |
| 9/09/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of  the Motion Submitting Certified Translations of Certain Responses to Debtors' Sixty-Fourth Omnibus Objections, as filed in Case No. 17-3283 at Docket No. 8648. | .20 | 185.00 | 37.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated September 3, 2019, regarding order dkt. 8586 granting urgent motion dkt. 8581, setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated September 3, 2019, regarding order dkt. 8587 granting urgent motion dkt. 8580, setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated September 6, 2019, regarding order dkt. 8636 adjourning hearing on pensions discovery motions, setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated September 9, 2019, regarding order dkt. 8647 approving joint motion dkt. 8551, setting stay of objection until November 30, 2019 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/10/19 | IVM | 215 | Work on tax disclosure for GOs and other debts included in plan of adjustment. | .90 | 320.00 | 288.00 |
| 9/10/19 | HDB | 206 | Review and sign-off to file revised Master Service List. | .20 | 305.00 | 61.00 |
| 9/10/19 | HDB | 206 | Revise and sign-off to file draft Amended Agenda. | .20 | 305.00 | 61.00 |
| 9/10/19 | HDB | 215 | Review edits to PBA and CW BIT assumption chart in preparation for tel. conf. with Proskauer and McKinsey. (.30)  Tel. conf. with Proskauer (M. Bienenstock and M. Zerjal), McKinsey Team and K. Rifkind regarding BIT analysis. (2.10) | 2.40 | 305.00 | 732.00 |
| 9/10/19 | HDB | 203 | Coordinate logistical issues with M. Firestein and the Proskauer team concerning the Omnibus hearing. | .40 | 305.00 | 122.00 |

O'Neill & Borges LLC

Bill #:  363027                                                                    October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/19 | ETF | 215 | Review Official Statement for GOs issued between 2008 - 2010. | .40 | 210.00 | 84.00 |
| 9/10/19 | ETF | 215 | Review Proskauer question regarding nonrecourse entitlement to PBA rents (.20). Review PBA's 1995 Resolution (.30). | .50 | 210.00 | 105.00 |
| 9/10/19 | ETF | 215 | Tel. conf. with McKinsey (E. Roberts, R. Rivera, O. Shah) K. Rifkind and Proskauer (M. Zerjal, M. Bienenstock, P. Possinger and others) regarding Commonwealth BIT. | 2.00 | 210.00 | 420.00 |
| 9/10/19 | ETF | 215 | Tel. conf. with K. Rifkind regarding BIT(.10). Review deck regarding labor and pension considerations (.20). Respond to K. Rifkind regarding BIT memo (.30). | .60 | 210.00 | 126.00 |
| 9/10/19 | ETF | 215 | Review Hacienda Acc. No. 1012 ($520M) supporting documents (.30). Email EY regarding same (.10). | .40 | 210.00 | 84.00 |
| 9/10/19 | ETF | 215 | Review Commonwealth POA (Sept. 7 draft). | 1.10 | 210.00 | 231.00 |
| 9/10/19 | DJP | 206 | File the Master Service List as of September 10, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/10/19 | DJP | 206 | Analyze the Notice of Amended Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 9/10/19 | DJP | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/10/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Amended Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 9/10/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Amended Agenda of Matters Scheduled for the Hearing on September 11-12, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 9/10/19 | DJP | 206 | Analyze the Amended Informative Motion of Financial Oversight and Management Board Regarding September 11-12, 2019 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| 9/10/19 | DJP | 206 | File the Amended Informative Motion of Financial Oversight and Management Board Regarding September 11-12, 2019 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 9/10/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Amended Informative Motion of Financial Oversight and Management Board Regarding September 11-12, 2019 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 9/10/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Amended Informative Motion of Financial Oversight and Management Board Regarding September 11-12, 2019 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 9/11/19 | HDB | 203 | Prepare to attend Omnibus Hearing. (.40) Attend Hearing. (3.60) Review Minute entry for hearing. (.20) | 4.20 | 305.00 | 1,281.00 |
| 9/11/19 | HDB | 203 | Review Order on confidentiality restrictions for meditation. | .20 | 305.00 | 61.00 |
| 9/11/19 | HDB | 208 | Review motion Requesting Withdrawal of Motion Requesting Modification of Automatic Stay Between the Puerto Rico Electric Power Authority and Juan Carlos Pérez-Irene. | .20 | 305.00 | 61.00 |
| 9/11/19 | HDB | 222 | Revise translations for Omnibus Objections to filed before Judge Swain. | .40 | 305.00 | 122.00 |
| 9/11/19 | ETF | 215 | Edit PBA assumptions chart (.30). Respond to Proskauer regarding same (.10). | .40 | 210.00 | 84.00 |
| 9/11/19 | ETF | 211 | Meet  with G. Maldonado and EY (J. Santambrogio and S. Panagiotakis) regarding notice by US DOE to PR DOE. | 1.00 | 210.00 | 210.00 |
| 9/11/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding PR DOE issue regarding need included in DS. | .20 | 210.00 | 42.00 |
| 9/11/19 | ETF | 215 | Tel. conf. with E. Roberts regarding federal disallowances and BIT. | .20 | 210.00 | 42.00 |
| 9/11/19 | ETF | 215 | Review whether PBA's 1995 Resolution permits acceleration of payments (.50). Respond to Proskauer/McKinsey regarding same (.10). | .60 | 210.00 | 126.00 |
| 9/11/19 | ETF | 215 | Respond to McKinsey question regarding acceleration of pari passu general obligations of the Commonwealth. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| 9/11/19 | ETF | 215 | Review TSA mapping document provided by EY (.10). Review Commonwealth fiscal plan section regarding emergency reserve (.20). Draft comment regarding Hacienda Acc. 1012 ($520M) (.30). | .60 | 210.00 | 126.00 |
|---|---|---|---|---|---|---|
| 9/11/19 | ETF | 215 | Review offering memorandum of PRIFA BANS (.50). Respond to McKinsey whether BANs can be accelerated against PRIFA or Commonwealth (.10). | .60 | 210.00 | 126.00 |
| 9/11/19 | ETF | 215 | Review Bond Purchase Agreement regarding APLA bonds (.60). Review Act 409-2004 regarding Commonwealth guaranty of APLA bonds (.20). Respond to McKinsey questions regarding same (.10). | .90 | 210.00 | 189.00 |
| 9/11/19 | DJP | 206 | Analyze Spanish version of the Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 9/11/19 | DJP | 206 | Analyze Spanish version of the Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 9/11/19 | DJP | 206 | Analyze Spanish version of the Draft email to Prime Clerk LLC requesting service of the Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable, in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 9/11/19 | GMR | 206 | Analyze the Spanish translation of the schedule of claims (Anexo A) to the Seventy-third Omnibus Objection of the Commonwealth of Puerto Rico, in anticipation to its filing. | .50 | 185.00 | 92.50 |
| 9/11/19 | GMR | 206 | Analyze the Spanish translation of the schedule of claims (Anexo A) to the Seventy-fourth Omnibus Objection of the Commonwealth of Puerto Rico, the Employees Retirement System of the Commonwealth of Puerto Rico, and the Highway Transportation Authority of the Commonwealth of Puerto Rico, in anticipation to its filing. | .60 | 185.00 | 111.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                    October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/19 | GMR | 206 | Analyze the Spanish translation of the schedule of claims (Anexo A) to the Seventy-second Omnibus Objection of the Commonwealth of Puerto Rico, in anticipation to its filing. | .50 | 185.00 | 92.50 |
| 9/11/19 | MMB | 218 | Assist U. Fernandez in the preparation attachments to application for compensation for June, July 2019. | 1.00 | 140.00 | 140.00 |
| 9/12/19 | JRC | 201 | Review BIT memo prepared by McKinsey on creditor recoveries (1.20). Discuss issues and comments with E. Trigo (.20). | 1.40 | 340.00 | 476.00 |
| 9/12/19 | HDB | 222 | Revise and sign-off to file Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. | .20 | 305.00 | 61.00 |
| 9/12/19 | HDB | 222 | Revise and sign-off to file Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims. | .20 | 305.00 | 61.00 |
| 9/12/19 | HDB | 222 | Revise and sign-off to file Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 305.00 | 61.00 |
| 9/12/19 | HDB | 222 | Revise and sign-off to file Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246). | .20 | 305.00 | 61.00 |
| 9/12/19 | HDB | 222 | Revise and sign-off to file Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | .20 | 305.00 | 61.00 |
| 9/12/19 | HDB | 222 | Revise and sign-off to file Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | .20 | 305.00 | 61.00 |
| 9/12/19 | HDB | 222 | Review and sign-off Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. | .20 | 305.00 | 61.00 |
| 9/12/19 | ETF | 215 | Respond to Proskauer regarding BIT memo. | .20 | 210.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/19 | ETF | 215 | Review McKinsey's flow charts regarding priority distribution of Commonwealth funds (.10). Email exchanged with Proskauer regarding same (.10). | .20 | 210.00 | 42.00 |
| 9/12/19 | ETF | 215 | Review McKinsey memo regarding BIT analysis of creditor recoveries (2.40). Discuss same with J. Cacho (.20). | 2.60 | 210.00 | 546.00 |
| 9/12/19 | ETF | 215 | Revise Commonwealth flow chart prepared by McKinsey for the bit (.30). Review PBA flow chart prepared by McKinsey for PBA BIT(.10). | .40 | 210.00 | 84.00 |
| 9/12/19 | DJP | 206 | Analyze the Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 9/12/19 | DJP | 206 | Analyze declaration of J. Herriman to be filed together with the Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Analyze the Notice of Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Analyze proposed order to be filed together with the Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | File the Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/19 | DJP | 206 | Analyze the Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 9/12/19 | DJP | 206 | Analyze declaration of J. Herriman to be filed together with the Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Analyze the Notice of Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Analyze proposed order to be filed together with the Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | File the Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. | .10 | 190.00 | 19.00 |
| 9/12/19 | DJP | 206 | Analyze the Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 9/12/19 | DJP | 206 | Analyze the declaration of J. Herriman to be filed together with the Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Analyze the Notice of Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                          October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/19 | DJP | 206 | Analyze the proposed order to be filed tougher with the Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | File the Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/12/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | .10 | 190.00 | 19.00 |
| 9/12/19 | DJP | 206 | Draft email to presiding judge attaching proposed orders in Word format of all Omnibus Objections filed earlier today. | .30 | 190.00 | 57.00 |
| 9/12/19 | IRH | 215 | Review of entities included in the central government to identify entities that have been merged or eliminated. | 1.20 | 170.00 | 204.00 |
| 9/12/19 | GMR | 206 | Analyze the Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 9/12/19 | GMR | 206 | File the Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) in Case No. 17-3283 at Docket No. 8692. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze the Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 9/12/19 | GMR | 206 | Analyze the Exhibit A to the Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 9/12/19 | GMR | 206 | Analyze the Exhibit B (Herriman Declaration) to the Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/19 | GMR | 206 | Analyze the Exhibit C (Notice) to the Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze the Exhibit D (Proposed Order) to the Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | File the Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims with exhibits thereto in Case No. 17-3283 at Docket No. 8696. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze the Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 9/12/19 | GMR | 206 | Analyze Exhibit A to the Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 9/12/19 | GMR | 206 | Analyze Exhibit B (Herriman Declaration) to the Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze Exhibit C (Notice) to the Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze Exhibit D (Proposed Order) to the Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/19 | GMR | 206 | File the Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable and exhibits thereto in Case No. 17-3283 at Docket No. 8698. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze edits made by Debtor's counsel to the second extension to the closing date of the Discounted Payoff, Settlement and Release Agreement. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze the Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds in anticipation to its filing. | .50 | 185.00 | 92.50 |
| 9/12/19 | GMR | 206 | Analyze the exhibit A to the Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze the exhibit B (Herriman Declaration) to the Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | Analyze the exhibit C (Notice) to the Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                                    October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/19 | GMR | 206 | Analyze the exhibit D (Proposed Order) to the Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 9/12/19 | GMR | 206 | File the Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds and exhibits thereto in Case No. 17-3283 at Docket No. 8701. | .20 | 185.00 | 37.00 |
| 9/13/19 | JRC | 215 | Review proposed changes from to Mckinsey BIT analysis memo (.30). Discuss same with E. Trigo (.20). | .50 | 340.00 | 170.00 |
| 9/13/19 | JRC | 215 | Review BIT memo from Proskauer (.40). Provide comments to E. Trigo (.20). | .60 | 340.00 | 204.00 |
| 9/13/19 | JP | 213 | Review E&Y Section 211 report on PR pension system at the request of E&Y. | 1.40 | 355.00 | 497.00 |
| 9/13/19 | JP | 215 | Telephone conference with Board members and K. Rifkind. | .30 | 355.00 | 106.50 |
| 9/13/19 | JP | 215 | Analyze whether PR court could order TRS pension freeze. | .40 | 355.00 | 142.00 |
| 9/13/19 | JP | 215 | Analyze whether pensions would have absolute priority over GO payments pursuant to exercise of police power (at the request of the Board). | .40 | 355.00 | 142.00 |
| 9/13/19 | IVM | 215 | Review of PR tax disclosure regarding GOs. | .80 | 320.00 | 256.00 |
| 9/13/19 | HDB | 215 | Review BIT methodology memorandum for the Commonwealth. (.90)  Review issues regarding priority of GO Debt over pensions. (.30) Review PBA BIT Memorandum. (.40)  Draft e-mail setting forth views concerning K. Rifkinds' questions on potential judicial pension freeze. (.20) | 1.80 | 305.00 | 549.00 |
| 9/13/19 | ETF | 215 | Discussion with J. Cacho regarding bit memo (.20). Incorporate our comments over Proskauer's version (.40). | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/19 | ETF | 215 | Review Proskauer's comments to PBA flow chart (.10). Give comments regarding same (.10). | .20 | 210.00 | 42.00 |
| 9/13/19 | ETF | 215 | Review McKinsey's PBA BIT memo (1.10). Review PBA's 1995 resolution (.50). | 1.60 | 210.00 | 336.00 |
| 9/13/19 | ETF | 215 | Tel. conf. with K. Rifkind and M. Zerjal regarding bit and recoveries of GO's v pensions. | .40 | 210.00 | 84.00 |
| 9/13/19 | ETF | 211 | Respond to G. Maldonado regarding disbursement of Title III fees. | .10 | 210.00 | 21.00 |
| 9/13/19 | ETF | 215 | Exchanges with K. Rifkind, H. D. Bauer and J. Pietrantoni regarding priority of pension over GOs. Respond to K. Rifkind question whether TSPR could order a freeze of TRS. | 1.40 | 210.00 | 294.00 |
| 9/13/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding PBA bit. | .20 | 210.00 | 42.00 |
| 9/13/19 | ETF | 211 | Tel. conf. with G. Maldonado regarding AAFAF's Non-Title III advisor expenditures. | .30 | 210.00 | 63.00 |
| 9/13/19 | MMB | 219 | Docket court notice received by email dated September 12, 2019, regarding order dkt. 8691 setting deadlines in relation with transcript of September 11, 2019 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/14/19 | ETF | 215 | Respond to Proskauer questions regarding assumption in BIT regarding PRIDCO and Tourism revenues. | .20 | 210.00 | 42.00 |
| 9/16/19 | JP | 213 | Comment on E&Y Section 211 report on PR pensions. | 2.20 | 355.00 | 781.00 |
| 9/16/19 | HDB | 215 | Revise PBA BIT Assumptions Chart. | .20 | 305.00 | 61.00 |
| 9/16/19 | HDB | 215 | Review edits by OMM to proposed Plan of Adjustment. (1.20) Review M. Bienenstock's edits to CW BIT Assumptions chart (.20)  Review issues regarding translations of GO Statutes. (.20) | 1.60 | 305.00 | 488.00 |
| 9/16/19 | ETF | 215 | Exchanges with I. Rodriguez regarding Planning Board of payroll information. | .20 | 210.00 | 42.00 |
| 9/16/19 | ETF | 215 | Review Commonwealth GOs official statements from 2007-2001. | 1.40 | 210.00 | 294.00 |
| 9/16/19 | ETF | 215 | Review Commonwealth GOs official statements from 2000-1995. | .50 | 210.00 | 105.00 |
| 9/16/19 | ETF | 215 | Draft list of GO statutes preempted by PROMESA. | 1.10 | 210.00 | 231.00 |
| 9/16/19 | ETF | 215 | Review M Bienenstock comments to Commonwealth BIT assumptions. | .20 | 210.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/19 | ETF | 215 | Review summary of OMM changes to POA. | .40 | 210.00 | 84.00 |
| 9/16/19 | ETF | 215 | Search for GO issuance statutes that have been translated into english. | .60 | 210.00 | 126.00 |
| 9/16/19 | ETF | 215 | Review Proskauer changes to PBA bit assumptions chart. | .20 | 210.00 | 42.00 |
| 9/16/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding statutes that will be preempted by POA. | .80 | 210.00 | 168.00 |
| 9/16/19 | ETF | 215 | Adding statutes regarding APLA, PRIFA and PRASA to preemption list. | .90 | 210.00 | 189.00 |
| 9/16/19 | ETF | 215 | Review Proskauer changes to Commonwealth BIT assumptions chart. | .20 | 210.00 | 42.00 |
| 9/16/19 | ETF | 211 | Tel. conf. with S. Rodriguez regarding claim/budget request by ARPE. | .10 | 210.00 | 21.00 |
| 9/16/19 | ETF | 215 | Add clawback statutes to preemption list. | .40 | 210.00 | 84.00 |
| 9/16/19 | ETF | 215 | Respond to McKinsey questions regarding sensitivity scenario of Commonwealth guaranty of APLA, GDB and PRIFA BANS (.20). Review Commonwealth constitution (.20). | .40 | 210.00 | 84.00 |
| 9/16/19 | IRH | 215 | Legal research for three Joint Resolutions related to legislative assignment of funds. | 1.40 | 170.00 | 238.00 |
| 9/16/19 | IRH | 215 | Legal research for 5 statutes related to bonds issued by instrumentalities of the government of Puerto Rico. | 1.40 | 170.00 | 238.00 |
| 9/16/19 | IRH | 215 | Analysis of employment statistics included in the Puerto Rico Planning Board Economic Report to the Governor for 2018. | .90 | 170.00 | 153.00 |
| 9/16/19 | GMR | 220 | Draft email requesting certain translations of documents in connection with the plan of reorganization of the Commonwealth. | .30 | 185.00 | 55.50 |
| 9/16/19 | GMR | 220 | Draft further email to outside translator requesting certified translations in connection with the plan of reorganization of the Commonwealth. | .30 | 185.00 | 55.50 |
| 9/17/19 | JRC | 215 | Review possible entities with clawback revenues. | .30 | 340.00 | 102.00 |
| 9/17/19 | JRC | 215 | Review and analyze possible loans from GDB to the central government that may have the good faith of the Commonwealth (.40). Discuss possible loans with E. Trigo (.20). | .60 | 340.00 | 204.00 |

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| 9/17/19 | JP | 213 | Comment on E&Y Section 211 report on PR pensions. | 1.60 | 355.00 | 568.00 |
|---------|------|-----|---|---|---|---|
| 9/17/19 | HDB | 203 | Review Notice of Correspondence posted by Chambers. | .30 | 305.00 | 91.50 |
| 9/17/19 | HDB | 215 | Review correspondence by E.Trigo and M. Zerjal regarding BIT assumptions. | .30 | 305.00 | 91.50 |
| 9/17/19 | HDB | 222 | Review J.Herriman's report regarding claim reconciliation work stream. | .30 | 305.00 | 91.50 |
| 9/17/19 | HDB | 215 | Analyze inventory of loans granted by GDB to the Commonwealth and other government entities that are payable from Legislative Appropriations. | .40 | 305.00 | 122.00 |
| 9/17/19 | HDB | 215 | Further review of OMM edits to Plan of Adjustment. | .60 | 305.00 | 183.00 |
| 9/17/19 | HDB | 208 | Review stay relief notice on behalf of Josefina Guinot Melendez. (.20) Draft e-mail to L. Marini regarding same. (.10) | .30 | 305.00 | 91.50 |
| 9/17/19 | HDB | 208 | Review Stay Relief Motion in connection with a mandamus claim by 17 employees in the case captioned Ares et al v. Secretario del Trabajo, Civ. No. SJ2017CV02280. | .40 | 305.00 | 122.00 |
| 9/17/19 | ETF | 215 | Draft list of statutes appropriating "clawback" revenues that will be preempted. | 1.70 | 210.00 | 357.00 |
| 9/17/19 | ETF | 215 | Exchange with PJT regarding loan by GDB to Hacienda. | .10 | 210.00 | 21.00 |
| 9/17/19 | ETF | 215 | Review spreadsheet prepared by PMA regarding loans by GDB to Commonwealth. Exchanges regarding same with Proskauer. | .30 | 210.00 | 63.00 |
| 9/17/19 | ETF | 215 | Respond to Proskauer regarding SIFC and question from N. Jaresko. | .10 | 210.00 | 21.00 |
| 9/17/19 | ETF | 215 | Search for Act 2-1985. | .40 | 210.00 | 84.00 |
| 9/17/19 | ETF | 215 | Review list of contract government entities list that will be attached to POA (.40). Email Proskauer regarding transit safety commission (.10). Email PMA regarding same (.20). | .70 | 210.00 | 147.00 |
| 9/17/19 | ETF | 215 | Review ERS enabling act (.40). Review Act 106 and analyze whether there are sections that will be preempted by the POA. Review Act 160-2013 (.20. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  363027                                                              October 3, 2019

| 9/17/19 | ETF | 215 | Review Credit Agreement between GSA and Scotiabank regarding police helicopters (.20). Research Joint Resolution 99-2013 (.40). | .60 | 210.00 | 126.00 |
|---------|-----|-----|---|-----|--------|--------|
| 9/17/19 | ETF | 215 | Research statutes providing Commonwealth good faith and credit pledge for loans made by GDB to the Commonwealth. | .70 | 210.00 | 147.00 |
| 9/17/19 | ETF | 215 | Review PMA comments to Commonwealth entities list (.10). Review PREB enabling act (Act. 57-2014) (.30). Review Act 211-2018 (.40). | .80 | 210.00 | 168.00 |
| 9/17/19 | ETF | 215 | Review Charter 4 of Act 26-2017 (.30). Respond to Proskauer questions regarding dividends from IFCUs to Commonwealth (.20). | .50 | 210.00 | 105.00 |
| 9/17/19 | ETF | 215 | Discuss with J. Cacho possible loans from GDB to the central government that have the good faith and credit of the Commonwealth. | .20 | 210.00 | 42.00 |
| 9/17/19 | IRH | 215 | Compilation of statutes preempted by PROMESA available in English as part of Disclosure Statement. | 1.10 | 170.00 | 187.00 |
| 9/17/19 | IRH | 215 | Legal research for statutes regarding General Obligation Bonds preempted by PROMESA. | 1.30 | 170.00 | 221.00 |
| 9/17/19 | IRH | 215 | Compilation of statutes preempted by PROMESA to be translated as part of Disclosure Statement. | 1.20 | 170.00 | 204.00 |
| 9/17/19 | IRH | 215 | Draft of email correspondence regarding Commonwealth entities included in list to be attached as exhibit, as well as entities that have been eliminated from the same. | .30 | 170.00 | 51.00 |
| 9/17/19 | IRH | 215 | Legal research for statutes regarding Puerto Rico government retirement systems. | .30 | 170.00 | 51.00 |
| 9/17/19 | IRH | 215 | Legal research for the Puerto Rico Energy Bureau enabling act. | .20 | 170.00 | 34.00 |
| 9/17/19 | IRH | 215 | Second draft of list of Commonwealth entities. | .20 | 170.00 | 34.00 |
| 9/17/19 | IRH | 215 | Legal research for the Public Service Regulatory Board Organization Plan. | .40 | 170.00 | 68.00 |
| 9/18/19 | JRC | 215 | Review latest draft of BIT analysis from McKinsey and the legal assumptions. | .60 | 340.00 | 204.00 |
| 9/18/19 | JRC | 215 | Review and examine questions from M. Bienenstock regarding issues of essential services expenditures versus rights of GO holders (.80). | .80 | 340.00 | 272.00 |

O'Neill & Borges LLC

Bill #:  363027                                                                    October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/19 | JP | 215 | Analyze relative priority of pensions, GO debt service and other expenses for purposes of Best Interest Test (1.40); telephone conference with M. Bienenstock, K. Rifkind, E. Trigo and H. Bauer regarding same (.40); review comments to E&Y best interest test analysis (.30). | 2.10 | 355.00 | 745.50 |
| 9/18/19 | HDB | 215 | Review issues regarding translations of Resolutions for POA. | .30 | 305.00 | 91.50 |
| 9/18/19 | HDB | 222 | Review Order granting sixtieth omnibus claim objection. | .10 | 305.00 | 30.50 |
| 9/18/19 | HDB | 222 | Review Order granting the Sixty-Second Omnibus Objection (Non-Substantive) to claims by the CW. | .10 | 305.00 | 30.50 |
| 9/18/19 | HDB | 210 | Review query by Martin Bienenstock regarding potential outcome of litigation before the CW Courts concerning the application of revenues under Police Power doctrines (.20).  Revise draft response to M.Bienenstock's query (.20).  Review additional e-mails by M.Bienenstock (.10). Prepare for conference call with M.Bienenstock and K.Rifkind (.20).  Review edits to CW BIT Memo (.30).  Tel. conf with M.Bienenstock, K.Rifkind,E. Trigo and J.Pietrantoni regarding BIT issues (.40).   Revise proposed edits to BIT Memo and Assumtptions Chart (.50). | 1.90 | 305.00 | 579.50 |
| 9/18/19 | HDB | 210 | Review analysis regarding perfection of lien over helicopter. | .40 | 305.00 | 122.00 |
| 9/18/19 | UMF | 208 | Tel. conf. with Ivonne Gonzalez regarding request for relief from Stay in case of Madeline Acevedo. | .40 | 220.00 | 88.00 |
| 9/18/19 | UMF | 224 | Draft Twenty-Sixth Monthly Fee Application of O&B in the Title III case of the Commonwealth of Puerto Rico for June 2019. | .60 | 220.00 | 132.00 |
| 9/18/19 | UMF | 224 | Draft Twenty-Seventh Monthly Fee Application of O&B in the Title III case of the Commonwealth of Puerto Rico for July 2019. | .70 | 220.00 | 154.00 |
| 9/18/19 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications of O&B for the periods of June and July 2019. | .20 | 220.00 | 44.00 |
| 9/18/19 | DOT | 215 | Email correspondence with Proskauer tax team regarding amended plan of adjustment and disclosure statement. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/19 | DOT | 215 | Draft updated PR income taxation section of the disclosure statement based on revised plan of adjustment. | 3.60 | 210.00 | 756.00 |
| 9/18/19 | ETF | 215 | Review Reyes vs Commonwealth 2000 TSPR 49 (.40). Review Huertas v Compania de Fomento Recreativo 98 TSPR 147 (.60). Respond to PMA regarding exclusion of PREB from Commonwealth entities list (.40). | 1.40 | 210.00 | 294.00 |
| 9/18/19 | ETF | 215 | Review M. Bienenstock questions regarding essential services v GOs (.20). Respond to M. Bienenstock regarding same (.50). | .70 | 210.00 | 147.00 |
| 9/18/19 | ETF | 215 | Email M. Zerjal regarding revised Commonwealth entities list. | .10 | 210.00 | 21.00 |
| 9/18/19 | ETF | 215 | Review new draft of McKinsey BIT analysis memo (.90). Review latest draft of BIT legal assumptions and compare same to McKinsey's memo (.50). Revise McKinsey's memo (1.10). | 2.50 | 210.00 | 525.00 |
| 9/18/19 | ETF | 215 | Review Credit Agreement between GSA and Scotiabank (.50). Review Assignment of Lease Agreement (.20). | .70 | 210.00 | 147.00 |
| 9/18/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT memo. | .20 | 210.00 | 42.00 |
| 9/18/19 | ETF | 215 | Respond to Proskauer whether PREB is part of the Commonwealth. | .10 | 210.00 | 21.00 |
| 9/18/19 | ETF | 215 | Tel. conf. with K. Rifkind, M. Bienenstock, H. D. Bauer and J. Pietrantoni regarding BIT assumption regarding GOs v pensions. | .40 | 210.00 | 84.00 |
| 9/18/19 | ETF | 215 | Review M. Bienenstock changes to BIT assumption chart. | .10 | 210.00 | 21.00 |
| 9/18/19 | ETF | 215 | Search for GDB loan to Commonwealth in Firmex database (.20). Email PJT regarding same (.10). | .30 | 210.00 | 63.00 |
| 9/18/19 | ETF | 215 | Review McKinsey (Ojas Shah) revisions to BIT memo. | .20 | 210.00 | 42.00 |
| 9/18/19 | ETF | 215 | Search for lien regarding GSA helicopters in FAA database. | .70 | 210.00 | 147.00 |
| 9/18/19 | ETF | 215 | Email exchanges with McKinsey regarding GSA loan. | .20 | 210.00 | 42.00 |
| 9/18/19 | ETF | 215 | Review PMA email regarding Dept. of Labor accounts (.10). Respond regarding same (.10). Email PJT regarding same (.10). | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/19 | ETF | 215 | Incorporate comments to BIT memo over McKinsey's new version. | .20 | 210.00 | 42.00 |
| 9/18/19 | JAC | 215 | Research case law on government entities' legal personality to address inquiry by E. Trigo Fritz (.30) and draft email to E. Trigo Fritz regarding the same (.20). | .50 | 180.00 | 90.00 |
| 9/18/19 | IRH | 215 | Additional changes to second draft of list of Commonwealth entities to include additional entities. | .30 | 170.00 | 51.00 |
| 9/18/19 | IRH | 215 | Legal research for statutes appropriating clawback revenues preempted by PROMESA. | 2.10 | 170.00 | 357.00 |
| 9/18/19 | GMR | 220 | Tel. conf. w. external translators addressing queries regarding local rules for translators in the U.S. District Court for the District of Puerto Rico. | .30 | 185.00 | 55.50 |
| 9/19/19 | HDB | 207 | Review informative motion by Hiram Perez Soto. | .20 | 305.00 | 61.00 |
| 9/19/19 | HDB | 210 | Review Title Study regarding perfection of liens on CW helicopters. | .20 | 305.00 | 61.00 |
| 9/19/19 | HDB | 206 | Review Motion of the Financial Oversight and Management Board for Puerto Rico, Acting through its Special Claims Committee, for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information. | .20 | 305.00 | 61.00 |
| 9/19/19 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee application for the period of June 2019. | .30 | 220.00 | 66.00 |
| 9/19/19 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee application for the period of July 2019. | .20 | 220.00 | 44.00 |
| 9/19/19 | UMF | 224 | Draft emails to V. Blay, counsel for AAFAF, regarding payment of 90% of fee applications corresponding to the months of February, March, April and May 2019. | .50 | 220.00 | 110.00 |
| 9/19/19 | UMF | 224 | Draft and deliver email to notice parties regarding O&B's monthly fee application for the period of June 2019. | .30 | 220.00 | 66.00 |
| 9/19/19 | UMF | 224 | Draft and deliver email to notice parties regarding O&B's monthly fee application for the period of July 2019. | .30 | 220.00 | 66.00 |
| 9/19/19 | DOT | 215 | Analyze PR reporting obligations regarding a foreign grantor trust for PR income tax purposes. | 2.10 | 210.00 | 441.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| 9/19/19 | DOT | 215 | Revise tax incentives subsections of the Puerto Rico's Revenue and Tax Regime section of the Disclosure Statement. | 2.10 | 210.00 | 441.00 |
|---|---|---|---|---|---|---|
| 9/19/19 | DOT | 215 | Revise Income Taxes subsection of the Puerto Rico's Revenue and Tax Regime section of the Disclosure Statement. (1.60) Revise Sales and Use Taxes subsection of the Puerto Rico's Revenue and Tax Regime section of the Disclosure Statement. (.90) Revise Excise and others Taxes subsection of the Puerto Rico's Revenue and Tax Regime section of the Disclosure Statement. (1.80) | 4.30 | 210.00 | 903.00 |
| 9/19/19 | DOT | 215 | Revise charges for services and miscellaneous subsections of the Puerto Rico's Revenue and Tax Regime section of the Disclosure Statement. | 1.10 | 210.00 | 231.00 |
| 9/19/19 | ETF | 215 | Email exchanges with McKinsey and Proskauer regarding GSA loan. | .10 | 210.00 | 21.00 |
| 9/19/19 | ETF | 210 | Update comments to PBA acct 4128 and acct 5019 based on new information given by PBA to PMA. | .60 | 210.00 | 126.00 |
| 9/19/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding Commonwealth Disclosure and BIT memo. | .70 | 210.00 | 147.00 |
| 9/19/19 | ETF | 215 | Revise Commonwealth entities list and add explanation regarding changes to 2017 list. | .40 | 210.00 | 84.00 |
| 9/19/19 | ETF | 215 | Review lien title search regarding GSA helicopters (.10). Search for FAA regulatory information of 3 other helicopters (.20). | .30 | 210.00 | 63.00 |
| 9/19/19 | ETF | 215 | Tel. conf. with R. Rivera (McKinsey) regarding GSA Loan (.10). Review GSA Scotia Credit Agreement (.20). Respond to McKinsey question regarding repayment schedule (.10). | .40 | 210.00 | 84.00 |
| 9/19/19 | ETF | 215 | Tel. conf. with Proskauer (E. Barak, M. Zerjal) regarding IFCUs revenues. | .20 | 210.00 | 42.00 |
| 9/19/19 | ETF | 215 | Email M. Bienenstock regarding list of preempted statutes. | .10 | 210.00 | 21.00 |
| 9/19/19 | IRH | 215 | Comparison of second draft of list of Commonwealth entities with original list to confirm entities included or excluded. | .60 | 170.00 | 102.00 |

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/19 | MMB | 219 | Docket court notice received by email dated September 16, 2019, regarding order dkt. 8711 setting deadline to file responses, reply, related document 8706 H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/19/19 | MMB | 219 | Docket court notice received by email dated September 16, 2019, regarding order dkt. 8709 setting deadline to file responses, reply, related document 8707 H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/19/19 | MMB | 219 | Docket court notice received by email dated September 11, 2019, regarding order dkt. 8688 approving stipulation, setting deadlines to file responses, reply, hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/19/19 | MMB | 219 | Docket court notice received by email dated September 13,2019, regarding order dkt. 8705 setting deadlines applicable to PREPA's joint motion under sections 362, etc. - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/19/19 | MMB | 218 | Finish preparation of invoices for June and July 2013 in the Title III bankruptcy cases, as requested by U. Fernandez. | 1.50 | 140.00 | 210.00 |
| 9/20/19 | JRC | 215 | Review revised BIT analysis and provide comments to E. Trigo. | .60 | 340.00 | 204.00 |
| 9/20/19 | CGB | 215 | Coordinate with M. Marcano review of LPR for the 2-12-13 time frame to identify laws approving GDB loans to the CW (.10); coordinate with C. Marrero review of identified resolutions and Follow-up research of pending ones. (.10) | .20 | 330.00 | 66.00 |
| 9/20/19 | HDB | 215 | Revise list of constitutional provisions and statutes preempted by PROMESA. | .40 | 305.00 | 122.00 |
| 9/20/19 | HDB | 225 | Revise and sign-off to file Proskauer's 6th Interim Fee Application. | .40 | 305.00 | 122.00 |
| 9/20/19 | HDB | 207 | Review Fee Examiner's supplemental report regarding uncontested fee applications. | .20 | 305.00 | 61.00 |
| 9/20/19 | UMF | 224 | Draft email to V. Blay regarding monthly fee application of May 2019 and processing of request and no objection letter. | .50 | 220.00 | 110.00 |
| 9/20/19 | UMF | 224 | Draft letter to V. Blay regarding amended fees and request for payment of 90% as per Compensation Order. | .40 | 220.00 | 88.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/20/19 | ETF | 215 | Make change to list of constitutional provisions and statutes preempted by PROMESA. | .10 | 210.00 | 21.00 |
| 9/20/19 | ETF | 215 | Review OMM comments to disclosure statement fiscal plan and budget sections (.50). Email Proskauer regarding same (.10). | .60 | 210.00 | 126.00 |
| 9/20/19 | ETF | 215 | Review OMM comments to disclosure statement cash section (.20). Respond to Proskauer regarding same (.10). | .30 | 210.00 | 63.00 |
| 9/20/19 | ETF | 215 | Respond to Proskauer cash analysis section in BIT memo. | .20 | 210.00 | 42.00 |
| 9/20/19 | DJP | 218 | Respond to email from T. Patel, of PJT Partners LP, in connection with the filing of the fifth monthly fee statement. | .20 | 190.00 | 38.00 |
| 9/20/19 | DJP | 218 | Analyze pertinent portions of the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, governing the procedures pertaining to professional's monthly fee statements. | .30 | 190.00 | 57.00 |
| 9/20/19 | DJP | 218 | Send email T. Patel, of PJT Partners LP, detailing the applicable procedures pertaining to professional's monthly fee statements. | .20 | 190.00 | 38.00 |
| 9/20/19 | GMR | 206 | Analyze the Motion to Strike Notice of Appeal of P. Hein in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 9/20/19 | GMR | 206 | File the Motion to Strike Notice of Appeal of P. Hein in Case No. 17-3283 at Docket No. 8742. | .20 | 185.00 | 37.00 |
| 9/20/19 | GMR | 206 | Draft email to Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Motion to Strike Notice of Appeal of P. Hein, as filed in Case No. 17-3283 at Docket No. 8742. | .20 | 185.00 | 37.00 |
| 9/20/19 | GMR | 225 | Analyze the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period February 1, 2019 through May 31, 2019 and exhibits thereto in anticipation to its filing. | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| 9/20/19 | GMR | 225 | File the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8734. | .30 | 185.00 | 55.50 |
| 9/20/19 | GMR | 225 | File the Notice of Filing of the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8735. | .20 | 185.00 | 37.00 |
| 9/20/19 | GMR | 225 | Analyze the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2019 through May 31, 2019 and exhibits thereto in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 9/20/19 | GMR | 225 | File the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8737. | .30 | 185.00 | 55.50 |
| 9/20/19 | GMR | 225 | File the Notice of Filing of the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8738. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/19 | GMR | 225 | Analyze the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2019 through May 31, 2019 and exhibits thereto, in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 9/20/19 | GMR | 225 | File the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8739. | .40 | 185.00 | 74.00 |
| 9/20/19 | GMR | 225 | File the Notice of Filing Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8740. | .20 | 185.00 | 37.00 |
| 9/20/19 | GMR | 225 | Analyze the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period February 1, 2019 through May 31, 2019 and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 9/20/19 | GMR | 225 | File the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8743. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neïll & Borges LLC

Bill #:  363027                                                                October 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/19 | GMR | 225 | File the Notice of Filing of the Sixth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 8744. | .20 | 185.00 | 37.00 |
| 9/20/19 | CIM | 215 | Review Laws of Puerto Rico 2012 Tome, Part 3, to research laws and resolutions authorizing Government of Puerto Rico to incur in obligations with the Government Development Bank. | 1.20 | 175.00 | 210.00 |
| 9/20/19 | MMB | 215 | Conducted search for, review of joint Senate and House of Representatives resolutions for years 2012 and 2013 regarding fund allocations, as requested by C. Garcia, E. Trigo. | 4.00 | 140.00 | 560.00 |
| 9/21/19 | CIM | 215 | Review Laws of Puerto Rico 2012 Tome, Part 2, to research laws and resolutions authorizing Government of Puerto Rico to incur in obligations with the Government Development Bank. | .80 | 175.00 | 140.00 |
| 9/21/19 | CIM | 215 | Review Laws of Puerto Rico 2012 Tome, Part 1, to research laws and resolutions authorizing Government of Puerto Rico to incur in obligations with the Government Development Bank. | .80 | 175.00 | 140.00 |
| 9/21/19 | CIM | 215 | Review Laws of Puerto Rico 2013 Tome, Part 1, to research laws and resolutions authorizing Government of Puerto Rico to incur in obligations with the Government Development Bank. | .80 | 175.00 | 140.00 |
| 9/21/19 | CIM | 215 | Review Laws of Puerto Rico 2013 Tome, Part 2, to research laws and resolutions authorizing Government of Puerto Rico to incur in obligations with the Government Development Bank. | .80 | 175.00 | 140.00 |
| 9/22/19 | ETF | 215 | Respond to PJT / EY regarding Commonwealth entities. | .20 | 210.00 | 42.00 |
| 9/22/19 | ETF | 215 | Exchanges with Proskauer regarding Fiscal Plan budget section. | .10 | 210.00 | 21.00 |
| 9/22/19 | ETF | 215 | Email exchanges with G. Brenner regarding Senate's cash management. | .20 | 210.00 | 42.00 |
| 9/22/19 | ETF | 215 | Review new version of disclosure statement revenue (cash sections). | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027                                                                October 3, 2019

| 9/23/19 | HDB | 209 | Review briefs submitted by Appellees by the Supreme Court in connection with the appointment's clause challenge.  AAFAF (.30); COFINA Sr. Coalition (.40) and United States (.40) | 1.10 | 305.00 | 335.50 |
|---|---|---|---|---|---|---|
| 9/23/19 | HDB | 215 | Review e-mail by M.Bienenstock regarding witness preparation on available cash issues. | .20 | 305.00 | 61.00 |
| 9/23/19 | HDB | 215 | Review translations for GO Resolutions and statutes, in support of Plan of Adjustment. | .60 | 305.00 | 183.00 |
| 9/23/19 | HDB | 215 | Exchange e-mails with Philip Omorogbe (Proskauer) concerning filing of plan of adjustment logistics and PBA petition. | .30 | 305.00 | 91.50 |
| 9/23/19 | CEG | 213 | Consider several issues on constitutional challenge to Law 106. | .20 | 250.00 | 50.00 |
| 9/23/19 | ETF | 215 | Review Commonwealth's Tax Expenditure Report (.70). Review EY's summary for N. Jaresko regarding tax expenditure report (.30). Email exchanges with Proskauer and EY regarding same (.40). | 1.40 | 210.00 | 294.00 |
| 9/23/19 | ETF | 215 | Review Joint Resolution 94-2008 (.30). Review Joint Resolution 116-2007 (.20).  Review Joint Resolution 117-2007, which are referenced in GO issuances (.10). | .60 | 210.00 | 126.00 |
| 9/23/19 | ETF | 215 | Edit cash section of disclosure statement. | 2.40 | 210.00 | 504.00 |
| 9/23/19 | ETF | 215 | Review Act 263-2012 (.10). Review Joint Resolution 4-2012 (.20). Review Act 45-2012 (.30). Review Joint Resolution 96-2013 (.20) Update exhibit regarding preempted statutes (.20). | 1.00 | 210.00 | 210.00 |
| 9/23/19 | ETF | 215 | Review list to consent decrees (.10). Review 2016 CAFR (.40). Respond to EY/FOMB (.10). | .60 | 210.00 | 126.00 |
| 9/23/19 | ETF | 215 | Respond to EY regarding class actions and judgment liabilities. | .20 | 210.00 | 42.00 |
| 9/23/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT and pensions scenarios and OMM comments to disclosure statement cash management section. | .60 | 210.00 | 126.00 |
| 9/23/19 | ETF | 215 | Email McKinsey regarding starting cash section in BIT memo (.10). Edit cash section in BIT memo (.20). | .30 | 210.00 | 63.00 |
| 9/23/19 | ETF | 215 | Search for Act 45-2013 in English (.10). Revising preemption statutes list (.10). Exchanges with Proskauer regarding same. | .20 | 210.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/19 | ETF | 215 | Respond to Proskauer regarding Act 66. | .10 | 210.00 | 21.00 |
| 9/23/19 | DJP | 206 | Analyze the Notice of Filing of Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 9/23/19 | DJP | 206 | Analyze the Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 9/23/19 | DJP | 206 | File the Notice of Filing of Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees, and corresponding stipulation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/23/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Filing of Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees. | .20 | 190.00 | 38.00 |
| 9/23/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Filing of Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees. | .20 | 190.00 | 38.00 |
| 9/23/19 | CIM | 215 | Review Laws of Puerto Rico 2013 Tome, Part 3, to research laws and resolutions authorizing Government of Puerto Rico to incur in obligations with the Government Development Bank. | 1.40 | 175.00 | 245.00 |
| 9/24/19 | JP | 213 | Analyze whether System 2000 benefits may be cut as part of plan of adjustment, at the request of P. Possinger (Proskauer). | .60 | 355.00 | 213.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/19 | JP | 215 | Review final best interest test memo from Proskauer. | 1.60 | 355.00 | 568.00 |
| 9/24/19 | HDB | 215 | Coordinate logistics for the filing of the CW's Plan of Adjustment (.40). Exchange e-mails with S.Ma regarding logistical issues. (.20) | .60 | 305.00 | 183.00 |
| 9/24/19 | HDB | 208 | Review meet and confer letter by Hiram Perez Soto regarding stay relief. (.20)  Draft e-mail to Steve Ma regarding same. (.10) | .30 | 305.00 | 91.50 |
| 9/24/19 | HDB | 215 | Commence revision of draft disclosure statement [Pages 1-245], from Preface (Section (I) to Section (V)(k)). | 5.60 | 305.00 | 1,708.00 |
| 9/24/19 | HDB | 215 | Review edits to revised BIT Assumptions for the CW (.40) and PBA (.20).  Review E.Trigo's comments to assumption chart questions McKinsey. (.20) | .80 | 305.00 | 244.00 |
| 9/24/19 | HDB | 206 | Revise and sign-off to file updated Master List. | .20 | 305.00 | 61.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with W. Evarts regarding cash analysis update and categories of restrictions. | .40 | 210.00 | 84.00 |
| 9/24/19 | ETF | 215 | Review $516M Loan Agreement between GDB and Hacienda (.60). Review Second Amendment to Loan Agreement (.10). | .70 | 210.00 | 147.00 |
| 9/24/19 | ETF | 215 | Review Loan Agreement between GDB and Hacienda ($319M) (.30). Review Line of Credit Agreement ($100M) (.30). | .60 | 210.00 | 126.00 |
| 9/24/19 | ETF | 215 | Review Loan Agreement between GDB and Hacienda ($215M) (.30). Revise list of preempted statutes (.10). | .40 | 210.00 | 84.00 |
| 9/24/19 | ETF | 215 | Review PJT's cash analysis update. | .40 | 210.00 | 84.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with K. Rifkind regarding BIT assumptions. | .30 | 210.00 | 63.00 |
| 9/24/19 | ETF | 215 | Review BIT memo assumption changes circulated by Proskauer (.50). Respond to McKinsey questions (.20). | .70 | 210.00 | 147.00 |
| 9/24/19 | ETF | 215 | Respond to M. Bienenstock regarding outstanding BIT assumptions and McKinsey questions. | .40 | 210.00 | 84.00 |
| 9/24/19 | ETF | 215 | Exchanges with K. Rifkind and Proskauer regarding whether DB cuts and/or annuity cuts should be assumed in BIT analysis. | .60 | 210.00 | 126.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with PJT, Conway, EY, Citi, PMA regarding cash status call. | .50 | 210.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/19 | ETF | 215 | Tel. conf. with Proskauer, EY, PJT, Citi regarding cash accounts and work capital sections in disclosure statement. | 1.00 | 210.00 | 210.00 |
| 9/24/19 | ETF | 215 | Review disclosure statement section regarding Tax Expenditure Report. | .30 | 210.00 | 63.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with A. Chepenik regarding work capital analysis. | .10 | 210.00 | 21.00 |
| 9/24/19 | ETF | 215 | Review Proskauer's draft email to FOMB members regarding disclosure statement and proposed alternatives regarding cash section. | .30 | 210.00 | 63.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with R. Rivera (McKinsey) regarding BIT assumption. | .10 | 210.00 | 21.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding PJT comments to cash section in disclosure statement. | .20 | 210.00 | 42.00 |
| 9/24/19 | DJP | 206 | Respond to email from C. Rivera, of Prime Clerk LLC requesting filing of the master service list as of September 24, 2019. | .20 | 190.00 | 38.00 |
| 9/24/19 | DJP | 206 | File the master service list as of September 24, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/24/19 | IRH | 215 | Legal research for Act 45-2013. | .20 | 170.00 | 34.00 |
| 9/24/19 | IRH | 215 | Research for two joint resolutions related to lines of credit assigned by the Legislature. | 1.40 | 170.00 | 238.00 |
| 9/24/19 | OMA | 220 | As requested by attorneys I. Rodriguez Hernandez, H. D. Bauer and E. Trigo, translate into English Joint Resolution 96 of 11/27/13. | 1.40 | 150.00 | 210.00 |
| 9/24/19 | OMA | 220 | As requested by attorneys I. Rodriguez Hernandez, H. D. Bauer and E. Trigo, begin translation into English of Joint Resolution 104 of 12/13/13. | 1.10 | 150.00 | 165.00 |
| 9/24/19 | MMB | 219 | Docket court notice received by email dated September 17, 2019, regarding order dkt. 8721 setting deadlines in relation motion for relief from stay dkt. 8720 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/24/19 | MMB | 219 | Docket court notice received by email dated September 20, 2019, regarding order dkt. 8733 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| 9/25/19 | IVM | 215 | Review PR tax disclosure and plan of adjustment regarding GOs (1.30). Review tax treatment of new classes included in plan (1.70). Review changes to tax disclosure (.90). | 3.90 | 320.00 | 1,248.00 |
|---|---|---|---|---|---|---|
| 9/25/19 | HDB | 208 | Review fifth joint status report concerning the processing of union grievances and arbitrations. | .20 | 305.00 | 61.00 |
| 9/25/19 | HDB | 215 | Revise FOMB POA Fact Sheet (.20) and Summary (.20). | .40 | 305.00 | 122.00 |
| 9/25/19 | HDB | 215 | Revise updated draft of the CW BIT Memorandum. | .50 | 305.00 | 152.50 |
| 9/25/19 | HDB | 208 | Review First Circuit's Opinion and Order affirming in pat, denying in part Garcia Garcia appeal relative to the denial of the Motion for Relief from Automatic Stay. | .60 | 305.00 | 183.00 |
| 9/25/19 | HDB | 208 | Review Opinion and Order affirming Title III Court's denial of AMP's Motion for Relief from Stay. | .50 | 305.00 | 152.50 |
| 9/25/19 | HDB | 215 | Continue review of draft Disclosure Statement, P. 246-404. | 3.20 | 305.00 | 976.00 |
| 9/25/19 | HDB | 215 | Participate in call with S. Ma, M. Zerjel, C. Tarrant, B. Blackwell, B. Cushing, E. Trigo, and G. Miranda to discuss logistics and strategy in connection with the filing of Commonwealth Plan Disclosure Statement. | .40 | 305.00 | 122.00 |
| 9/25/19 | DOT | 215 | Call with I. Vincenty and Proskauer tax team regarding taxes under Act 154-2010. | .50 | 210.00 | 105.00 |
| 9/25/19 | DOT | 215 | Revise PR tax considerations discussion of the DS based on amended POA. | 4.80 | 210.00 | 1,008.00 |
| 9/25/19 | ETF | 215 | Respond to Proskauer regarding BIT and perfection of rent assignment. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Review final version of Commonwealth BIT memo. | .80 | 210.00 | 168.00 |
| 9/25/19 | ETF | 215 | Respond to additional Proskauer questions regarding PBA BIT assumption. | .10 | 210.00 | 21.00 |
| 9/25/19 | ETF | 215 | Tel. conf. with Proskauer regarding PMA comments to disclosure statement. | .10 | 210.00 | 21.00 |
| 9/25/19 | ETF | 215 | Review final version of disclosure statement. | 1.60 | 210.00 | 336.00 |
| 9/25/19 | ETF | 215 | Respond to D. Desatnik regarding Act 34. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Tel. conf. with K. Rifkind regarding System 2000 and Act 3. | .10 | 210.00 | 21.00 |

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| 9/25/19 | ETF | 215 | Tel. conf. with Proskauer regarding Commonwealth / PBA filings. | .40 | 210.00 | 84.00 |
|---------|-----|-----|---|-----|--------|-------|
| 9/25/19 | ETF | 215 | Tel. conf. with W. Evart regarding why public corps are not part of Commonwealth POA. | .10 | 210.00 | 21.00 |
| 9/25/19 | ETF | 215 | Exchanges with Proskauer and EY regarding two of the exhibits of the DS. | .40 | 210.00 | 84.00 |
| 9/25/19 | ETF | 215 | Respond to Proskauer regarding preempted statutes exhibit in POA. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Respond to Proskauer regarding disclosure statement Treasury sections. | .10 | 210.00 | 21.00 |
| 9/25/19 | DJP | 206 | Analyze word version of the Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees, in anticipation of sending a copy thereof to presiding judge via email. | .40 | 190.00 | 76.00 |
| 9/25/19 | DJP | 215 | Participate in call with S. Ma, M. Zerjal, C. Tarrant, B. Blackwell, B. Cushing, E. Trigo, H. Bauer, and G. Miranda to discuss logistics and strategy in connection with the filing of Commonwealth Plan Disclosure Statement. | .40 | 190.00 | 76.00 |
| 9/25/19 | DJP | 215 | Participate in call with courtroom deputy clerk in order to discuss matters relating to the filing of Commonwealth Plan Disclosure Statement. | .40 | 190.00 | 76.00 |
| 9/25/19 | IRH | 215 | Review of all statutes included in exhibit list for compilation. | 1.30 | 170.00 | 221.00 |
| 9/25/19 | GMR | 215 | Participate in call with S. Ma, M. Zerjel, C. Tarrant, B. Blackwell, B. Cushing, E. Trigo, and H. Bauer to discuss logistics and strategy in connection with the filing of Commonwealth Plan Disclosure Statement. | .40 | 185.00 | 74.00 |
| 9/25/19 | OMA | 220 | As requested by attorneys I. Rodriguez Hernandez, H. D. Bauer and E. Trigo, finalize translation into English of Joint Resolution 104 of 12/13/13. | .30 | 150.00 | 45.00 |
| 9/25/19 | MMB | 219 | Docket court notice received by email dated September 23, 2019, regarding order dkt. 8750 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/19 | MMB | 219 | Docket court notice received by email dated September 23, 2019, regarding order setting deadline to file brief and appendix in COA case 19-1182 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/26/19 | IVM | 215 | Review of tax disclosure and plan of adjustment (1.20). Review and make changes to PR tax disclosure (.90). | 2.10 | 320.00 | 672.00 |
| 9/26/19 | HDB | 207 | Review Urgent Consented-to Supplement to Motion of Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Objections to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 9/26/19 | HDB | 215 | Revise updated plan of adjustment. (1.70)  Review executed UWC's for filing Plan of Adjustment. (.20) | 1.90 | 305.00 | 579.50 |
| 9/26/19 | HDB | 222 | Analyze Motion to Alter or Amend Order Sustaining Objection to Claims No. 152470 and No. 152283, filed on behalf of Jorge Díaz Mayoral. | .20 | 305.00 | 61.00 |
| 9/26/19 | CEG | 215 | Consider several issues on PR legislation on salary freeze and COLA. | .40 | 250.00 | 100.00 |
| 9/26/19 | DOT | 215 | Analyze changes to classes in the updated POA and required changes to the PR tax disclosure. | 1.20 | 210.00 | 252.00 |
| 9/26/19 | DOT | 215 | EMail correspondence with Proskauer tax team regarding taxes under Act 154-2010. | .60 | 210.00 | 126.00 |
| 9/26/19 | ETF | 215 | Review preemption provisions of the POA. | .70 | 210.00 | 147.00 |
| 9/26/19 | ETF | 215 | Revise preemption list based on new POA version. | .30 | 210.00 | 63.00 |
| 9/26/19 | ETF | 215 | Exchanges with Proskauer/McKinsey description of cash analysis in BIT. | .20 | 210.00 | 42.00 |
| 9/26/19 | ETF | 215 | Tel. conf. with FOMB members regarding BIT analysis. | .50 | 210.00 | 105.00 |
| 9/26/19 | ETF | 215 | Review EY list of new entities. Exchanges with EY/Proskauer regarding same. | .40 | 210.00 | 84.00 |
| 9/26/19 | ETF | 215 | Tel. conf. with W. Evarts regarding bank accounts pending information. | .10 | 210.00 | 21.00 |
| 9/26/19 | ETF | 215 | Respond to Proskauer disclosure statement exhibits of government entities v exhibit J regarding bank accounts list. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/19 | ETF | 215 | Review revised version of POA. | .70 | 210.00 | 147.00 |
| 9/26/19 | IRH | 215 | Review of the Puerto Rico Employee Retirement System enabling act with its subsequent amendments. | 1.00 | 170.00 | 170.00 |
| 9/26/19 | GMR | 215 | Participate in various tel. conf. w. Proskauer team to discuss logistics for the filing of the Plan of Adjustment and Disclosure Statement on 09/27/2019. | .60 | 185.00 | 111.00 |
| 9/26/19 | GMR | 215 | Analyze exhibits to the plan of reorganization in anticipation to their filing. | 1.40 | 185.00 | 259.00 |
| 9/26/19 | GMR | 215 | Finalize exhibits to the plan of reorganization in anticipation to their filing. | 1.20 | 185.00 | 222.00 |
| 9/27/19 | IVM | 215 | Review and changes to PR tax disclosure. | 1.30 | 320.00 | 416.00 |
| 9/27/19 | HDB | 215 | Tel. conf. with Proskauer (M. Zerjal and S. Ma), D. Perez and G. Miranda regarding filing logistics for Plan and Disclosure Statement. (.30) | .30 | 305.00 | 91.50 |
| 9/27/19 | HDB | 206 | Revise and sign-off to file final version of Plan and Exhibits. (.80) Supervise filing of Plan of Adjustment. (.30) | 1.10 | 305.00 | 335.50 |
| 9/27/19 | HDB | 206 | Revise final version and sign-off to file Disclosure Statement and exhibits (.80).  Oversee and supervise filing of Disclosure Statement (.30). | 1.10 | 305.00 | 335.50 |
| 9/27/19 | HDB | 222 | Review response by Ponce Real Estate Corporation to Sixty-Ninth Omnibus Objection(Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Satisfied Claims . | .20 | 305.00 | 61.00 |
| 9/27/19 | GMR | 215 | File the plan of reorganization at Docket No. 8765. | .50 | 185.00 | 92.50 |
| 9/27/19 | GMR | 215 | File the Disclosure Statement at Docket No. 8766. | .60 | 185.00 | 111.00 |
| 9/27/19 | GMR | 215 | Participate in various tel. conf. w. Proskauer team to discuss logistics for the filing of the Plan of Adjustment and Disclosure Statement in the Commonwealth case, the ERS case, and the PBA case. | .80 | 185.00 | 148.00 |
| 9/29/19 | ETF | 211 | Review response letter from legislature regarding MIF and 205 recommendation. | .10 | 210.00 | 21.00 |
| 9/30/19 | CGB | 205 | Overview of background email exchanges regarding CW bank account production request (.20); Tel. conf. with E. Trigo and Proskauer team to coordinate CW bank account production issues (.60). | .80 | 330.00 | 264.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/19 | HDB | 222 | Review Notice of Withdrawal of proof of claims) on behalf of Irmita Guzman. | .20 | 305.00 | 61.00 |
| 9/30/19 | HDB | 206 | Revise and sign-off to file Sixth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2019 through May 31, 2019. | .20 | 305.00 | 61.00 |
| 9/30/19 | CEG | 213 | Review letter and supporting documents sent  by the Firefighter union, regarding new proposal for negotiation. | .30 | 250.00 | 75.00 |
| 9/30/19 | CEG | 213 | Review summary of local legislation related to teachers sent by AMPR (Teachers union)  related to pending negotiation. | .60 | 250.00 | 150.00 |
| 9/30/19 | ETF | 215 | Review fiscal plan section regarding surplus from public corporations. | .40 | 210.00 | 84.00 |
| 9/30/19 | ETF | 215 | Tel. conf. with E. Zayas regarding POA talking points. | .10 | 210.00 | 21.00 |
| 9/30/19 | IRH | 215 | Legal research for the Educational Research and Medical Services Center for Diabetes enabling act. | .70 | 170.00 | 119.00 |
| 9/30/19 | IRH | 215 | Legal research regarding the Puerto Rico Model Forest. | .60 | 170.00 | 102.00 |
| 9/30/19 | GMR | 206 | Analyze the Sixth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2019 through May 31, 2019 in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 9/30/19 | GMR | 206 | File the Sixth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2019 through May 31, 2019 in Case No 17-3283 at Docket No. 8786. | .30 | 185.00 | 55.50 |
| 9/30/19 | MMB | 219 | Docket court notice received by email dated September 26, 2019, regarding order dkt. 8763 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/30/19 | MMB | 219 | Docket court notice received by email dated September 27, 2019, regarding order dkt. 8781 granting dkt. 8778, setting deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 62,372.50 |
| Less Discount | $ -6,237.25 |
| NET PROFESSIONAL SERVICES: | $ 56,135.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 6.30 | 340.00 | 2,142.00 |
| CARLA GARCIA BENITEZ | 1.00 | 330.00 | 330.00 |
| JULIO PIETRANTONI | 10.60 | 355.00 | 3,763.00 |
| ISMAEL VICENTY MEDINA | 9.70 | 320.00 | 3,104.00 |
| HERMANN BAUER | 52.00 | 305.00 | 15,860.00 |
| CARLOS E. GEORGE | 1.50 | 250.00 | 375.00 |
| DENISSE ORTIZ TORRES | 20.50 | 210.00 | 4,305.00 |
| UBALDO M. FERNANDEZ BARRERA | 4.40 | 220.00 | 968.00 |
| EMILIANO TRIGO FRITZ | 81.80 | 210.00 | 17,178.00 |
| DANIEL J. PEREZ REFOJOS | 16.10 | 190.00 | 3,059.00 |
| JORGE A. CANDELARIA | 2.20 | 180.00 | 396.00 |
| IVETTE RODRIGUEZ | 18.10 | 170.00 | 3,077.00 |
| GABRIEL MIRANDA RIVERA | 21.90 | 185.00 | 4,051.50 |
| MARRERO, CAMILLE I. | 5.80 | 175.00 | 1,015.00 |
| OLGA M. ALICEA | 2.80 | 150.00 | 420.00 |
| MILAGROS MARCANO BAEZ | 9.80 | 140.00 | 1,372.00 |
| AIDA BARRIOS | 6.60 | 145.00 | 957.00 |
| **Total** | **271.10** | | **$ 62,372.50** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 9/04/19 | DUPLICATING - AS OF 9/04/19 (1 Copies @ $.10) | .10 |
| 9/04/19 | AIRFARE EXPENSE FOR TRIP TO NEW YORK ON SEPT 3-4, 2019, MEETING WAS CANCELLED FOR A LATER DATE NOT DETERMINED-ETF | 522.40 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (6 Copies @ $.10) | .60 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (1 Copies @ $.10) | .10 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (47 Copies @ $.10) | 4.70 |
| 9/05/19 | DUPLICATING - AS OF 9/05/19 (38 Copies @ $.10) | 3.80 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (8 Copies @ $.10) | .80 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (154 Copies @ $.10) | 15.40 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (154 Copies @ $.10) | 15.40 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (50 Copies @ $.10) | 5.00 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (1 Copies @ $.10) | .10 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (1 Copies @ $.10) | .10 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (1 Copies @ $.10) | .10 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (1 Copies @ $.10) | .10 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (1 Copies @ $.10) | .10 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (1 Copies @ $.10) | .10 |
| 9/11/19 | DUPLICATING - AS OF 9/11/19 (1 Copies @ $.10) | .10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  363027

October 3, 2019

| | | |
|---|---|---:|
| 9/16/19 | DUPLICATING -  AS OF 9/16/19 (1 Copies @ $.10) | .10 |
| 9/16/19 | DUPLICATING -  AS OF 9/16/19 (1 Copies @ $.10) | .10 |
| 9/16/19 | DUPLICATING -  AS OF 9/16/19 (1 Copies @ $.10) | .10 |
| 9/16/19 | DUPLICATING -  AS OF 9/16/19 (1 Copies @ $.10) | .10 |
| 9/16/19 | DUPLICATING -  AS OF 9/16/19 (2 Copies @ $.10) | .20 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (1 Copies @ $.10) | .10 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (3 Copies @ $.10) | .30 |
| 9/17/19 | DUPLICATING -  AS OF 9/17/19 (5 Copies @ $.10) | .50 |
| 9/18/19 | LUNCH EXPENSE ON SEPTEMBER 10,2019 IN PREPARATION FOR OMNIBUS HEARING WITH MICHAEL BIENENSTOCK, EHUD BARAK, EMILIANO TRIGO AND HERMANN D. BAUER-HDB | 46.55 |
| 9/20/19 | UNITED PARCEL SERVICE, INV. 725102379, MICHAEL FIRESTEIN, PROSKAUER ROSE LLP-HDB | 44.93 |
| 9/24/19 | DUPLICATING-COLOR-  AS OF 9/24/19 (20 Copies @ $.40) | 8.00 |
| 9/25/19 | DUPLICATING -  AS OF 9/25/19 (2 Copies @ $.10) | .20 |
| 9/26/19 | DUPLICATING -  AS OF 9/26/19 (1 Copies @ $.10) | .10 |
| 9/26/19 | DUPLICATING -  AS OF 9/26/19 (1 Copies @ $.10) | .10 |
| 9/26/19 | DUPLICATING -  AS OF 9/26/19 (62 Copies @ $.10) | 6.20 |
| 9/26/19 | RITA, INV. 4748, PROFESSIONAL FEE FOR EXPEDITED TRANSLATION FOR SPECIAL REPORTS NUM I AND II (MAY 17,2018) AND MOTION RE: REACTION TO MAP  (JULY 13,2019) AND EXPLANATORY MOTION (JULY 20,2018)-HDB | 2,064.14 |
| 9/30/19 | TITLE SEARCH RE: AERO SPACE REPORTS INVOICES 21586 AND 21565- WFA/ETF | 300.00 |

|  |  |
|---|---:|
| TOTAL REIMBURSABLE EXPENSES | $ 3,046.12 |
| **TOTAL THIS INVOICE** | **$ 59,181.37** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:  360435
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---:|
| Total Professional Services | $ 40,292.00 |
| VOLUME DISCOUNT | $ -4,029.20 |
| Net Professional Services | $ 36,262.80 |
| Total Reimbursable Expenses | $ 740.00 |
| **TOTAL THIS INVOICE** | **$ 37,002.80** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/02/19 | ETF | 201 | Review EY mediation slide (.20). Respond to EY regarding same (.10). | .30 | 210.00 | 63.00 |
| 9/03/19 | ETF | 210 | Edit comment to office of Legislative Services account ($8.7M) (.40). Review FY 18 budget certified by FOMB (.50). | .90 | 210.00 | 189.00 |
| 9/03/19 | ETF | 201 | Review EY deck regarding Bank Account Analysis for update for Judge Houser. | .80 | 210.00 | 168.00 |
| 9/03/19 | ETF | 210 | Review OMM memo regarding D&P report in preparation for AAFAF participation in Judge Houser meeting. | .30 | 210.00 | 63.00 |
| 9/03/19 | ETF | 210 | Review ERS acc 1177 ($88M) (.50). Provide comments regarding same to K. Morales (.60). | 1.10 | 210.00 | 231.00 |
| 9/03/19 | ETF | 215 | Review City of San Bernardino, 479 BR 776, regarding description of restricted funds. | .80 | 210.00 | 168.00 |
| 9/03/19 | ETF | 210 | Revise comment regarding HTA acc 5210 ($13.7M). | .20 | 210.00 | 42.00 |
| 9/03/19 | ETF | 210 | Discussion with P. Ramírez regarding Judiciary Branch accounts no. 0089 and 00974. | .30 | 210.00 | 63.00 |
| 9/03/19 | ETF | 210 | Edit comments regarding ERS acc no. 1177. | .40 | 210.00 | 84.00 |
| 9/03/19 | ETF | 201 | Review EY's restrictions testing update (.30). Email group that has reviewed HTA accounts (.10). Review HTA acc 2489 (.30). Discussion with D. Magraner regarding such acc (.30). Edit comments regarding HTA acc 2489 (.50). Respond to EY regarding pending accounts (.20). | 1.70 | 210.00 | 357.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/03/19 | PMR | 214 | Discuss with E. Trigo Judiciary Branch accounts no. 0089 and 00974 (.30). Edit comments to account control restrictions to make certain clarifications (1.40). | 1.70 | 180.00 | 306.00 |
| 9/03/19 | IRH | 210 | Review of additional supporting documentation provided for account belonging to the Puerto Rico Additional Lottery for analysis of restrictions. | .90 | 170.00 | 153.00 |
| 9/03/19 | IRH | 210 | Review of new additional supporting documentation provided for Puerto Rico Highways and Transportation Authority account ending in 5475 for analysis of the same in order to determine restrictions on funds. | 1.10 | 170.00 | 187.00 |
| 9/03/19 | DMM | 210 | Review Public Housing Administration (4128) (1.00) and Highway & Transportation Authority (6411)  (1.00) bank accounts concerning new supporting information provided by database. Analyze bank statements, bond agreements and applicable law statutes concerning possible restriction of funds.(1.50) | 3.50 | 170.00 | 595.00 |
| 9/03/19 | DMM | 202 | Research of the Highway & Transportation Administration resolutions, concerning toll revenue funds and government transfers for restricted status of bank account funds. | 1.10 | 170.00 | 187.00 |
| 9/03/19 | DMM | 202 | Research escrow agreements and bank statements for an HTA account concerning possible fund restriction (.70). Discuss with E. Trigo regarding such restrictions (.30). | 1.00 | 170.00 | 170.00 |
| 9/04/19 | JRC | 210 | Discuss with E. Trigo request from Proskauer to interface with AAFAF and PMA to refine results of bank accounts analysis | .30 | 340.00 | 102.00 |
| 9/04/19 | MCC | 210 | Review emails from N. Zorrilla regarding recent documents added to database in support of alleged restrictions to accounts of the HTA. | .30 | 280.00 | 84.00 |
| 9/04/19 | ETF | 201 | Review revised EY deck regarding bank account analysis presentation for Judge Houser. | .30 | 210.00 | 63.00 |
| 9/04/19 | ETF | 201 | Email P. Possinger regarding ERS post petition segregated account ($99M). | .40 | 210.00 | 84.00 |
| 9/04/19 | ETF | 210 | Revise comments regarding HTA acc no. 6411. | .60 | 210.00 | 126.00 |
| 9/04/19 | ETF | 210 | Edit comments regarding Telecommunication Regulatory Board acc no. 7159. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/04/19 | ETF | 210 | Review O&B restriction comments spreadsheet as of Sept. 4 (1.20). Prepare summary of largest accounts and restrictions classifications for meeting with Judge Houser (1.10). | 2.30 | 210.00 | 483.00 |
| 9/04/19 | PMR | 202 | Research on Social Security Act and deposits held in treasury for unemployment fund. | 1.20 | 180.00 | 216.00 |
| 9/04/19 | CTR | 210 | Review newly uploaded documents under HTA account 66/BSA-01-2473. | 1.20 | 180.00 | 216.00 |
| 9/04/19 | IRH | 210 | Review of restrictions to Puerto Rico Public Housing Administration account related to Series 2003 Capital Funds Bonds. | .50 | 170.00 | 85.00 |
| 9/04/19 | IRH | 210 | Review of account ending in 5116 belonging to the Puerto Rico Highways and Transportation Authority for determination of any restrictions. | .40 | 170.00 | 68.00 |
| 9/04/19 | IRH | 210 | Review of new supporting documentation provided for account belonging to HTA ending in 5475 for determination of any restrictions applicable to the same. | .50 | 170.00 | 85.00 |
| 9/04/19 | IRH | 210 | Review of new supporting documentation provided for HTA account ending in 5532 to include restriction details regarding the account. | 1.20 | 170.00 | 204.00 |
| 9/04/19 | IRH | 210 | Analysis of new supporting documentation provided for HTA account ending 5478 for determination of restrictions to funds. | .60 | 170.00 | 102.00 |
| 9/04/19 | IRH | 210 | Review of two PHA accounts related to Series 2008 Capital Fund Bonds. | 1.40 | 170.00 | 238.00 |
| 9/04/19 | DMM | 202 | Review official statements concerning Series 2008 and 2003 Bonds under the Public Housing Administration. | .80 | 170.00 | 136.00 |
| 9/05/19 | MCC | 210 | Review of governmental bank accounts for TRB -7159, HTA -6411 pursuant to the possible restriction of the funds contained in such account based on state or federal funds and contractual obligations. | 2.00 | 280.00 | 560.00 |
| 9/05/19 | MCC | 210 | Draft emails to E. Trigo and I. Rodriguez regarding analysis of additional supporting documents submitted for analysis of restricted accounts of the HTA. | .40 | 280.00 | 112.00 |
| 9/05/19 | ETF | 201 | Exchanges with PMA regarding restricted accounts. | .30 | 210.00 | 63.00 |
| 9/05/19 | ETF | 201 | Review HTA acc no. 1811 ($13.5M). | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/05/19 | CTR | 210 | Review additional documentation and flow charts provided in connection with account 66/BSA-01-2473. | .20 | 180.00 | 36.00 |
| 9/05/19 | IRH | 210 | Review of new supporting documentation provided for HTA account ending 5116 for analysis of any restrictions to the same. | .20 | 170.00 | 34.00 |
| 9/06/19 | JRC | 210 | Review email from B. Rosen of Proskauer regarding what we want to accomplish with AAFAF and PMA regarding the bank account analysis (.20). Review latest version of the bank account analysis (1.0). | 1.20 | 340.00 | 408.00 |
| 9/06/19 | ETF | 201 | Email B. Rosen regarding meet with PMA. | .10 | 210.00 | 21.00 |
| 9/06/19 | ETF | 201 | Tel. conf. with EY (A. Chepenik and others) and M. Zerjal regarding entities in AAFAF's cash reports. | .30 | 210.00 | 63.00 |
| 9/06/19 | ETF | 201 | Draft comments to non-Title entities chart regarding entities excluded by AAFAF from their cash reports (.60). Email EY/PJT regarding same (.10). | .70 | 210.00 | 147.00 |
| 9/06/19 | ETF | 201 | Review EY weekly update regarding accounts tested by O&B (.20). Email I. Rodriguez and D. Magraner regarding same (.10). | .30 | 210.00 | 63.00 |
| 9/06/19 | IRH | 201 | Research regarding the Puerto Rico Film Company merge into the Puerto Rico Department of Economic Development and Commerce. | 1.70 | 170.00 | 289.00 |
| 9/06/19 | IRH | 210 | Review of comments on bank accounts included in threshold analysis for distribution to Project team. | .60 | 170.00 | 102.00 |
| 9/07/19 | ETF | 210 | Review PHA acc 7003 comments. | .20 | 210.00 | 42.00 |
| 9/09/19 | JRC | 210 | Discuss with E. Trigo PMA and AAFAF conference to be held today and objectives. | .30 | 340.00 | 102.00 |
| 9/09/19 | JRC | 205 | Conference in our offices with AAFAF and PMA to discuss how to complete banks account analysis for POA. | 1.00 | 340.00 | 340.00 |
| 9/09/19 | ETF | 210 | Review Hacienda acc. 9458 ($500M). | .30 | 210.00 | 63.00 |
| 9/09/19 | ETF | 215 | Tel. conf. with PMA regarding bank accounts analysis. | .10 | 210.00 | 21.00 |
| 9/09/19 | ETF | 201 | Tel. conf. with PMA regarding bank accounts analysis. | .10 | 210.00 | 21.00 |
| 9/09/19 | ETF | 201 | Edit email to FOMB regarding pending contracts that we need AAFAF to provide. | .20 | 210.00 | 42.00 |
| 9/09/19 | ETF | 201 | Meet with PMA and AAFAF regarding status of bank accounts review. | 1.00 | 210.00 | 210.00 |

O'Neill & Borges LLC

Bill #: 360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/09/19 | ETF | 201 | Draft email to FOMB, Proskauer and EY regarding summary of meeting in PMA and AAFAF regarding proposed next steps. | .30 | 210.00 | 63.00 |
| 9/09/19 | ETF | 201 | Tel. conf. with R. Tague (EY) regarding chart of entities in AAFAF's cash reports v. EY's cash report. | .20 | 210.00 | 42.00 |
| 9/09/19 | ETF | 210 | Discuss with J. Cacho objectives of PMA and AAFAF and conference to be held today. | .30 | 210.00 | 63.00 |
| 9/10/19 | JRC | 210 | Review emails from Ernst &Young and K. Rifkind regarding rules of engagement in joint effort with AAFAF and PMA to review and supplement the bank accounts (.20). Discuss issues and organize effort with E. Trigo (.20). | .40 | 340.00 | 136.00 |
| 9/10/19 | ETF | 201 | Email PMA and AAFAF regarding next steps with TSA (.30). Email EY and PMA regarding same (.10). Exchanges with K. Rifkind. | .40 | 210.00 | 84.00 |
| 9/10/19 | ETF | 210 | Revise Dept. Labor Acc. No. 0308 ($85M). | .20 | 210.00 | 42.00 |
| 9/10/19 | ETF | 210 | Revise comments to Telecommunications Regulatory Board account 7159. | .30 | 210.00 | 63.00 |
| 9/10/19 | ETF | 210 | Revise comments to PHA accounts No. 7003 (.30). Review PR Housing Finance Authority OS for Series 2008 bonds. (.50) | .80 | 210.00 | 168.00 |
| 9/10/19 | ETF | 201 | Tel. conf. with EY (N. Zorrilla and P. Garcia) regarding TSA accounts and emergency reserve accounts. | .30 | 210.00 | 63.00 |
| 9/10/19 | ETF | 210 | Revise comments to PHA ACC. No. 7003 ($16.4M) (.30). Review documents provided by PHA and HFA (.60). | .90 | 210.00 | 189.00 |
| 9/10/19 | ETF | 201 | Tel. conf. with PMA regarding TSA information to be provided by Hacienda (.10). Email PMA regarding same (.10). | .20 | 210.00 | 42.00 |
| 9/10/19 | PMR | 202 | Research and update summary of restrictions as to child support administration accounts. | 1.30 | 180.00 | 234.00 |
| 9/10/19 | ETF | 210 | Discuss issues and organize effort with J. Cacho. | .20 | 210.00 | 42.00 |
| 9/10/19 | IRH | 210 | Review of bond reserve account belonging to the Puerto Rico Highways and Transportation Authority to determine restrictions on funds. | .50 | 170.00 | 85.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435                                                                October 3, 2019

| 9/10/19 | IRH | 210 | Follow-up email correspondence to Project team regarding comments to restrictions added to accounts in threshold analysis. | .30 | 170.00 | 51.00 |
|---------|-----|-----|------------------------------------------|------|--------|--------|
| 9/10/19 | IRH | 210 | Further review of accounts belonging to the Puerto Rico Public Housing Administration Public and Indian Housing Program to add information found in supporting documentation to comments on restrictions. | 2.10 | 170.00 | 357.00 |
| 9/10/19 | IRH | 210 | Follow-up call with EY team regarding Puerto Rico Department of Treasury TSA accounts. | .40 | 170.00 | 68.00 |
| 9/10/19 | IRH | 201 | Legal research for the Puerto Rico Film Industry Development Company enabling act. | .60 | 170.00 | 102.00 |
| 9/10/19 | DMM | 210 | Review of governmental bank accounts pursuant to the possible restriction of the funds contained in such account based on state or federal funds and contractual obligations. | 2.00 | 170.00 | 340.00 |
| 9/11/19 | JRC | 210 | Review various emails from PMA, E. Trigo and EY regarding bank account analysis and information available (.20). Discuss with E. Trigo coordination of next steps with PMA (.20). | .40 | 340.00 | 136.00 |
| 9/11/19 | HDB | 210 | Revise updated chart reflecting bank account analysis. | .60 | 305.00 | 183.00 |
| 9/11/19 | ETF | 215 | Revise comments regarding PHA Acc. 8004. | .60 | 210.00 | 126.00 |
| 9/11/19 | ETF | 210 | Tel. conf. with PMA regarding bank accounts analysis (.10). Discuss with J. Cacho coordination of next steps with PMA (.20). | .30 | 210.00 | 63.00 |
| 9/11/19 | ETF | 215 | Review all accounts that were analyzed by D. Magraner. | .80 | 210.00 | 168.00 |
| 9/11/19 | ETF | 201 | Edit email to EY regarding PR Film Corporation. | .10 | 210.00 | 21.00 |
| 9/11/19 | ETF | 201 | Identifying bank accounts that Proskauer, PJT and Citi should review (.50). Send same to Proskauer, PJT and Citi (.10). | .60 | 210.00 | 126.00 |
| 9/11/19 | PMR | 214 | Review comments and edits to the restrictions of the accounts and draft email to EY as to further clarification requests from the Office of the Court Administration. | .40 | 180.00 | 72.00 |
| 9/11/19 | IRH | 201 | Analysis of the Puerto Rico Film Development Corporation enabling act, including its subsequent amendments. | .40 | 170.00 | 68.00 |

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/19 | IRH | 210 | Further review of bank account belonging to the Puerto Rico Public Housing Authority ending in 8004 for analysis of restriction applied. | .20 | 170.00 | 34.00 |
| 9/11/19 | IRH | 210 | Review of three bank accounts belonging to the Puerto Rico Highways and Transportation Authority related to bonds issued by the Authority pursuant to Resolutions 68 or 98. | 1.90 | 170.00 | 323.00 |
| 9/11/19 | IRH | 210 | Review of bank account ending in 1012 belonging to the Puerto Rico Treasury Department for further determination of restriction. | .20 | 170.00 | 34.00 |
| 9/11/19 | IRH | 201 | Draft of email response to EY team regarding inquiry of the Puerto Rico Film Development Corporation's status as an independent legal entity. | .90 | 170.00 | 153.00 |
| 9/12/19 | JRC | 215 | Review table of bank accounts and totals prepared by EY/Ankara. | .30 | 340.00 | 102.00 |
| 9/12/19 | JRC | 215 | Conference call with PMA to discuss table prepared by EY/Ankura. | .20 | 340.00 | 68.00 |
| 9/12/19 | JRC | 215 | Review comments received from PMA to table from EY/Ankura. | .20 | 340.00 | 68.00 |
| 9/12/19 | ETF | 215 | Email PMA regarding non-Title III entities in AAFAF cash report. | .10 | 210.00 | 21.00 |
| 9/12/19 | ETF | 210 | Edit email to EY regarding info we need HTA to confirm regarding Acc. No. 2489. | .30 | 210.00 | 63.00 |
| 9/12/19 | ETF | 210 | Review comments to all accounts as of Sept. 11. | 2.40 | 210.00 | 504.00 |
| 9/12/19 | ETF | 210 | Review PR DOE spreadsheet regarding Acc. No. 3706 (.10). Edit email to EY regarding such account (.20). | .30 | 210.00 | 63.00 |
| 9/12/19 | ETF | 201 | Email exchanges with EY regarding HTA Acc. 2489. | .20 | 210.00 | 42.00 |
| 9/12/19 | ETF | 201 | Tel. conf. with PMA regarding Non-Title III entities included in AAFAF's cash reports. | .20 | 210.00 | 42.00 |
| 9/12/19 | ETF | 201 | Review PMA comments to Non-Title III entities list prepared by EY/Ankura (.10). Revise such list (.30). Email financial advisors of AAFAF/FOMB regarding same (.10). | .50 | 210.00 | 105.00 |
| 9/12/19 | ETF | 201 | Tel. conf. with S. Tajuddin (EY) regarding Non-Title III entities. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| 9/12/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding Non-Title III entities and McKinsey's bit memo. | .20 | 210.00 | 42.00 |
|---------|-----|-----|-------------------------------------------------------------------|-----|--------|-------|
| 9/12/19 | PMR | 202 | Update and continue edits as to comments within the restriction claims in the accounts of the office of the judicial court administration. | .70 | 180.00 | 126.00 |
| 9/12/19 | CTR | 210 | Review additional supporting documentation for the account ending in 2473 to conclude whether it should remain as inconclusive. | .70 | 180.00 | 126.00 |
| 9/12/19 | IRH | 210 | Review of supporting documentation provided for two bank accounts related to the Series AA Highway Transportation Revenue Bonds issued by the Puerto Rico Highways and Transportation Authority. | 1.30 | 170.00 | 221.00 |
| 9/12/19 | IRH | 210 | Review of five Puerto Rico Highways and Transportation Authority bond service accounts in order to determine restrictions on funds. | 1.50 | 170.00 | 255.00 |
| 9/12/19 | DMM | 202 | Bank Account analysis for fund restriction under Puerto Rico Law and Contractual obligations of the Highway and Transportation Administration. | 1.00 | 170.00 | 170.00 |
| 9/13/19 | ETF | 201 | Tel. conf. with K. Rifkind, PJT, Citi and Proskauer regarding analysis of restricted accounts. | .80 | 210.00 | 168.00 |
| 9/13/19 | ETF | 201 | Tel. conf. with T. Parnell (EY) regarding rolling forward cash balances as of 6/30. | .10 | 210.00 | 21.00 |
| 9/13/19 | ETF | 201 | Second Tel. conf. with K. Rifkind, PJT, Citi, Proskauer and EY regarding restricted accounts. | 1.10 | 210.00 | 231.00 |
| 9/13/19 | CTR | 210 | Revise chart to include additional information on the parties, amounts, and services provided under the government contracts executed between July 19, 2019, and August 2, 2019, and which have a value of $100,000 or more. | 1.70 | 180.00 | 306.00 |
| 9/13/19 | IRH | 210 | Review of Puerto Rico Public Buildings Authority accounts classified as restricted to determine total balance of funds. | .90 | 170.00 | 153.00 |
| 9/14/19 | ETF | 201 | Respond to EY questions regarding PBA accounts. | .20 | 210.00 | 42.00 |
| 9/14/19 | ETF | 210 | Discuss with J. Cacho request form Proskauer to interface with AAFAF and PMA to refine results of bank account analysis. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| 9/16/19 | CEG | 215 | Consider several issues on source of unemployment and disability funds of the Department of Labor. | .40 | 250.00 | 100.00 |
|---------|-----|-----|------|-----|--------|--------|
| 9/16/19 | ETF | 210 | Revise comments regarding Acc. 4128. | .50 | 210.00 | 105.00 |
| 9/16/19 | ETF | 201 | Review response provided by Hacienda regarding several TSA accounts (.30). Respond to EY regarding accounts 9859, 0720 and 9450 regarding further information we need from Hacienda (.30). | .60 | 210.00 | 126.00 |
| 9/16/19 | ETF | 201 | Respond to M. Lopez questions regarding UPR accounts. | .10 | 210.00 | 21.00 |
| 9/16/19 | ETF | 201 | Tel. conf. with PJT, Citi, EY, PMA, Ankura, OMM, Hacienda, AAFAF regarding bank accounts analysis. | 2.50 | 210.00 | 525.00 |
| 9/16/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding bank accounts call. | .30 | 210.00 | 63.00 |
| 9/16/19 | ETF | 201 | Email exchanges with PMA regarding Disability Fund accounts and Lottery accounts. | .30 | 210.00 | 63.00 |
| 9/16/19 | IRH | 210 | Draft of email correspondence to EY team regarding supporting documentation required to identify restrictions on bank accounts belonging to the Puerto Rico Public Housing Authority related to the HUD 14.850 Low Rent Housing Program. | .50 | 170.00 | 85.00 |
| 9/17/19 | ETF | 210 | Review PMA information regarding Hacienda acct. no. 4406 (.10). Review related Banking Services Contract between Hacienda, BPPR and COFINA (.30). Update due diligence comments in Relativity (.10). | .50 | 210.00 | 105.00 |
| 9/17/19 | ETF | 201 | Respond to EY regarding Hacienda acct. no. 1012 (emergency reserve). | .20 | 210.00 | 42.00 |
| 9/17/19 | ETF | 210 | Review Act 60-2019 amendments to Act 74-1956 (.40). Update comments regarding Dept. of Labor acct. no. 0308 ($84M) (.10). | .50 | 210.00 | 105.00 |
| 9/17/19 | ETF | 215 | Tel. conf. with Willie Evarts regarding update of cash analysis and cash in non-title-title-title-title-title-t itle III entities. | .20 | 210.00 | 42.00 |
| 9/17/19 | ETF | 201 | Tel. conf. with PJT, AAFAF, Ankura, Proskauer, Hacienda, EY, OMM and PMA regarding supporting documents for accounts restrictions. | 1.10 | 210.00 | 231.00 |
| 9/17/19 | ETF | 201 | Review reorganization plan No. 8 regarding public service regulatory board and PREB. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435                                                October 3, 2019

| 9/17/19 | IRH | 210 | Email correspondence with EY team regarding Project team connectivity issues with Relativity platform. | .10 | 170.00 | 17.00 |
|---------|-----|-----|---|------|--------|--------|
| 9/17/19 | IRH | 210 | Review of additional supporting documentation provided for Department of Treasury accounts. | .90 | 170.00 | 153.00 |
| 9/17/19 | CIM | 210 | Review documents received for Institute of Forensic Science account no. XXXXXX1681 to determine account restriction status. | 1.90 | 175.00 | 332.50 |
| 9/17/19 | CIM | 210 | Update restriction comments for Institute of Forensic Science account no. XXXXXX1681 based on analysis of additional documents. | .40 | 175.00 | 70.00 |
| 9/18/19 | HDB | 212 | Review issues concerning account review logistics and coordinate workflow issues. | .40 | 305.00 | 122.00 |
| 9/18/19 | RHM | 205 | Conference with E. Trigo Fritz, PMA, E&Y, AAFAF, Ankura and McK to discuss status of cash account analysis. | .90 | 225.00 | 202.50 |
| 9/18/19 | RHM | 210 | Review and analyze memorandum on restricted funds in PR Government bank accounts and spreadsheet of accounts. | 1.60 | 225.00 | 360.00 |
| 9/18/19 | RHM | 210 | Conference with E. Trigo Fritz, I. Rodriguez and N. Marin regarding review of account documentation for the PRPHA. | .30 | 225.00 | 67.50 |
| 9/18/19 | ETF | 215 | Discussion with R. Hernandez, I. Rodriguez and N. Marin regarding bank accounts pending review. | .30 | 210.00 | 63.00 |
| 9/18/19 | ETF | 201 | Tel. conf. with PJT, Ankura, Citi, Proskauer, PMA, EY, OMM regarding status call about review of accounts. | .80 | 210.00 | 168.00 |
| 9/18/19 | ETF | 201 | Respond to EY regarding what type of entity is the COR3. Review Executive Order 2017-65. | .40 | 210.00 | 84.00 |
| 9/18/19 | ETF | 210 | Edit summary of HUD 14.85 program. | .40 | 210.00 | 84.00 |
| 9/18/19 | ETF | 210 | Review document provided by PMA regarding Hacienda acct. 9857 (.20). Update comments regarding same (.10). | .30 | 210.00 | 63.00 |
| 9/18/19 | NMC | 210 | Discuss with E. Trigo, R. Hernandez and I. Rodriguez review of documentation for PRPHA account (.30). Review additional supporting documentation regarding bank documents relating to the Public Housing Agency (3.60). | 3.90 | 170.00 | 663.00 |

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/19 | NMC | 210 | Draft modification to restriction determination and narrative regarding account 106/BCP-63-0009 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 9/18/19 | NMC | 210 | Draft modification to restriction determination and narrative regarding account 106/BCP-64-0010 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 9/18/19 | NMC | 210 | Draft modification to restriction determination and narrative regarding account 106/BCP-30-1762 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 9/18/19 | NMC | 210 | Draft modification to restriction determination and narrative regarding account 106/BCP-20-8418 of the Public Housing Administration. | .70 | 170.00 | 119.00 |
| 9/18/19 | IRH | 202 | Discuss with R. Hernandez, E. Trigo and N. Marin regarding PRPHA acount pending review (.30). Compilation of legal research regarding the 14.850 Public and Indian Housing Low Rent Program (1.00). | 1.30 | 170.00 | 221.00 |
| 9/18/19 | IRH | 202 | Analysis of appendix of compliance procedures for the 14.850 Public and Indian Housing Program as part of legal research on the same. | 1.00 | 170.00 | 170.00 |
| 9/19/19 | RHM | 201 | Conference with E. Trigo Fritz, E&Y, Ankura, PMA, PJT Partners, AAFAF, and McK to discuss status of account review. | .40 | 225.00 | 90.00 |
| 9/19/19 | RHM | 210 | Review and analyze documentation pertaining to accounts of the Public Housing Administration. (.90) Review and comments to drafts of analysis regarding restrictions applicable to accounts of the Public Housing Authority and the Police Bureau. (.40) | 1.10 | 225.00 | 247.50 |
| 9/19/19 | RHM | 201 | Conference with E. Trigo Fritz, FOMB E&Y, Citi and McK regarding Cash Analysis Update. | .70 | 225.00 | 157.50 |
| 9/19/19 | RHM | 201 | Tel. conf. with PJT, EY, PMA Citi. Proskauer, AAFAF regarding status of accounts review. | .40 | 225.00 | 90.00 |
| 9/19/19 | RHM | 201 | Tel. conf. with J. Jaresko and advisors (PJT, Citi, EY, Proskauer) regarding status of bank accounts review. | .80 | 225.00 | 180.00 |
| 9/19/19 | ETF | 201 | Review PMA email regarding PHA bank accounts. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/19 | ETF | 201 | Review PMA comments regarding PBA accounts 5019, 4128 and 4707 (.50). Update comments to acct 4707 (.20). Review PBA 1995 Resolution (.50). Respond to PMA's observations (.30). Update comments to acct. 4128 (.30). | 1.80 | 210.00 | 378.00 |
| 9/19/19 | ETF | 210 | Review comments regarding PHA accts 0009, 0010, 1762 and 8418. | .20 | 210.00 | 42.00 |
| 9/19/19 | ETF | 210 | Update comments regarding PBA acct. 5019. | .20 | 210.00 | 42.00 |
| 9/19/19 | ETF | 201 | Email EY regarding Public Service Regulatory Board. | .30 | 210.00 | 63.00 |
| 9/19/19 | ETF | 201 | Email EY regarding Public Service Regulatory Board. | .20 | 210.00 | 42.00 |
| 9/19/19 | ETF | 210 | Edit comments to PHA acct 0009. | .40 | 210.00 | 84.00 |
| 9/19/19 | ETF | 210 | Review HTA comments regarding acct 2489 (.30). Revise comments to such account based on new information provided by HTA (.50). | .80 | 210.00 | 168.00 |
| 9/19/19 | ETF | 210 | Review O&B Restriction comments as of September 18 (.50). Tel. conf. with PMA regarding pending information (.10). | .60 | 210.00 | 126.00 |
| 9/19/19 | ETF | 201 | Tel. conf. with PJT, EY, PMA Citi, Proskauer, AAFAF regarding status of accounts review. | .40 | 210.00 | 84.00 |
| 9/19/19 | ETF | 210 | Review Police Bureau information provided by PMA. | .20 | 210.00 | 42.00 |
| 9/19/19 | ETF | 215 | Update comments regarding OLS acct no. 2819. | .70 | 210.00 | 147.00 |
| 9/19/19 | ETF | 210 | Edit comments to Police account. | .10 | 210.00 | 21.00 |
| 9/19/19 | ETF | 201 | Tel. conf. with N. Jaresko and advisors (PJT, Citi, EY, Proskauer) regarding status of bank accounts review. | .80 | 210.00 | 168.00 |
| 9/19/19 | ETF | 210 | Revise comments to OLS acct no. 2786. | .20 | 210.00 | 42.00 |
| 9/19/19 | ETF | 201 | Email PMA regarding PHA accounts for which we need more information. | .30 | 210.00 | 63.00 |
| 9/19/19 | ETF | 201 | Tel. conf. with W. Evarts regarding cash of non-title-title-title-title-title Tit. III entities. | .10 | 210.00 | 21.00 |
| 9/19/19 | CTR | 210 | Review supporting documentation provided for HTA's bank account 3004992473. | .80 | 180.00 | 144.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/19 | CVA | 210 | Analyze comments provided by PMA and supporting documentation provided in connection with the Puerto Rico Police Department's account (Acct. No. 9598) to determine if the funds deposited in the same are restricted. | .30 | 175.00 | 52.50 |
| 9/19/19 | CVA | 210 | Update summary prepared for the Puerto Rico Police Department's account (Acct. No. 9598). | .20 | 175.00 | 35.00 |
| 9/19/19 | IRH | 210 | Review of new supporting documentation provided for accounts belonging to the Puerto Rico Public Housing Administration. | .60 | 170.00 | 102.00 |
| 9/20/19 | RHM | 201 | Conference with E. Trigo Fritz, E&Y, Proskauer, PJT Partners, PMA, and FOMB regarding Cash/Account Restriction Daily call. | .90 | 225.00 | 202.50 |
| 9/20/19 | RHM | 210 | Review and analyze documentation pertaining to Department of Treasury Account 24/BCP-62-9010 with BPPR. (.60) Draft and review of summary of findings. (.30) Conference and exchange email correspondence with E. Trigo Fritz regarding same. (.20) | 1.10 | 225.00 | 247.50 |
| 9/20/19 | RHM | 215 | Tel. conf. with PJT, EY, Citi, PMA, OMM, AAFAF, Conway regarding cash status call. | .70 | 225.00 | 157.50 |
| 9/20/19 | ETF | 201 | Respond to EY regarding Telecommunications Bureau and Energy Administration. | .20 | 210.00 | 42.00 |
| 9/20/19 | ETF | 215 | Review documents provided by PMA regarding PBA acct 5019 (.30). Update comments to such account (.10). | .40 | 210.00 | 84.00 |
| 9/20/19 | ETF | 215 | Tel. conf. with W. Evarts regarding accounts pending information. | .10 | 210.00 | 21.00 |
| 9/20/19 | ETF | 215 | Exchanges with PMA regarding PBA accounts. | .20 | 210.00 | 42.00 |
| 9/20/19 | ETF | 215 | Tel. conf. with PJT, EY, Citi, PMA, OMM, AAFAF, Conway regarding cash status call. | .70 | 210.00 | 147.00 |
| 9/20/19 | ETF | 215 | Email EY regarding PMA and OB comments. | .10 | 210.00 | 21.00 |
| 9/20/19 | ETF | 215 | Discussion with N. Marin regarding PHA investments accounts. | .10 | 210.00 | 21.00 |
| 9/20/19 | ETF | 215 | Review supporting documents regarding Hacienda accounts for Employee Retention Tax Credit Fund (no. 0720) (.50). Update comments in Relativity (.30). | .80 | 210.00 | 168.00 |

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/19 | ETF | 215 | Discussion with R. Hernandez regarding Hacienda acct 9010 (.10). Review GDB RSA  (.30). | .40 | 210.00 | 84.00 |
| 9/20/19 | ETF | 215 | Review documents regarding Hacienda acct no. 6373. | .10 | 210.00 | 21.00 |
| 9/20/19 | ETF | 215 | Respond to PJT regarding Hacienda acct. 6373, 0720 and 9010. | .40 | 210.00 | 84.00 |
| 9/20/19 | ETF | 215 | Email Proskauer regarding PR Government Investment Trust Fund. | .30 | 210.00 | 63.00 |
| 9/20/19 | ETF | 215 | Review PJT's spreadsheet regarding 19 accounts outside the due diligence review (.30). Respond to PJT regarding same (.20). | .50 | 210.00 | 105.00 |
| 9/20/19 | ETF | 215 | Email PMA regarding Hacienda account Investment Trust Fund. | .10 | 210.00 | 21.00 |
| 9/20/19 | NMC | 210 | Discuss with E. Trigo regarding PHA investment accounts (.10). Review additional supporting documentation regarding general depository agreements relating to the Public Housing Agency (1.80). | 1.90 | 170.00 | 323.00 |
| 9/20/19 | NMC | 210 | Draft modification to restriction determination and narrative regarding account 106/BCP-72-0003 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 9/20/19 | NMC | 210 | Draft modification to restriction determination and narrative regarding account 106/BCP-87-0004 of the Public Housing Administration. | .90 | 170.00 | 153.00 |
| 9/20/19 | IRH | 210 | Review of three bank accounts to include information from new supporting documentation provided by the Puerto Rico Public Housing Administration related to operational accounts for the 14.850 Public and Indian Housing Low Rent Program. | 1.10 | 170.00 | 187.00 |
| 9/20/19 | IRH | 210 | Review of bank account ending in 0011 to include information from new supporting documentation provided by the Puerto Rico Public Housing Administration related to an investment account for the 14.850 Public and Indian Housing Low Rent Program. | .40 | 170.00 | 68.00 |
| 9/20/19 | IRH | 210 | Review of supporting documentation provided for accounts belonging to the Puerto Rico Public Buildings Authority. | .90 | 170.00 | 153.00 |
| 9/20/19 | IRH | 210 | Review of Department of Education bank account ending in 3706. | 1.10 | 170.00 | 187.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| 9/22/19 | ETF | 215 | Tel. conf. with PJT, EY and Citi regarding reconciliation between AAFAF reported cash and FOMB identified cash. | .50 | 210.00 | 105.00 |
|---------|-----|-----|---|---|---|---|
| 9/22/19 | ETF | 215 | Review M. Bienenstock email/memo regarding cash analysis. | .30 | 210.00 | 63.00 |
| 9/22/19 | ETF | 215 | Tel. conf. with S. Tajuddin regarding disclosure statement cash management section. | .10 | 210.00 | 21.00 |
| 9/22/19 | ETF | 215 | Review PMA emails regarding ERS accounts (.20). Respond regarding same (.10). | .30 | 210.00 | 63.00 |
| 9/23/19 | RHM | 201 | Participated in cash account analysis conference call with E. Trigo, PJT, PMA, Citi, Proskauer, EY and AAFAF (.40).  Exchange email correspondence with E. Trigo Fritz, C. Rivera, and I. Rodriguez regarding status of review (.40). Review and comments to analysis (.30). | 1.10 | 225.00 | 247.50 |
| 9/23/19 | ETF | 215 | Tel. conf. with W. Evarts regarding new account identified by PJT (.10). Email PJT regarding new identified entities that are not in Title III (.20). | .30 | 210.00 | 63.00 |
| 9/23/19 | ETF | 215 | Tel. conf. with W. Evarts regarding accounts that Ankura is tracking down. | .10 | 210.00 | 21.00 |
| 9/23/19 | ETF | 215 | Review O&B and PMA due diligence comments as of Sept. 20 (.50). Email EY regarding same (.10). | .60 | 210.00 | 126.00 |
| 9/23/19 | ETF | 215 | Tel. conf. with PMA regarding Hacienda accounts (.10). Review Hacienda acct 0720 (.10). | .20 | 210.00 | 42.00 |
| 9/23/19 | ETF | 215 | Tel. conf. with W. Evarts regarding TSA accounts. | .20 | 210.00 | 42.00 |
| 9/23/19 | ETF | 215 | Email exchanges with PMA regarding PBA accounts (.10). Review PBA responses (.20). | .30 | 210.00 | 63.00 |
| 9/23/19 | ETF | 215 | Review OB and PMA comments to HTA accounts. | .20 | 210.00 | 42.00 |
| 9/23/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding disclosure statement. | .10 | 210.00 | 21.00 |
| 9/23/19 | ETF | 215 | Tel. conf. with R. Hernandez, PJT, PMA, Citi, Ankura, EY, AAFAF regarding accounts review status call. | .40 | 210.00 | 84.00 |
| 9/23/19 | ETF | 215 | Email PMA regarding accounts for which we still need supporting documents. | .30 | 210.00 | 63.00 |
| 9/23/19 | ETF | 215 | Email PMA regarding HTA accounts for which we need supporting documents. | .20 | 210.00 | 42.00 |
| 9/23/19 | ETF | 215 | Review PMA / ERS responses regarding ERS acct 1177 (.20). Review Act 106-2017 (.20). | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| 9/23/19 | IRH | 210 | Review of two accounts belonging to the Puerto Rico Public Housing Administration related to the Series 2008 bonds to include new information provided through supporting documentation. | 1.70 | 170.00 | 289.00 |
|---|---|---|---|---|---|---|
| 9/24/19 | RHM | 210 | Exchange email correspondence with E. Trigo Fritz and PMA regarding cash account analysis and walk through (.30). Review information provided (.40). | .70 | 225.00 | 157.50 |
| 9/24/19 | ETF | 215 | Respond to A. Chepenik regarding TSA. | .20 | 210.00 | 42.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with P. Garcia and T. Parnell regarding TSA analysis (.20). Tel. conf. with EY and PJT regarding TSA (.20). | .50 | 210.00 | 105.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with N. Jaresko and PJT, EY, PK regarding cash analysis. | .70 | 210.00 | 147.00 |
| 9/24/19 | ETF | 215 | Email PMA regarding PBA insurance proceeds. | .10 | 210.00 | 21.00 |
| 9/24/19 | ETF | 215 | Review PMA email regarding Hacienda, ERS, Education and HTA accounts information (.20). Respond to PMA regarding ERS and HTA accounts information (.20). | .40 | 210.00 | 84.00 |
| 9/24/19 | ETF | 215 | Review changes to BIT assumption chart. | .10 | 210.00 | 21.00 |
| 9/24/19 | ETF | 215 | Tel. conf. with W. Evarts regarding account restrictions. | .20 | 210.00 | 42.00 |
| 9/24/19 | IRH | 210 | Analysis of new supporting documentation provided from the Puerto Rico Public Housing holder for accounts related to Series 2008 Bonds. | 1.50 | 170.00 | 255.00 |
| 9/24/19 | IRH | 210 | Review of new supporting information provided from account holders to distribute to Project team. | .50 | 170.00 | 85.00 |
| 9/24/19 | IRH | 210 | Analysis of new supporting documentation provided for accounts belonging to the Puerto Rico Highways and Transportation Authority related to pooled funds. | 1.40 | 170.00 | 238.00 |
| 9/25/19 | RHM | 201 | Participated in cash walk through conference call with PJT, PMA, Ankura, EY, OMM And Proskauer. | 2.20 | 225.00 | 495.00 |
| 9/25/19 | ETF | 215 | Review Hacienda acct 9520 ($21M) (.20). Review Dept. of Justice memo provided by AAFAF's counsel (.20). Review OMB memo (.20). | .60 | 210.00 | 126.00 |
| 9/25/19 | ETF | 215 | Update Hacienda acct 9038 based on information provided by AAFAF's counsel. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 360435

October 3, 2019

| 9/25/19 | ETF | 215 | Review HTA information regarding acct 2473 (.30). Respond to EY regarding same (.20). | .50 | 210.00 | 105.00 |
|---------|-----|-----|-----------------------------------------------------------------------------------|-----|--------|--------|
| 9/25/19 | ETF | 215 | Tel. conf. with M. Lopez regarding UPR bank accounts. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Review list of new accounts that fall under review threshold based on 6/30 balances. | .40 | 210.00 | 84.00 |
| 9/25/19 | ETF | 215 | Review PBA First Day Statement. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Review comments to PHA accounts. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Review restriction comments of all accounts as of Sept. 25. | 1.40 | 210.00 | 294.00 |
| 9/25/19 | ETF | 215 | Edit comment regarding ERS acct 0514. | .30 | 210.00 | 63.00 |
| 9/25/19 | ETF | 215 | Tel. conf. with E. Evarts regarding cash meeting. | .10 | 210.00 | 21.00 |
| 9/25/19 | ETF | 215 | Review comments to HTA acct 5116 and 5210 (.30). Respond to PMA regarding acct 5116 (.20). | .50 | 210.00 | 105.00 |
| 9/25/19 | ETF | 215 | Review information regarding PBA account 1571. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Exchanges with EY regarding Hacienda/Lottery account 5328. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Review ERS acct 1177 / 4554 comments. | .30 | 210.00 | 63.00 |
| 9/25/19 | ETF | 215 | Meeting at O&B with PJT, PMA, Ankura, EY, OMM, Proskauer regarding cash analysis. | 2.30 | 210.00 | 483.00 |
| 9/25/19 | ETF | 215 | Review DC plan deed of trust. | .20 | 210.00 | 42.00 |
| 9/25/19 | ETF | 215 | Review DDEC accounts response. | .10 | 210.00 | 21.00 |
| 9/25/19 | CTR | 210 | Review new information provided in connection with Santander bank account ending in 2473 and restricted funds therein. | .90 | 180.00 | 162.00 |
| 9/25/19 | IRH | 210 | Review of two escrow agent accounts related to toll revenues received by the Puerto Rico Highways and Transportation Authority. | 1.00 | 170.00 | 170.00 |
| 9/25/19 | IRH | 210 | Analysis of new supporting documentation provided for Puerto Rico Highways and Transportation Authority accounts containing custodial funds. | 1.90 | 170.00 | 323.00 |
| 9/25/19 | IRH | 210 | Review of supporting documentation provided for accounts belonging to the Puerto Rico Office of Court Administration. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435                                                                October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/19 | IRH | 210 | Discussion with PJT and EY teams regarding accounts included in restriction threshold analysis. | 2.60 | 170.00 | 442.00 |
| 9/25/19 | DMM | 210 | Bank account analysis of government appropriations for bank account HTA 2489. | 1.00 | 170.00 | 170.00 |
| 9/26/19 | CEG | 215 | Meeting with E. Trigo and C. Vazquez regarding Acct. No. 1956 (.30). Analyze legal requirements for certain unemployment funds and disability funds bank accounts (.50). Consider obligation under the Federal unemployment law (.90). Consider obligations under Puerto Rico Department of Labor Laws (.40). | 2.10 | 250.00 | 525.00 |
| 9/26/19 | RHM | 210 | Met with W. Evarts, E. Trigo Fritz and I. Rodriguez to discuss status of  cash account analysis (1.00). Met with E. Trigo Fritz and I. Rodriguez to discuss new cash accounts to be reviewed (.40). | 1.40 | 225.00 | 315.00 |
| 9/26/19 | RHM | 215 | Meeting with W. Evarts, I. Rodriguez and E. Trigo to go over all accounts. | 1.00 | 225.00 | 225.00 |
| 9/26/19 | ETF | 215 | Meeting with R. Hernandez, I. Rodriguez regarding pending accounts to analyze. | .40 | 210.00 | 84.00 |
| 9/26/19 | ETF | 215 | Email EY regarding reorganizing how the account information is grouped. | .20 | 210.00 | 42.00 |
| 9/26/19 | ETF | 215 | Tel. conf. with PJT, Proskauer, PMA, Ankura, Citi, Conway regarding status on cash analysis. | .20 | 210.00 | 42.00 |
| 9/26/19 | ETF | 215 | Meeting with C. George, C. Vazquez regarding Act 74-1956 (Dept. of Labor Unemployment Fund). | .30 | 210.00 | 63.00 |
| 9/26/19 | ETF | 215 | Respond to Proskauer regarding cash accounts (.10). Tel. conf. with M. Zerjal regarding disclosure statement latest BIT comments, and call with litigation regarding cash analysis (.30). | .40 | 210.00 | 84.00 |
| 9/26/19 | ETF | 215 | Review Hacienda acct 7491 information on Relativity (.10). Request PMA information regarding same (.10). | .20 | 210.00 | 42.00 |
| 9/26/19 | ETF | 215 | Meeting with W. Evarts, I. Rodriguez and R. Hernandez to go over all accounts. | 1.00 | 210.00 | 210.00 |
| 9/26/19 | CVA | 210 | Begin to analyze the Puerto Rico Public Buildings Authority's account (Acct. No. 1571) and its supporting documentation in order to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| 9/26/19 | CVA | 215 | Meet with C. George and E. Trigo regarding Act 74-1956 (Dept. of Labor Unemployment Fund). | .30 | 175.00 | 52.50 |
|---------|-----|-----|--------------------------------------------------------------------------------------------|-----|--------|-------|
| 9/26/19 | IRH | 210 | Discussion with E. Trigo and R. Hernandez regarding restriction threshold accounts pending analysis for Project. | .40 | 170.00 | 68.00 |
| 9/26/19 | IRH | 210 | Review of two additional bank accounts belonging to the Puerto Rico Public Housing Administration. | 1.10 | 170.00 | 187.00 |
| 9/26/19 | IRH | 210 | Second discussion with PJT team regarding progress on accounts included in restriction threshold analysis. | 1.00 | 170.00 | 170.00 |
| 9/26/19 | IRH | 215 | Meeting with W. Evarts, R. Hernandez and E. Trigo to go over all accounts. | 1.00 | 170.00 | 170.00 |
| 9/26/19 | DMM | 210 | Review of Bank Account - 0251 concerning the Comptroller's Office fiscal budget. | 1.50 | 170.00 | 255.00 |
| 9/27/19 | RHM | 205 | Exchange email correspondence with the Office of Court Administration regarding follow up questions and information requests relating to cash account analysis. | .60 | 225.00 | 135.00 |
| 9/27/19 | ETF | 215 | Review comments regarding Judiciary accounts 0974, 0089 and 1014 (.20). Email FOMB staff regarding same (.20). | .40 | 210.00 | 84.00 |
| 9/27/19 | ETF | 215 | Review 29 LPRA 705 et seq. | .80 | 210.00 | 168.00 |
| 9/27/19 | ETF | 215 | Tel. conf. with M. Mervis regarding background about bank accounts project. | .40 | 210.00 | 84.00 |
| 9/27/19 | ETF | 215 | Review information regarding Hacienda's Acc. 7491 "ERS Employees Payment Plan" (.50). Review Act 106-2017 (.20). Exchanges with PMA regarding same (.10). | .80 | 210.00 | 168.00 |
| 9/27/19 | ETF | 215 | Tel. conf. with M. Lopez regarding UPR's cash and upcoming debt payments. | .10 | 210.00 | 21.00 |
| 9/27/19 | ETF | 215 | Tel. conf. with  W Everts regarding walk thru with FOMB members on Sunday. | .20 | 210.00 | 42.00 |
| 9/27/19 | ETF | 215 | Review Hacienda Acc. 6773 information provided by AAFAF's counsel (1.00). Email PMA regarding same (.20). Update comments based on new info. (.10). | 1.30 | 210.00 | 273.00 |
| 9/27/19 | ETF | 210 | Review analysis of PBA Acc. 1571 (.10). Edit comments regarding same (.60). | .70 | 210.00 | 147.00 |
| 9/27/19 | ETF | 215 | Review info provided by PMA regarding Acc. 3706. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| 9/27/19 | ETF | 215 | Review Department of Labor memo regarding SINOT accounts. | .40 | 210.00 | 84.00 |
|---------|-----|-----|-----------------------------------------------------------|-----|--------|-------|
| 9/27/19 | ETF | 215 | Review additional information provided regarding Hacienda Acc. 7491 (.40). Email PMA regarding same (.20). Update comments to such account (.10). | .70 | 210.00 | 147.00 |
| 9/27/19 | ETF | 215 | Review comments regarding PHA Acc. 0898 and 3485. | .10 | 210.00 | 21.00 |
| 9/27/19 | ETF | 215 | Tel. conf. with PJT, Proskauer, cy regarding mediator's financial advisor request. | .50 | 210.00 | 105.00 |
| 9/27/19 | ETF | 210 | Update comments regarding Department Labor Acc. 0308 ($95M). | .70 | 210.00 | 147.00 |
| 9/27/19 | ETF | 215 | Tel. conf. with M. Mervis regarding production of information to financial advisors. | .30 | 210.00 | 63.00 |
| 9/27/19 | CVA | 210 | Finish analyzing the Puerto Rico Public Buildings Authority's account (Acct. No. 1571) and its supporting documentation in order to determine if the funds deposited in the same are restricted. | .80 | 175.00 | 140.00 |
| 9/27/19 | CVA | 210 | Draft description for the Puerto Rico Public Buildings Authority's account (Acct. No. 1571). | .40 | 175.00 | 70.00 |
| 9/27/19 | CVA | 210 | Analyze the supporting documentation provided for the Puerto Rico Public Buildings Authority's account (Acct. No. 1571) in order to incorporate E. Trigo's suggestions into the description prepared for the account. | .60 | 175.00 | 105.00 |
| 9/27/19 | CVA | 210 | Incorporate E. Trigo's suggestions into the description prepared for the Puerto Rico Public Buildings Authority's account (Acct. 1571). | .30 | 175.00 | 52.50 |
| 9/27/19 | CVA | 210 | Incorporate E. Trigo's second set of suggestions into the description prepared for the Puerto Rico Public Buildings Authority's account (Acct. 1571). | .20 | 175.00 | 35.00 |
| 9/27/19 | IRH | 210 | Compilation of additional supporting documentation received from account holders for Project database. | .60 | 170.00 | 102.00 |
| 9/27/19 | IRH | 210 | Review of four accounts containing restricted funds for revision of restriction type. | .30 | 170.00 | 51.00 |
| 9/27/19 | IRH | 210 | Review of supporting documentation provided for loan to the Puerto Rico Public Housing Administration related to the Series 2008 bonds issued by the same. | 1.00 | 170.00 | 170.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| 9/28/19 | ETF | 210 | Review EY (P. Garcia) email regarding two new Treasury accounts (.20). Exchanges regarding same (.10). | .30 | 210.00 | 63.00 |
|---|---|---|---|---|---|---|
| 9/28/19 | ETF | 210 | Review Hacienda's Acc. 1018. (.20) Review Hacienda's Acct. 1026. (.10) Respond to PJT and EY regarding those two accounts. (.20) Review Hacienda's Acc. 2357. (.20) Review Hacienda's Acc. 5328.(.20) Review PHA Acc. 3485. (.20) Review hacienda's Acc. 7205. (.10) Review Hacienda's Acc. 1026. (.10) Review Dept. Labor Acc. 3563. (.10) Review Dept. Labor Acc. 4101. (.10) Review Hacienda Acc. 7491. (.10) Review PHA Acc. 0898. (.20) Review Comptroller 0251. Review PBA 1571. Review 11 LPRA 202 et seq. (.30) Review Hacienda's Acc. 9010. (.30) Respond to PJT's questions about these accounts.(.30) | 2.60 | 210.00 | 546.00 |
| 9/28/19 | ETF | 210 | Email PMA regarding two new Hacienda accounts. | .10 | 210.00 | 21.00 |
| 9/29/19 | RHM | 201 | Participated in conference call of the Board regarding presentation of government cash accounts. | .90 | 225.00 | 202.50 |
| 9/29/19 | ETF | 215 | Tel. conf. with FOMB members, N. Jaresko, PJT, Citi, EY and Proskauer regarding cash analysis and meet with creditors. | 1.10 | 210.00 | 231.00 |
| 9/29/19 | ETF | 215 | Email M. Mervis and C. Gracia regarding production of cash review documents. | .20 | 210.00 | 42.00 |
| 9/29/19 | ETF | 215 | Call with PJT (W. Evarts and others) and Mike Mervis regarding production of documents for creditor advisors. | .30 | 210.00 | 63.00 |
| 9/30/19 | RHM | 210 | Exchange email correspondence with the Office of Courts Administration regarding request for additional information (.20). Exchange email correspondence with K. Morales regarding same (.20). | .40 | 225.00 | 90.00 |
| 9/30/19 | RHM | 201 | Participated in conference call to discuss draft of cash analysis presentation. | .80 | 225.00 | 180.00 |
| 9/30/19 | ETF | 215 | Tel. conf. with PJT (W. Evarts and others), Proskauer (M. Mervis and others), EY (T. Pannell and others) regarding production of bank accounts information. | .60 | 210.00 | 126.00 |
| 9/30/19 | ETF | 215 | Email PMA regarding production of back accounts information. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435                                                                    October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/19 | ETF | 215 | Review list of all Commonwealth and public corporations entities in cash analysis prepared by PJT (.80). Review Act 171-2018 (.40). Review Reorganization Plan No. 4-2010 (.30). Respond to PJT regarding same (.20). | 1.70 | 210.00 | 357.00 |
| 9/30/19 | ETF | 215 | Exchanges with PMA regarding production of documents. | .10 | 210.00 | 21.00 |
| 9/30/19 | ETF | 215 | Review Judiciary Branch response regarding acct 00974. | .20 | 210.00 | 42.00 |
| 9/30/19 | ETF | 215 | Tel. conf. with E. Arias regarding production of documents. | .10 | 210.00 | 21.00 |
| 9/30/19 | ETF | 215 | Update comments to Hacienda acct 7491 based on new information (.80). Email EY regarding pre switch to paygo payments to ERS (.20). Email PMA regarding same (.10). | 1.10 | 210.00 | 231.00 |
| 9/30/19 | ETF | 215 | Review PMA email regarding Project Globe bond proceeds accounts. | .10 | 210.00 | 21.00 |
| 9/30/19 | ETF | 215 | Tel. conf. with PJT (W. Evarts and others, AAFAF, OMM, Conway, Ankura, OMM, OMM, PMA, Proskauer, EY regarding walk through of cash presentation for creditors. | .70 | 210.00 | 147.00 |
| 9/30/19 | ETF | 215 | Review enabling acct of Diabetes Center and Act 131-2018. | .30 | 210.00 | 63.00 |
| 9/30/19 | ETF | 210 | Review information provided regarding Dept. of Labor acct 0286 (.10). Review 25 LPRA 695 (.70). Respond to PMA regarding same (.10). | .90 | 210.00 | 189.00 |
| 9/30/19 | ETF | 215 | Review General Depository Agreements of PHA accounts 3485 and 0898. | .40 | 210.00 | 84.00 |
| 9/30/19 | ETF | 210 | Review additional information provided by PMA regarding Hacienda accounts 1018 and 1026 (DC plan accounts) (.40). Update comments regarding both accounts (.40). | .80 | 210.00 | 168.00 |
| 9/30/19 | ETF | 215 | Respond to PJT regarding Telecommunications and Energy Bureaus. | .10 | 210.00 | 21.00 |
| 9/30/19 | IRH | 210 | Review of additional supporting documentation provided for Department of Education bank account related to operational expenses for improvements to school infrastructures. | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/19 | IRH | 210 | Compilation of new supporting documentation provided for accounts belonging to the Department of Treasury. | .30 | 170.00 | 51.00 |
| 9/30/19 | DMM | 215 | Review 2016 Financial Statements of the Commonwealth of Puerto Rico concerning all public corporations mentioned and audited. | 1.50 | 170.00 | 255.00 |
| 9/30/19 | DMM | 215 | Draft list of audited public corporations in 2016 financial statement for legal inquiry of potential obligations in connection with the Government debt. | 1.30 | 170.00 | 221.00 |

TOTAL PROFESSIONAL SERVICES                    $ 40,292.00

VOLUME DISCOUNT                                          $ -4,029.20

NET PROFESSIONAL SERVICES:                      $ 36,262.80

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 4.30 | 340.00 | 1,462.00 |
| MARIACTE CORREA CESTERO | 2.70 | 280.00 | 756.00 |
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| CARLOS E. GEORGE | 2.50 | 250.00 | 625.00 |
| RAFAEL HERNANDEZ | 18.00 | 225.00 | 4,050.00 |
| EMILIANO TRIGO FRITZ | 85.30 | 210.00 | 17,913.00 |
| PRISCILA M. RAMIREZ SEGARRA | 5.30 | 180.00 | 954.00 |
| NATALIA MARIN CATALA | 11.00 | 170.00 | 1,870.00 |
| EMILIANO TRIGO FRITZ | .80 | 210.00 | 168.00 |
| CHRISTOPHER T. RIVERA | 5.50 | 180.00 | 990.00 |
| CARLOS VAZQUEZ ALBERTY | 3.70 | 175.00 | 647.50 |
| IVETTE RODRIGUEZ | 45.00 | 170.00 | 7,650.00 |
| MARRERO, CAMILLE I. | 2.30 | 175.00 | 402.50 |
| DAVID M. MAGRANER | 14.70 | 170.00 | 2,499.00 |
| **Total** | **202.10** | | **$ 40,292.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 9/26/19 | DUPLICATING-COLOR-  AS OF 9/26/19 (532 Copies @ $.40) | 212.80 |
| 9/26/19 | DUPLICATING-COLOR-  AS OF 9/26/19 (30 Copies @ $.40) | 12.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360435

October 3, 2019

| | | | |
|---|---|---|---:|
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (4 Copies @ $.40) | 1.60 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (52 Copies @ $.40) | 20.80 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (144 Copies @ $.40) | 57.60 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (7 Copies @ $.40) | 2.80 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (868 Copies @ $.40) | 347.20 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (7 Copies @ $.40) | 2.80 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (4 Copies @ $.40) | 1.60 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (8 Copies @ $.40) | 3.20 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (40 Copies @ $.40) | 16.00 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (22 Copies @ $.40) | 8.80 |
| 9/26/19 | DUPLICATING-COLOR- | AS OF 9/26/19 (132 Copies @ $.40) | 52.80 |

TOTAL REIMBURSABLE EXPENSES          $ 740.00

**TOTAL THIS INVOICE**          **$ 37,002.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360436
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 801**

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 128.00 |
| VOLUME DISCOUNT | $ -12.80 |
| Net Professional Services | $ 115.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 115.20** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/15/19 | DJP | 206 | Analyze the joint status report to be filed in compliance with the court order. | .40 | 190.00 | 76.00 |
| 9/15/19 | DJP | 206 | File the joint status report in compliance with the court order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/24/19 | MMB | 219 | Docket court notice received by email dated September 16, 2019, regarding order dkt. 281 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 128.00 |
| VOLUME DISCOUNT | | $ -12.80 |
| NET PROFESSIONAL SERVICES: | | $ 115.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .60 | 190.00 | 114.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.70** | | **$ 128.00** |

**TOTAL THIS INVOICE**                                  **$ 115.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360437
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 809**

**RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| | | |
|---|---|---:|
| Total Professional Services | | $ 1,426.50 |
| VOLUME DISCOUNT | | $ -142.65 |
| Net Professional Services | | $ 1,283.85 |
| Total Reimbursable Expenses | | $ 12.70 |
| **TOTAL THIS INVOICE** | | **$ 1,296.55** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 809**
**RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/12/19 | CGB | 209 | Review email from J. Alonzo regarding court hearing in related Commonwealth Court proceeding (.10); Review current CW Court docket (.10); Coordinate with M. Marcano to obtain recent CW Appellate Court opinion impacting same (.10). | .30 | 330.00 | 99.00 |
| 9/12/19 | CGB | 209 | Review docket to ascertain date of remand and elated facts (.10); brief overview of SUMAC docket of remanded case K PE2002-1037 to ascertain current status of local court proceedings (.20); coordinate with M. Marcano to obtain copy of recent Puerto Rico appellate court resolution regarding same (.10). | .40 | 330.00 | 132.00 |
| 9/13/19 | CGB | 209 | Analyze Puerto Rico Appellate Court resolution of August 27, 2019 to ascertain nature of related mandate and potential impact on on-going proceedings against the CW. | .50 | 330.00 | 165.00 |
| 9/13/19 | MMB | 209 | Review email from C. García regarding instructions to investigate contents of recent resolution of the court of appeals in relation with court of first instance case KPE2002-1037. | .10 | 140.00 | 14.00 |
| 9/13/19 | MMB | 209 | Conducted search in the Judicial Branch case search tool to determine number of case in the court of appeals in relation with court of first instance case KPE2002-1037. | .10 | 140.00 | 14.00 |
| 9/13/19 | MMB | 209 | Telephone conference with clerk of the court of appeals to confirm relation between court of appeals case KLAN201900489 and court of first instance case KPE2002-1037, whether record available for review and copying. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:   360437

October 3, 2019

| 9/13/19 | MMB | 209 | Visit to the court of appeals to review record on case KLAN201900489, request copy of document for C. Garcia.. | .70 | 140.00 | 98.00 |
| 9/17/19 | CGB | 209 | Draft email to J. Alonzo to coordinate strategy for attendance at local court hearing impacting current appeal (.10); Analyze Opinion and Order remanding proceeding in view of same (.10). | .20 | 330.00 | 66.00 |
| 9/17/19 | JAC | 209 | Analyze order overruling objections and adopting report and recommendation in Adv. Proc. 17-00227 at Docket No. 64 to prepare to observe court hearing in the Puerto Rico Court of First Instance, as requested by C. Garcia. | .80 | 180.00 | 144.00 |
| 9/17/19 | JAC | 209 | Preliminary analysis of notice of removal filed in Adv. Proc. 17-00227 at Docket No. 1. | .20 | 180.00 | 36.00 |
| 9/18/19 | HDB | 209 | Review issues regarding Commonwealth Court hearing. | .30 | 305.00 | 91.50 |
| 9/18/19 | JAC | 209 | Analyze the Commonwealth of Puerto Rico's motion for abstention in order to prepare to observe hearing in the Puerto Rico Court of First Instance. | .40 | 180.00 | 72.00 |
| 9/19/19 | CGB | 209 | Review summary by J. A. Candelaria regarding recent events in local court hearing of September 19, 2019 (.20); Draft suggested edits to same (.20). | .40 | 330.00 | 132.00 |
| 9/19/19 | HDB | 212 | Review report regarding state court hearing on remanded matter. | .20 | 305.00 | 61.00 |
| 9/19/19 | JAC | 209 | Observe court hearing in the Puerto Rico Court of First Instance in order to report case status and share the same with Proskauer Rose LLP. | .80 | 180.00 | 144.00 |
| 9/19/19 | JAC | 209 | Prepare notes to J. D. Alonzo regarding court hearing held by the Puerto Rico Court of First Instance. | .80 | 180.00 | 144.00 |

TOTAL PROFESSIONAL SERVICES          $ 1,426.50

VOLUME DISCOUNT                                  $ -142.65

NET PROFESSIONAL SERVICES:              $ 1,283.85

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.80 | 330.00 | 594.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

O'Neill & Borges LLC

Bill #:  360437

October 3, 2019

| | | | |
|---|---|---|---|
| HERMANN BAUER | .50 | 305.00 | 152.50 |
| JORGE A. CANDELARIA | 3.00 | 180.00 | 540.00 |
| MILAGROS MARCANO BAEZ | 1.00 | 140.00 | 140.00 |
| **Total** | **6.30** | | **$ 1,426.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 9/13/19 | DUPLICATING -  AS OF 9/13/19 (16 Copies @ $.10) | 1.60 |
| 9/13/19 | DUPLICATING -  AS OF 9/13/19 (3 Copies @ $.10) | .30 |
| 9/16/19 | IRS STAMPS, VOUCHERS - FOR COPY OF JUDGMENT OF THE COURT OF APPEAL RE CASE KLAN201900489-CGB | 10.80 |

TOTAL REIMBURSABLE EXPENSES          $ 12.70

**TOTAL THIS INVOICE**          **$ 1,296.55**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360438
Billing Attorney:  HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 296.00 |
| VOLUME DISCOUNT | $ -29.60 |
| Net Professional Services | $ 266.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 266.40** |

In account with

O'Neill & Borges LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/17/19 | CGB | 209 | Review email from Plaintiffs' counsel G. Ramos-Luina setting forth request for extension of time to respond to motions to dismiss (.10); monitor email exchanges by the Joint Defense Group regarding their views on the same (.20). | .30 | 330.00 | 99.00 |
| 9/17/19 | HDB | 209 | Review request from G. Ramos for an extension of time to oppose motion to dismiss and to file oversize brief. (.20)  Draft e-mail to J. Richman regarding same. (.10) Review emails from defendants counsel discussing request. (.10) | .40 | 305.00 | 122.00 |
| 9/18/19 | HDB | 209 | Revise draft motion to amend briefing schedule. | .20 | 305.00 | 61.00 |
| 9/25/19 | MMB | 219 | Docket court notice received by email dated September 19, 2019, regarding order dkt. 110 setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 296.00 |
| VOLUME DISCOUNT | $ -29.60 |
| NET PROFESSIONAL SERVICES: | $ 266.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .30 | 330.00 | 99.00 |
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.00** | | **$ 296.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   360438

October 3, 2019

**TOTAL THIS INVOICE**                                     **$ 266.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360439
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 347.00 |
| VOLUME DISCOUNT | $ -34.70 |
| Net Professional Services | $ 312.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 312.30** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/06/19 | MMB | 219 | Docket court notice received by email dated August 28, 2019, regarding order dkt. 83 setting deadline to file second amended complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/06/19 | MMB | 219 | Docket court notice received by email dated August 29, 2019, regarding order setting briefing schedule in COA case 19-1181 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/20/19 | HDB | 209 | Review Second Motion for Extension to Time to File Second Amended Complaint (.10)  Review e-mails from Z. Chalett concerning response thereto. (.10)  Review Court Order regarding motion for extension. (.10) Review e-mails regarding status report and meet and confer. (.20)  Review Motion for Extension of Time to file Status Report. (.10) Revise status report. (.20) | .80 | 305.00 | 244.00 |
| 9/23/19 | HDB | 209 | Review Court Order setting briefing schedule in 18-ap-0041. | .20 | 305.00 | 61.00 |
| 9/25/19 | MMB | 219 | Docket court notice received by email dated September 23, 2019, regarding order dkt. 89 setting deadline to submit second amended complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 347.00 |
| VOLUME DISCOUNT | | $ -34.70 |
| NET PROFESSIONAL SERVICES: | | $ 312.30 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  360439

October 3, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **1.30** | | **$ 347.00** |

**TOTAL THIS INVOICE**                      **$ 312.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360440
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 818**

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 56.00 |
| VOLUME DISCOUNT | $ -5.60 |
| Net Professional Services | $ 50.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 50.40** |

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR OO918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/03/19 | MMB | 219 | Docket court notice received by email dated September 3, 2019, regarding order dkt. 44 setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/03/19 | MMB | 219 | Docket court notice received by email dated September 3, 2019, regarding order dkt. 37 setting deadline to answer the complaint - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/06/19 | MMB | 219 | Docket court notice received by email dated August 29, 2019, regarding order dkt. 43 setting deadline to respond to motion to intervene - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated September 6, 2019, regarding order dkt. 45 on stay of case - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 56.00 |
| VOLUME DISCOUNT | $ -5.60 |
| NET PROFESSIONAL SERVICES: | $ 50.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .40 | 140.00 | 56.00 |
| **Total** | **.40** | | **$ 56.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360440

October 3, 2019

**TOTAL THIS INVOICE**                                        **$ 50.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360441
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 369.00 |
| VOLUME DISCOUNT | $ -36.90 |
| Net Professional Services | $ 332.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 332.10** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/27/19 | CEG | 209 | Review opinion and order on motion to dismiss. | .50 | 250.00 | 125.00 |
| 9/28/19 | HDB | 209 | Analyze Opinion and Order granting Motion to Dismiss Adversary Proceeding 18-ap-0091. | .80 | 305.00 | 244.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 369.00 |
| VOLUME DISCOUNT | $ -36.90 |
| NET PROFESSIONAL SERVICES: | $ 332.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 305.00 | 244.00 |
| CARLOS E. GEORGE | .50 | 250.00 | 125.00 |
| **Total** | **1.30** | | **$ 369.00** |

**TOTAL THIS INVOICE**                     **$ 332.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360442
Billing Attorney:  HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending September 30, 2019:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| Net Professional Services | $ 67.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 67.50** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

---

**Client.Matter: P1701 . 827**
**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/23/19 | HDB | 209 | Revise draft motion extending deadlines. | .20 | 305.00 | 61.00 |
| 9/25/19 | MMB | 219 | Docket court notice received by email dated September 25, 2019, regarding order dkt. 24 setting deadline to resolve action - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| NET PROFESSIONAL SERVICES: | $ 67.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.30** | | **$ 75.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 67.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360443
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

| | |
|---|---|
| Total Professional Services | $ 136.00 |
| VOLUME DISCOUNT | $ -13.60 |
| Net Professional Services | $ 122.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 122.40** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/05/19 | HDB | 209 | Review request for extension of time to oppose Motion to Dismiss. (.10) Review Defendant's responses thereto. (.10) | .20 | 305.00 | 61.00 |
| 9/06/19 | HDB | 209 | Revise draft Motion for Extension of Deadlines. | .20 | 305.00 | 61.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated September 6, 2019, regarding order dkt. 20 setting briefing schedule on FOMB's motion to dismiss amended adversary complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 136.00 |
| VOLUME DISCOUNT | | $ -13.60 |
| NET PROFESSIONAL SERVICES: | | $ 122.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.50** | | **$ 136.00** |

**TOTAL THIS INVOICE**                              **$ 122.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360444
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 830**

**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | | |
|---|---|---|
| Total Professional Services | $ 1,088.00 | |
| VOLUME DISCOUNT | $ -108.80 | |
| Net Professional Services | $ 979.20 | |
| Total Reimbursable Expenses | $ .00 | |
| **TOTAL THIS INVOICE** | **$ 979.20** | |

In account with                                          250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'Neill & Borges llc

**Client.Matter: P1701 . 830**
**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/04/19 | HDB | 209 | Review response to Complaint by R. Rios. | .20 | 305.00 | 61.00 |
| 9/04/19 | HDB | 209 | Revise stipulation and notice of dismissal without prejudice under Federal Rule of Civil Procedure 41(a)(1)(A)(i) as to Cooperativa de A/C  de Yauco. | .20 | 305.00 | 61.00 |
| 9/04/19 | GMR | 209 | Review the draft of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Crédito de Aguas Buenas. | .30 | 185.00 | 55.50 |
| 9/04/19 | GMR | 209 | Review the draft of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Crédito Lomas Verdes. | .30 | 185.00 | 55.50 |
| 9/04/19 | GMR | 209 | Review the draft of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Crédito de la Federacion de Maestros de Puerto Rico. | .30 | 185.00 | 55.50 |
| 9/04/19 | GMR | 209 | Review the draft of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Crédito Saulo D. Rodriguez. | .30 | 185.00 | 55.50 |
| 9/04/19 | GMR | 209 | Review the draft of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Crédito Jesus Obrero. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360444

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/04/19 | GMR | 209 | Review the draft of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Crédito de Yauco. | .30 | 185.00 | 55.50 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated August 30, 2019, regarding deadline to appellees to reply to appellants' response to motion to dismiss - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/11/19 | HDB | 209 | Revise and sign -off on edits to Stipulation for withdrawal of claims and dismissal for claims against (i) Coop Yauco (.10); (ii) Coop Saulo D. Rodriguez (Guaracop) (.10); (iii) Coop Lomas Verdes (.10) and (v) Coop Jesus Obrero (.10). | .40 | 305.00 | 122.00 |
| 9/16/19 | HDB | 209 | Review stipulation and notice of dismissal without prejudice of claims against Maria Rodriguez Hernandez. | .20 | 305.00 | 61.00 |
| 9/18/19 | HDB | 209 | Revise and sign off to file notice of dismissal without prejudice under Federal Rule of Civil Procedure 41(a)(1)(A)(i) of claims against Phyllis A. Hemmer. | .20 | 305.00 | 61.00 |
| 9/19/19 | GMR | 209 | Finalize the Stipulation for withdrawal of Proof of Claims of Cooperativa de Ahorro y Crédito Saulo D. Rodriguez in anticipation to sending it to opposing counsel for final review before filing. | .30 | 185.00 | 55.50 |
| 9/19/19 | GMR | 209 | Finalize the Stipulation for withdrawal of Proof of Claims of Cooperativa de Ahorro y Crédito Lomas Verdes in anticipation to sending it to opposing counsel for final review before filing. | .30 | 185.00 | 55.50 |
| 9/19/19 | GMR | 209 | Finalize the Stipulation for withdrawal of Proof of Claims of Cooperativa de Ahorro y Crédito Jesus Obrero in anticipation to sending it to opposing counsel for final review before filing. | .30 | 185.00 | 55.50 |
| 9/19/19 | GMR | 209 | Finalize the Stipulation for withdrawal of Proof of Claims of Cooperativa de Ahorro y Crédito de Federacion de Maestros in anticipation to sending it to opposing counsel for final review before filing. | .30 | 185.00 | 55.50 |
| 9/19/19 | GMR | 209 | Finalize the Stipulation for withdrawal of Proof of Claims of Cooperativa de Ahorro y Crédito de Yauco in anticipation to sending it to opposing counsel for final review before filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360444

October 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/19 | GMR | 209 | Finalize the Stipulation for withdrawal of Proof of Claims of Cooperativa de Ahorro y Crédito de Aguas Buenas in anticipation to sending it to opposing counsel for final review before filing. | .30 | 185.00 | 55.50 |
| 9/30/19 | MMB | 219 | Docket court notice received by email dated September 30, 2019, regarding deadline to file transcript report/order form in COA case 19-1960 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,088.00 |
| VOLUME DISCOUNT | $ -108.80 |
| NET PROFESSIONAL SERVICES: | $ 979.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| GABRIEL MIRANDA RIVERA | 3.60 | 185.00 | 666.00 |
| MILAGROS MARCANO BAEZ | .40 | 140.00 | 56.00 |
| **Total** | **5.20** | | **$ 1,088.00** |

**TOTAL THIS INVOICE**                               **$ 979.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360445
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 832**

**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

| | | |
|---|---|---|
| Total Professional Services | | $ 286.50 |
| VOLUME DISCOUNT | | $ -28.65 |
| | | |
| Net Professional Services | | $ 257.85 |
| Total Reimbursable Expenses | | $ .00 |
| | | |
| **TOTAL THIS INVOICE** | | **$ 257.85** |

In account with

## O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 832**
**RE:   19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/05/19 | HDB | 207 | Review Answer to Complaint by Phyllis A Hemmerly. | .20 | 305.00 | 61.00 |
| 9/18/19 | DJP | 206 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Phyllis A. Hemmerly and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Phyllis A. Hemmerly, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 9/18/19 | DJP | 206 | Analyze the General Durable Power of Attorney executed by Phyllis A. Hemmerly to be attached to the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Phyllis A. Hemmerly and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Phyllis A. Hemmerly . | .20 | 190.00 | 38.00 |
| 9/18/19 | DJP | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Phyllis A. Hemmerly and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Phyllis A. Hemmerly, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 9/20/19 | GMR | 209 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Maria Rodriguez Hernandez and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Maria Rodriguez Hernandez, in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 9/20/19 | GMR | 209 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Maria Rodriguez Hernandez and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Maria Rodriguez Hernandez at Docket No. 17. | .20 | 185.00 | 37.00 |

TOTAL PROFESSIONAL SERVICES                 $ 286.50

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  360445

October 3, 2019

|  |  |
|---|---|
| VOLUME DISCOUNT | $ -28.65 |
| NET PROFESSIONAL SERVICES: | $ 257.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| GABRIEL MIRANDA RIVERA | .50 | 185.00 | 92.50 |
| **Total** | **1.40** | | **$ 286.50** |

**TOTAL THIS INVOICE**                                   **$ 257.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 7 53-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:  360446
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 306.00 |
| VOLUME DISCOUNT | $ -30.60 |
| Net Professional Services | $ 275.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 275.40** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:   19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/03/19 | MMB | 219 | Docket court notice received by email dated September 3, 2019, regarding default order, deadline for appellants to file docketing statement - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/04/19 | CGB | 209 | Review Appellate Court order setting briefing schedule (.10); Review order noting motion in compliance (.10); Review court order setting forth deadline for docketing statement (.10); Review docketing statement (.20); email exchange with the Proskauer team in view of certain inconsistencies noted in same (.30). | .80 | 330.00 | 264.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated August 30, 2019, regarding deadline for appellants to file docketing statement in COA case 19-1755 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/09/19 | MMB | 219 | Docket court notice received by email dated September 4,2019, regarding order setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez, J. Candelaria. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 306.00 |
| VOLUME DISCOUNT | | $ -30.60 |
| NET PROFESSIONAL SERVICES: | | $ 275.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .80 | 330.00 | 264.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   360446                                                           October 3, 2019

| **Total** | **1.10** | **$ 306.00** |

**TOTAL THIS INVOICE**                                  **$ 275.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #: 360447
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending September 30, 2019:

**Client.Matter: P1701 - 835**

**RE: 19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 1,178.00 |
| VOLUME DISCOUNT | $ -117.80 |
| Net Professional Services | $ 1,060.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,060.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 835**
**RE: 19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/03/19 | HDB | 209 | Revise draft Motion to Dismiss Horse Owner's Complaint. (1.10) Revise Munkittrick Declaration (.20) and Notice of Motion to Dismiss. (.10) Review Governor and Racing Administrator's Motion to Dismiss. (.40) | 1.80 | 305.00 | 549.00 |
| 9/03/19 | GMR | 209 | Analyze the Notice of filing, the Motion to dismiss and related documents in anticipation to its filing. | .80 | 185.00 | 148.00 |
| 9/03/19 | GMR | 206 | Finalize the Motion to Dismiss in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 9/03/19 | GMR | 206 | File the Motion to dismiss at Docket No. 13. | .30 | 185.00 | 55.50 |
| 9/03/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the motion to dismiss filed at Docket No. 13. | .20 | 185.00 | 37.00 |
| 9/04/19 | HDB | 209 | Review AAFAF's Motion to Dismiss Horse Owners Association's complaint. | .40 | 305.00 | 122.00 |
| 9/06/19 | MMB | 219 | Docket court notice received by email dated September 4, 2019, regarding order dkt. 16 setting briefing schedule on motion to dismiss dkt. 13 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 9/12/19 | HDB | 209 | Review request by C. Cuprill to extend time to respond to the Motion to Dismiss. (.20) Review response by C. Kass. (.10) Review further response by C. Cuprill. (.10) | .40 | 305.00 | 122.00 |
| 9/16/19 | HDB | 209 | Review Motion for Extension of Time filed by Plaintiffs, to respond to Motion to Dismiss. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'N eill & Borges LLC

Bill #:  360447

October 3, 2019

| 9/24/19 | MMB | 219 | Docket court notice received by email dated September 17, 2019, regarding order dkt. 19 setting deadline to file responses, reply in connection with motion to dismiss - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,178.00 |
| VOLUME DISCOUNT | $ -117.80 |
| NET PROFESSIONAL SERVICES: | $ 1,060.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 2.80 | 305.00 | 854.00 |
| GABRIEL MIRANDA RIVERA | 1.60 | 185.00 | 296.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **4.60** | | **$ 1,178.00** |

**TOTAL THIS INVOICE**          **$ 1,060.20**

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 3, 2019
Bill #:   360448
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
September 30, 2019:

**Client.Matter: P1701 - 836**

**RE:  19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

| | | |
|---|---|---:|
| Total Professional Services | | $ 532.50 |
| VOLUME DISCOUNT | | $ -53.25 |
| Net Professional Services | | $ 479.25 |
| Total Reimbursable Expenses | | $ .00 |
| **TOTAL THIS INVOICE** | | **$ 479.25** |

In account with                                    250 Ave Muñoz Rivera, Suite 800
                                                   San Juan, PR 00918-1813
# O'Neill & Borges llc                             Tel. (787) 764-8181
                                                   Fax (787) 753-8944

**Client.Matter: P1701 . 836**
**RE:  19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/03/19 | HDB | 209 | Review the Asociacion de Alcaldes' Reply to the FOMB's Opposition to the Motion to Intervene. | .60 | 305.00 | 183.00 |
| 9/04/19 | HDB | 209 | Review opinion and order denying motion to intervene by the Asociación de Alcaldes. | .30 | 305.00 | 91.50 |
| 9/05/19 | HDB | 209 | Review Urgent Unopposed Motion by AAFAF to Answer the Complaint. | .20 | 305.00 | 61.00 |
| 9/06/19 | MMB | 219 | Docket court notice received by email dated September 5, 2019, regarding order dkt. 72 setting deadline to answer adversary complaint - H. Bauer, U. Fernandez, D. Pérez. - | .10 | 140.00 | 14.00 |
| 9/10/19 | HDB | 209 | Review Answer to Complaint tendered by AAFAF. | .60 | 305.00 | 183.00 |

TOTAL PROFESSIONAL SERVICES               $ 532.50

VOLUME DISCOUNT                           $ -53.25

NET PROFESSIONAL SERVICES:                $ 479.25

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.70 | 305.00 | 518.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.80** | | **$ 532.50** |

**TOTAL THIS INVOICE**                    **$ 479.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Ubaldo M. Fernández
Member
(787)282-5786

TELEPHONE: (787) 764-8181
TELECOPIER: (787) 753-8944
ubaldo.fernandez@oneillborges.com

April 14, 2020

**VIA E-MAIL**

<div style="display:flex">
<div>

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq., mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq., ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq., lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq., lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq., jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

</div>
<div>

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting,
Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting, Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal
Revenue and Tax Policy angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury,
Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Ave, Citibank Tower, 12ᵗʰ Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com
William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., jcabrera@riveratulla.com

</div>
</div>

Re:     Amended Monthly Fee Statement of O'Neill & Borges LLC ("O&B")
        *In re Commonwealth of Puerto Rico, et al.*, Case No. 17-03283

Ladies and Gentlemen:

Pursuant   to   the   *Second   Amended   Order   Setting   Procedures   for   Interim   Compensation
and Reimbursement of Expenses of Professionals*, entered by the Bankruptcy Court on June 6, 2018 (Dkt.

No. 3269 in Case No. 17-03283), attached is O&B's amended fee statement for services rendered and reimbursement of expenses as attorneys for the Financial Oversight and Management Board for Puerto Rico, as representative of the Commonwealth of Puerto Rico, for the month of August 2019 in the Title III Case for the Commonwealth of Puerto Rico (the "Fee Statement"). Objections are due on the 10th day following service of the Fee Statement.

If no objections are received by 4:00 p.m. (AST), April 24, 2020, O&B requests payment of $125,297.62, which is 90% of the fees and 100% of the expenses detailed in the attached amended statement and the additional statements served on August 22, 2019 for which no objections were received.  If an objection is timely served, O&B requests payment of 90% of the requested fees and 100% of the requested expenses that are not subject to such objection.

The information for wiring payment is as follows:

| | |
|---|---|
| Beneficiary Bank: | Banco Santander Puerto Rico<br>Main Office 7th Floor |
| Address: | 207 Ponce de Leon Ave<br>San Juan, PR 00917 |
| ABA: | 021502341 |
| Beneficiary Acct. Name: | O'Neill & Borges LLC |
| Beneficiary Acct. Number: | xxx-xx9860 |
| Beneficiary Address: | 250 Muñoz Rivera Ave., Ste. 800<br>San Juan, PR 00918-1813 |

Should you have any questions regarding the Fee Statement, please do not hesitate to contact me.

Sincerely,

*/s/ Ubaldo M. Fernández*
Ubaldo M. Fernández

00747723; 1