**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

<u>**COVER SHEET TO THIRTIETH  MONTHLY FEE APPLICATION OF
O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF
OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**</u>

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | October 1, 2019 through October 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $56,803.50 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $1,195.47
as actual, reasonable and necessary:

Total amount for this invoice:     $57,998.97

This is a: _X_ monthly ___ interim ___ final application

This is O&B's thirtieth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2019.

/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 4th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period October 1 through October 31, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 34.70 | $ 10,583.50 |
| José R. Cacho | Member | Corporate | $340.00 | 2.10 | $ 714.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 2.60 | $ 858.00 |
| Carlos E. George | Member | Labor | $250.00 | 13.10 | $ 3,275.00 |
| Rosa M. Lazaro | Member | Corporate | $345.00 | 0.80 | $ 276.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 3.30 | $ 1,171.50 |
| Ismael Vicenty Medina | Member | Corporate | $320.00 | 5.30 | $ 1,696.00 |
| Ubaldo Fernandez Barrera | Jr. Member | Litigation | $220.00 | 0.30 | $ 66.00 |
| Rafael Hernandez | Jr. Member | Corporate | $225.00 | 1.90 | $ 427.50 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 56.70 | $ 11,907.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $105.00 | 11.00 | $ 1,155.00 |
| Daniela L. Alvarez | Associate | Litigation | $175.00 | 0.40 | $ 70.00 |
| Jorge A. Candelaria | Associate | Litigation | $180.00 | 52.40 | $ 9,432.00 |
| Lorena Y. Gely | Associate | Labor | $170.00 | 11.10 | $ 1,887.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | $180.00 | 7.10 | $ 1,278.00 |
| David M. Magraner | Associate | Corporate | $170.00 | 10.90 | $ 1,853.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 6.30 | $ 1,102.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 27.60 | $ 5,106.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 17.30 | $ 3,287.00 |
| Ivette Rodríguez Hernández | Associate | Corporate | $170.00 | 4.50 | $ 765.00 |
| Carlos Vazquez Alberty | Associate | Labor | $175.00 | 0.60 | $ 105.00 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 23.00 | $ 3,450.00 |
| Aida Barrios | Paralegal | Labor | $145.00 | 12.90 | $ 1,870.50 |
| Laura Jimenez Davis | Paralegal | Litigation | $145.00 | 1.90 | $ 275.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 3.60 | $ 504.00 |
| | **Totals** | | | 311.40 | $ 63,115.00 |
| | **Less: 10% Courtesy discount** | | | | $ (6,311.50) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 56,803.50 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period October 1 through October 31, 2019**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 4.50 |
| IRS Stamps, Vouchers - San Juan Superior Court  Re: KPE - 2002 -1037 - CGB | $ 11.40 |
| Parking Fee- At San Juan First Instance Court to Review Case KP-2002-1037 to fiel and request copies HDB | $ 2.23 |
| Overnight Delivery- United Parcel, Inv. 725102389, Michael Firestein Esq, Proskauer Rose LLP - HDB | $ 9.43 |
| Travel - Airfare Expense to New York from October 1 to October 2, 2019 to attend mediation meetings with creditors and FOMB STAFF -ETF | $ 321.00 |
| Hotel expense in New York from October 1 to October 2, 2019 to attend mediation meetings with crditors and FOMB STAFF - ETF | $ 623.00 |
| Ground Transportation expenses in New York from October 1 to October 2, 2019 to attend mediation meetings with crditors and FOMB STAFF - ETF | $ 176.74 |
| Meal expenses in New York from October 1 to October 2, 2019 to attend mediation meetings with crditors and FOMB STAFF - ETF | $ 47.17 |
| **Totals** | $ 1,195.47 |
| **SUMMARY OF DISBURSEMENTS** | $ 1,195.47 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period October 1 through October 31, 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 42.30 | $ 8,867.50 |
| 202 | Legal Research | 90.40 | $ 16,643.50 |
| 203 | Hearings and Non-Field Comm with Court | 2.00 | $ 486.50 |
| 204 | Communications with Claimholders | 0.30 | $ 91.50 |
| 205 | Comm. With Commonwealth Representative | 0.60 | $ 150.00 |
| 206 | Documents Filed on Behalf of the Board | 49.50 | $ 9,460.50 |
| 207 | Non-Board Court Filings | 1.70 | $ 518.50 |
| 208 | Stay Matters | 4.70 | $ 1,433.50 |
| 209 | Adversary Proceeding | 21.10 | $ 5,364.50 |
| 210 | Analysis and Strategy | 15.40 | $ 3,658.00 |
| 211 | New-Budgeting | 3.30 | $ 693.00 |
| 212 | General Administration and Governance | 1.50 | $ 457.50 |
| 213 | Labor, Pension Matters | 13.20 | $ 3,251.00 |
| 214 | Legal/Regulatory Matters | 0.40 | $ 136.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 33.10 | $ 6,358.50 |
| 219 | Docketing | 3.60 | $ 504.00 |
| 220 | Translations | 23.00 | $ 3,450.00 |
| 221 | Discovery/2004 Examinations | 1.30 | $ 396.50 |
| 222 | Claims and Claims Objections | 3.70 | $ 1,128.50 |
| 224 | Fee Applications - O&B | 0.30 | $ 66.00 |
| | | | $ 63,115.00 |
| | **Less: 10% Courtesy discount** | | $ (6,311.50) |
| | **TOTALS** | 311.40 | $ 56,803.50 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $51,123.15, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,195.47 in the total amount of $52,318.62.

## <u>Professional Certification</u>

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

<u>s/Ubaldo M. Fernández</u>
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00741849; 1

# **Exhibit A**

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #:   364318
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 1**

**RE:  NON-WORKING TRAVEL TIME**

| | |
|---|---|
| Total Professional Services | $ 1,155.00 |
| VOLUME DISCOUNT | $ -115.50 |
| Net Professional Services | $ 1,039.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,039.50** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 1**
**RE:  NON-WORKING TRAVEL TIME**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/19 | ETF | 215 | Traveling to NYC for mediation meetings with creditors. | 5.00 | 105.00 | 525.00 |
| 10/02/19 | ETF | 215 | Traveling to PR from mediation meetings with creditors. | 6.00 | 105.00 | 630.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,155.00 |
| VOLUME DISCOUNT | $ -115.50 |
| NET PROFESSIONAL SERVICES: | $ 1,039.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| EMILIANO TRIGO FRITZ | 11.00 | 105.00 | 1,155.00 |
| **Total** | **11.00** | | **$ 1,155.00** |

**TOTAL THIS INVOICE**                                    **$ 1,039.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #: 364319
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 1,747.00 |
| VOLUME DISCOUNT | $ -174.70 |
| Net Professional Services | $ 1,572.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,572.30** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/21/19 | ETF | 201 | Review McKinsey questions regarding DDEC revenues (.20). Review Act 14-2017 (.20). Respond to McKinsey (M. Granados) regarding DDEC revenues (.20). | .60 | 210.00 | 126.00 |
| 10/22/19 | ETF | 201 | Edit summary of filing fees under various incentive statutes. | .60 | 210.00 | 126.00 |
| 10/22/19 | ETF | 215 | Review BEA prototype economic statistics for PR (2012-17). | .20 | 210.00 | 42.00 |
| 10/22/19 | DMM | 202 | Review Acts 22, (.60) 14 (.50) and 83 (.30) concerning filling fees related to tax decrees issued under each statute. | 1.40 | 170.00 | 238.00 |
| 10/23/19 | DMM | 202 | Research Incentives Code of Puerto Rico - Act 60-2019 concerning filling fees under Act 83-2010, Act 22-2012 and Act 14-2017. | .90 | 170.00 | 153.00 |
| 10/24/19 | ETF | 201 | Respond to McKinsey regarding certain fees under Incentives Code. | .20 | 210.00 | 42.00 |
| 10/24/19 | DMM | 202 | Analysis of filling fees under Act 60-2019, also known as Puerto Rico's Incentive Code, pursuant to inquiry concerning filling fees under amended Acts 14-2017, 22-2012. | 1.10 | 170.00 | 187.00 |
| 10/24/19 | DMM | 202 | Review of Act 83-2010 filling fees pursuant to Act 60-2019. | .80 | 170.00 | 136.00 |
| 10/25/19 | DMM | 202 | Review of Act 60-2019 filling fees provision and amendments to Act 14-2017; Act 22-2012 and Act 83-2010 regarding individual and enterprise incentives under the Code. | 1.40 | 170.00 | 238.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364319

October 31, 2019

| 10/28/19 | DMM | 202 | Review of Joint Resolutions No. 18-2017; (.70) 5-2017 (.90) and 66 -2018 (.60) concerning appropriations pursuant to Joint Resolution 41 -2019 reassigned the amount of $76,504.27 to the Office of Socioeconomic and Community Development from the above mentioned resolutions appropriation fund. | 1.70 | 170.00 | 289.00 |
|---|---|---|---|---|---|---|
| 10/30/19 | DMM | 202 | Research JR - 41 -2019 and 42 - 2019 (.30) , following petition of pledged funds under JR - 66-2018 , JR - 18 -2017 and JR- 5 - 2017. (.30) | .60 | 170.00 | 102.00 |
| 10/30/19 | DMM | 202 | Draft email response concerning appropriations under JR -41-2019 and JR 42-2019. | .40 | 170.00 | 68.00 |

TOTAL PROFESSIONAL SERVICES                    $ 1,747.00

VOLUME DISCOUNT                                        $ -174.70

NET PROFESSIONAL SERVICES:                      $ 1,572.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| EMILIANO TRIGO FRITZ | 1.60 | 210.00 | 336.00 |
| DAVID M. MAGRANER | 8.30 | 170.00 | 1,411.00 |
| **Total** | **9.90** | | **$ 1,747.00** |

**TOTAL THIS INVOICE**                              **$ 1,572.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 7 53-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #:   364320
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 6,311.00 |
| VOLUME DISCOUNT | $ -631.10 |
| Net Professional Services | $ 5,679.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,679.90** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/19 | RHM | 201 | Review updated cash account summary. (040) Review drafts of summary of account analysis prepared by I. Rodriguez, C. Vazquez and D. Magraner. regarding ERS, PBA and the Commonwealth, respectively (.50) exchange email correspondence with the Office of Court Administration regarding follow-up information requests. (.30) | 1.20 | 225.00 | 270.00 |
| 10/01/19 | ETF | 215 | Revise list of public corporations for PJT deck. | .20 | 210.00 | 42.00 |
| 10/01/19 | ETF | 215 | Review analysis of all bank accounts as of September 30. | 1.80 | 210.00 | 378.00 |
| 10/01/19 | ETF | 215 | Tel. conf. with OMM, PMA, Proskauer (M. Mervis) regarding information that will be produced for creditors. | .30 | 210.00 | 63.00 |
| 10/01/19 | ETF | 210 | Review Judiciary's response regarding accounts 1014 and 0089. | .20 | 210.00 | 42.00 |
| 10/01/19 | ETF | 201 | Review revised list of public corporations. | .40 | 210.00 | 84.00 |
| 10/01/19 | ETF | 215 | Review EY's Bank Account Analysis deck for mediation meeting (.50). Send comments to EY (.10). | .60 | 210.00 | 126.00 |
| 10/01/19 | ETF | 201 | Tel. conf. with M. Zerjal and P. Garcia regarding EY deck. | .60 | 210.00 | 126.00 |
| 10/01/19 | ETF | 201 | Respond to Proskauer regarding disability fund account and Hacienda's lotteries accounts. | .20 | 210.00 | 42.00 |
| 10/01/19 | ETF | 201 | Review and edit PJT's deck analysis regarding 5 accounts. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364320

October 31, 2019

| 10/01/19 | CVA | 210 | Analyze the additional supporting documentation provided for the Puerto Rico Public Buildings Authority account (Acct. No. 0830). | .60 | 175.00 | 105.00 |
|---|---|---|---|---|---|---|
| 10/01/19 | DMM | 215 | Draft email response to client's inquiry regarding the 2016 Financial Statement of the Commonwealth of Puerto Rico. | .50 | 170.00 | 85.00 |
| 10/01/19 | DMM | 215 | Compare analysis of covered entities under the 2014 and 2016 financial statements of the Commonwealth of Puerto Rico. | 1.40 | 170.00 | 238.00 |
| 10/02/19 | IRH | 210 | Review of new supporting documentation provided from account holders to determine restrictions on threshold accounts pending analysis. | .60 | 170.00 | 102.00 |
| 10/02/19 | IRH | 210 | Review of additional information provided by the Department of Labor and Human Resources for analysis of account restrictions. | 1.00 | 170.00 | 170.00 |
| 10/02/19 | IRH | 210 | Review of two bank accounts belonging to the Puerto Rico Traditional Lottery for analysis of restrictions. | 1.30 | 170.00 | 221.00 |
| 10/02/19 | IRH | 210 | Analysis of supporting documentation provided for accounts belonging to the Puerto Rico Department of Economic Development. | .20 | 170.00 | 34.00 |
| 10/03/19 | CEG | 215 | Consider several issues on DOL unemployment different accounts and restrictions under federal law. | .60 | 250.00 | 150.00 |
| 10/03/19 | RHM | 201 | Coordinate with F. Rodriguez and I. Rodriguez regarding operational account of the Office of the Comptroller. (.40) Review and analyze documentation provided by the Office of the Comptroller. (.30) | .70 | 225.00 | 157.50 |
| 10/03/19 | IRH | 210 | Review of new supporting documentation provided by the Office of the Comptroller of Puerto Rico for their general operational account. | .40 | 170.00 | 68.00 |
| 10/07/19 | ETF | 210 | Review AUC repayment plan between municipality of Rio Grande and the Retirement Board. | .30 | 210.00 | 63.00 |
| 10/08/19 | IRH | 210 | Review of additional supporting documentation provided for Employee Retirement System bank accounts. | .60 | 170.00 | 102.00 |
| 10/11/19 | ETF | 201 | Review changes between OMM, PJT and Proskauer regarding production of documents (.20). Review summary of accounts that will be uploaded into data room for creditors' advisors (.20). | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364320

October 31, 2019

| 10/19/19 | ETF | 201 | Review M. Mervis email regarding mediation teams desire to litigate cash availability (.10). Review MOFO draft of master scheduling proposal (.30). Email exchange with Proskauer regarding same (.10). Email EY regarding same (.20). | .70 | 210.00 | 147.00 |
|---|---|---|---|---|---|---|
| 10/21/19 | ETF | 201 | Tel. conf. with Proskauer (M. Mervis and others) and EY (P. Parnell, J. Santambrogio and others) regarding mediation team litigation regarding cash position (.50). Email M. Mervis regarding same (.10). | .60 | 210.00 | 126.00 |
| 10/22/19 | ETF | 201 | Review EY email regarding new restriction documentation (.10). Exchanges regarding same with EY (.10). | .20 | 210.00 | 42.00 |
| 10/23/19 | HDB | 210 | Analyze and comment discovery request by AMBAC regarding cash analysis. (.40)  Tel. conf with E&Y (P. Garcia and T. Panell), PJT, Proskauer (M. Mervitz) and Ankura regarding meeting with Phoenix advisors regarding cash analysis. (.40) | .80 | 305.00 | 244.00 |
| 10/23/19 | ETF | 201 | Review AMBAC's document request regarding cash restriction analysis. | .40 | 210.00 | 84.00 |
| 10/23/19 | ETF | 205 | Tel. conf. with PJT, Proskauer, EY, Citi and Ankura regarding Phoenix questions about the cash database (.30). Subsequent call with T. Parnnell and P. Garcia regarding same (.10). | .40 | 210.00 | 84.00 |
| 10/23/19 | ETF | 201 | Email exchanges with Ankura regarding IntraLinks database. | .20 | 210.00 | 42.00 |
| 10/24/19 | HDB | 212 | Review e-mail from Phoenix concerning agenda for cash analysis call. | .20 | 305.00 | 61.00 |
| 10/24/19 | ETF | 201 | Review how bank account documents were organized in IntraLinks database. | .40 | 210.00 | 84.00 |
| 10/24/19 | ETF | 201 | Review email from Phoenix to PJT regarding database. | .10 | 210.00 | 21.00 |
| 10/24/19 | ETF | 201 | Tel. conf. with PJT (W. Evarts and others), Proskauer (M. Mervis, M. Zerjal), EY (T. Parnnell) regarding Phoenix Advisory request regarding tie to balances in EY report. | .50 | 210.00 | 105.00 |
| 10/25/19 | ETF | 201 | Tel. conf. with M. Zerjal and M. Mervis regarding restricted accounts and IFCUs. | .20 | 210.00 | 42.00 |
| 10/25/19 | ETF | 201 | Tel. conf. with L. Stafford (Proskauer) regarding cash disclosures. | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  364320

October 31, 2019

| 10/28/19 | HDB | 210 | Participate in call with Proskauer, Ernst &Young, PJT and Citi concerning bank accounts analysis. | 1.90 | 305.00 | 579.50 |
|---|---|---|---|---|---|---|
| 10/28/19 | ETF | 201 | Review Proskauer's initial annotations to cash analysis spreadsheet. | .90 | 210.00 | 189.00 |
| 10/28/19 | ETF | 201 | Tel. conf. with Proskauer, EY, PJT and Citi regarding cash meet. | 1.90 | 210.00 | 399.00 |
| 10/28/19 | CIM | 201 | Review Master Scheduling Proposal prepared by creditors. | .40 | 175.00 | 70.00 |
| 10/28/19 | CIM | 201 | Participate in conference call with Proskauer and others to discuss status of bank account analysis, discovery issues, and timeline for completion of the analysis. | 1.90 | 175.00 | 332.50 |
| 10/29/19 | ETF | 201 | Respond to M. Mervis regarding documents in data room. | .10 | 210.00 | 21.00 |
| 10/29/19 | CIM | 210 | Review restriction documents for Public Housing Administration account no. XXXXXX6402. | .60 | 175.00 | 105.00 |
| 10/29/19 | CIM | 201 | Review comments made by Proskauer in spreadsheet with June 2019 Cash Account Balances Summary to analyze which accounts need further review and restriction supporting documents; (.70) Conf. with D. L. Alvarez to discuss bank analysis instructions (.40) | 1.10 | 175.00 | 192.50 |
| 10/29/19 | DLA | 210 | Met with C. Marrero to discuss bank analysis assignment. | .40 | 175.00 | 70.00 |
| 10/31/19 | ETF | 201 | Tel. conf. with M. Mervis, M. Zerjal, B. Rosen, C. Marrero and others regarding cash evidentiary issues. | .40 | 210.00 | 84.00 |
| 10/31/19 | ETF | 201 | Tel. conf. with P. Garcia and C. Marrero regarding "to do" list of cash pending items requested by Proskauer. | .40 | 210.00 | 84.00 |
| 10/31/19 | CIM | 201 | Phone call with P. Garcia and Emiliano Trigo to identify cash accounts pending review or additional restriction documents to complete analysis. | .40 | 175.00 | 70.00 |
| 10/31/19 | CIM | 201 | Phone call with Michael Mervis, Emiliano Trigo and Hermann Bauer to analyze response to challenges to admissibility of restriction documents. | .40 | 175.00 | 70.00 |

TOTAL PROFESSIONAL SERVICES          $ 6,311.00

VOLUME DISCOUNT          $ -631.10

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   364320

October 31, 2019

NET PROFESSIONAL SERVICES:                           $ 5,679.90

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 2.90 | 305.00 | 884.50 |
| CARLOS E. GEORGE | .60 | 250.00 | 150.00 |
| RAFAEL HERNANDEZ | 1.90 | 225.00 | 427.50 |
| EMILIANO TRIGO FRITZ | 13.40 | 210.00 | 2,814.00 |
| CARLOS VAZQUEZ ALBERTY | .60 | 175.00 | 105.00 |
| IVETTE RODRIGUEZ | 4.10 | 170.00 | 697.00 |
| MARRERO, CAMILLE I. | 4.80 | 175.00 | 840.00 |
| DAVID M. MAGRANER | 1.90 | 170.00 | 323.00 |
| DANIELA L. ALVAREZ | .40 | 175.00 | 70.00 |
| **Total** | **30.60** | | **$ 6,311.00** |

**TOTAL THIS INVOICE**                              **$ 5,679.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

2502 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #: 364321
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 803**

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 262.50 |
| VOLUME DISCOUNT | $ -26.25 |
| Net Professional Services | $ 236.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 236.25** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 803**
**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/28/19 | CIM | 210 | Review  Ambac Assurance Corporation's Document Requests concerning cash restriction analysis. | .60 | 175.00 | 105.00 |
| 10/28/19 | CIM | 210 | Analyze Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets. | .90 | 175.00 | 157.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 262.50 |
| VOLUME DISCOUNT | | $ -26.25 |
| NET PROFESSIONAL SERVICES: | | $ 236.25 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MARRERO, CAMILLE I. | 1.50 | 175.00 | 262.50 |
| **Total** | **1.50** | | **$ 262.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 236.25** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #: 364322
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 809**

**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 476.50 |
| VOLUME DISCOUNT | $ -47.65 |
| Net Professional Services | $ 428.85 |
| Total Reimbursable Expenses | $ 14.73 |
| **TOTAL THIS INVOICE** | **$ 443.58** |

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 809**
**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/19 | JAC | 209 | Analyze minutes of hearing before the Puerto Rico Court of First Instance to assess procedural status of state court complaint. | .20 | 180.00 | 36.00 |
| 10/01/19 | LJD | 209 | As requested by attorney J. Candelaria, visit San Juan Superior Court to review judicial file and request documents from case: Aso. de Salud Primaria de PR v. ELA, KPE 2002-1037 regarding status of claims against ELA. | 1.90 | 145.00 | 275.50 |
| 10/02/19 | OMA | 220 | As requested by attorneys J. A. Candelaria, translate Minutes of follow-up hearing, dated 9/19/19. 5 pages, 1,285 words. | 1.10 | 150.00 | 165.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 476.50 |
| VOLUME DISCOUNT | | $ -47.65 |
| NET PROFESSIONAL SERVICES: | | $ 428.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JORGE A. CANDELARIA | .20 | 180.00 | 36.00 |
| OLGA M. ALICEA | 1.10 | 150.00 | 165.00 |
| LAURA JIMENEZ DAVIS | 1.90 | 145.00 | 275.50 |
| **Total** | **3.20** | | **$ 476.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364322

October 31, 2019

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/19 | DUPLICATING -  AS OF 10/01/19 (4 Copies @ $.10) | .40 |
| 10/01/19 | DUPLICATING -  AS OF 10/01/19 (4 Copies @ $.10) | .40 |
| 10/01/19 | DUPLICATING -  AS OF 10/01/19 (2 Copies @ $.10) | .20 |
| 10/01/19 | DUPLICATING -  AS OF 10/01/19 (1 Copies @ $.10) | .10 |
| 10/07/19 | IRS STAMPS, VOUCHERS- SAN JUAN SUPERIOR COURT RE: KPE - 2002 - 1037- CGB | 11.40 |
| 10/30/19 | PARKING FEE EXPENSE AT SAN JUAN FIRST INSTANCE COURT TO REVIEW CASE KP-2002-1037 TO FILE AND REQUEST COPIES-HDB | 2.23 |

TOTAL REIMBURSABLE EXPENSES          $ 14.73

**TOTAL THIS INVOICE**          **$ 443.58**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**Consolidated Account Detail**

### Client='P1701' and   Matter='00809'   and (From: '2019-10-1'   To: '2019-10-31')

| Starting Date: | 10/1/2019 | Ending Date: | 10/1/2019 | Number of Days: | 1 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00809:17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| 10/1/2019 | 3:26:43PM | JIMENEZ, LAURA | Duplicating | 4 | $0.40 |
| 10/1/2019 | 3:27:11PM | JIMENEZ, LAURA | Duplicating | 4 | $0.40 |
| 10/1/2019 | 3:27:38PM | JIMENEZ, LAURA | Duplicating | 2 | $0.20 |
| 10/1/2019 | 3:28:31PM | JIMENEZ, LAURA | Duplicating | 1 | $0.10 |
| | **Totals for   Matter: 00809** | | | | **$1.10** |
| | **Totals for   Client: p1701** | | | | **$1.10** |
| **Totals for   Location: oab** | | | | | **$1.10** |

*Inv. 364322*

# O'NEILL & BORGES LLC

### MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS  (X ) 5/20        PETTY CASH  (  )
POSTAGE        (  )             MISC.       (  )
PHOTOCOPY      (  )

DATE  10/1/19

CHARGE TO: FOMB in re: Commonwealth
of PR Title III

NO. OF COPIES: _____    AMOUNT: $ _____

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | P | i | 7 | 0 | 1 | - | 8 | C | 7 | | | |

DESCRIPTION: Cost of copies at San Juan Superior Court re:
KPE - 2002 - 1037                    1 stamp $ 6.00
                                     1 stamp  .60 ct
                                     4 stamps 5.20

MADE BY: L.S.D

APPROVED BY: _____

Inv. 364322

WHITE COPY - ACCOUNTING      GREEN COPY- REQUESTOR

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS       ( )
POSTAGE             ( )
PHOTOCOPY           ( )

PETTY CASH    (X)
MISC.         ( )

DATE *Oct. 1, 2019*

CHARGE TO: *FOMB-Title III*
*Asoc. Salud Primaria*

NO. OF COPIES: _____

AMOUNT: $ *2.23*

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 8 | 0 | 9 | 2.2 | 2 | 3 |

DESCRIPTION: *Parking expense at SJ First Instance Court*
*to review case KP-2002-1037 file and request copies.*

MADE BY: _____

APPROVED BY: _____

*Inv. 364322*

**WHITE COPY - ACCOUNTING      GREEN COPY- REQUESTOR**

OPERADOR
JOSE ORLANDO CASTRO

$1 - 10 - 19$
Fecha

TOTAL $ _____ 2-23 0

RECIBO "CASH"

P1701- 809

To review case file and request copies
At SJ First Instance Court
KP-2002-1087  /CGB/LJD

Bello
Dr. Laura

Inv. 364322

In account with

# O'NEILL & BORGES LLC

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #: 364323
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2019:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 517.00 |
| VOLUME DISCOUNT | $ -51.70 |
| Net Professional Services | $ 465.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 465.30** |

IN ACCOUNT WITH

2502 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/21/19 | CGB | 209 | Review email from G. Ramos-Luina seeking additional extension of time to respond to motions to dismiss (.10); Review email exchanges between J. Richman and the Joint Defense Group regarding response to same (.30); Review email response from J. Richman to G. Ramos-Luina (.10). | .50 | 330.00 | 165.00 |
| 10/21/19 | HDB | 209 | Review issues concerning proposal for extension of time and amended complaint by Plaintiffs. (.10) Review response by J. Richman. (.10). | .20 | 305.00 | 61.00 |
| 10/22/19 | CGB | 209 | Review Plaintiffs' Draft consented motion for an amended schedule (.10); Draft email to J. Richman commenting same (.10). | .20 | 330.00 | 66.00 |
| 10/22/19 | HDB | 209 | Review Plaintiffs' response to proposal on briefing schedule. (.20) Revise draft motion to amend schedule. (.20) | .40 | 305.00 | 122.00 |
| 10/23/19 | HDB | 209 | Review J. Richman's proposed edits to draft motion regarding briefing schedule. | .10 | 305.00 | 30.50 |
| 10/25/19 | HDB | 209 | Review Order setting briefing schedule. | .10 | 305.00 | 30.50 |
| 10/28/19 | MMB | 219 | Docket court notice received by email dated October 25, 2019, regarding order dkt. 115 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 517.00 |
| VOLUME DISCOUNT | | $ -51.70 |
| NET PROFESSIONAL SERVICES: | | $ 465.30 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   364323

October 31, 2019

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| HERMANN BAUER | .80 | 305.00 | 244.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **1.80** | | **$ 517.00** |

**TOTAL THIS INVOICE**                         **$ 465.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #: 364324
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 945.50 |
| VOLUME DISCOUNT | $ -94.55 |
| Net Professional Services | $ 850.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 850.95** |

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/02/19 | MMB | 219 | Docket court notice received by email dated October 1, 2019, regarding order setting briefing schedule in COA case 19-1181 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/08/19 | HDB | 209 | Review Motion for Leave to File Second Amended Complaint. | .40 | 305.00 | 122.00 |
| 10/11/19 | HDB | 209 | Review response by Plaintiffs' counsel concerning failure to attach Amended Complaint to Motion for Leave. (.20)  Revise and sign-off on motion to strike motion for leave to file amended complaint. (.30) | .50 | 305.00 | 152.50 |
| 10/11/19 | GMR | 206 | Analyze and finalize the Defendants' Joint Urgent Motion to Strike Plaintiffs' Motion Requesting Leave to File Amended Complaint in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/11/19 | GMR | 206 | File the Defendants' Joint Urgent Motion to Strike Plaintiffs' Motion Requesting Leave to File Amended Complaint at Docket No. 91. | .30 | 185.00 | 55.50 |
| 10/15/19 | HDB | 209 | Review Second Amended Complaint submitted by Plaintiffs. | .60 | 305.00 | 183.00 |
| 10/15/19 | MMB | 219 | Docket court notice received by email dated October 15, 2019, regarding order dkt. 94 setting deadline to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/18/19 | HDB | 209 | Analyze Memorandum of law in Opposition to Motion to Strike. | .30 | 305.00 | 91.50 |
| 10/21/19 | HDB | 209 | Revise and sign-off to file reply in response to Plaintiffs' opposition to our motion strike. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364324

October 31, 2019

| 10/21/19 | DJP | 206 | Analyze the Defendant the Financial Oversight and Management Board for Puerto Rico's Motion for an Order Granting Defendants Leave to file a Reply in Support of Defendant's Joint Urgent Motion to Strike Plaintiffs' Motion Requesting Leave to File Amended Complaint, in anticipation of its filing. | .40 | 190.00 | 76.00 |
|---|---|---|---|---|---|---|
| 10/21/19 | DJP | 206 | Analyze the proposed order to be filed together with the Defendant the Financial Oversight and Management Board for Puerto Rico's Motion for an Order Granting Defendants Leave to file a Reply in Support of Defendant's Joint Urgent Motion to Strike Plaintiffs' Motion Requesting Leave to File Amended Complaint. | .20 | 190.00 | 38.00 |
| 10/21/19 | DJP | 206 | File the Defendant the Financial Oversight and Management Board for Puerto Rico's Motion for an Order Granting Defendants Leave to file a Reply in Support of Defendant's Joint Urgent Motion to Strike Plaintiffs' Motion Requesting Leave to File Amended Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/22/19 | HDB | 209 | Review Order denying Motion to Strike. | .10 | 305.00 | 30.50 |
| 10/22/19 | MMB | 219 | Docket court notice received by email dated October 22, 2019, regarding order dkt. 97 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                     $ 945.50

VOLUME DISCOUNT                                 $ -94.55

NET PROFESSIONAL SERVICES:                      $ 850.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.10 | 305.00 | 640.50 |
| DANIEL J. PEREZ REFOJOS | .80 | 190.00 | 152.00 |
| GABRIEL MIRANDA RIVERA | .60 | 185.00 | 111.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **3.80** | | **$ 945.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364324

October 31, 2019

**TOTAL THIS INVOICE**                                **$ 850.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #:  364326
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/29/19 | HDB | 209 | Review issues regarding amendment to briefing schedule in Adv. 18-0066. | .20 | 305.00 | 61.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| NET PROFESSIONAL SERVICES: | $ 54.90 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| **Total** | **.20** | | **$ 61.00** |

**TOTAL THIS INVOICE**      **$ 54.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

October 31, 2019
Bill #:   364327
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2019:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| Net Professional Services | $ 67.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 67.50** |

IN ACCOUNT WITH

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/04/19 | HDB | 209 | Review Notice of Appeal filed to 18-0091. | .20 | 305.00 | 61.00 |
| 10/21/19 | MMB | 219 | Docket court notice received by email dated October 21, 2019, regarding deadline to file docketing statement, appearance form in COA case 19-2028 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| NET PROFESSIONAL SERVICES: | $ 67.50 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.30** | | **$ 75.00** |

**TOTAL THIS INVOICE**　　　　　　　　　　$ 67.50

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #:  364328
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| Net Professional Services | $ 67.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 67.50** |

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/29/19 | HDB | 209 | Review Informative Motion and Status Report Concerning Plaintiffs' Complaint filed by Ken Pasquale on behalf of American Federation of Teachers, AFL-CIO. | .20 | 305.00 | 61.00 |
| 10/29/19 | MMB | 219 | Docket court notice received by email dated October 29, 2019, regarding order dkt. 25 setting deadline to file joint status report as to settlement - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 75.00 |
| VOLUME DISCOUNT | | $ -7.50 |
| NET PROFESSIONAL SERVICES: | | $ 67.50 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.30** | | **$ 75.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 67.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #: 364329
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 828**

**RE: 19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

| | |
|---|---|
| Total Professional Services | $ 3,312.00 |
| VOLUME DISCOUNT | $ -331.20 |
| Net Professional Services | $ 2,980.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,980.80** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE: 19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/04/19 | HDB | 209 | Review Opposition to the FOMB's Motion to Dismiss. | .70 | 305.00 | 213.50 |
| 10/07/19 | HDB | 209 | Review opposition by APRUM to Motion to Dismiss by the Governing Board of the University of Puerto Rico. | .30 | 305.00 | 91.50 |
| 10/08/19 | JAC | 202 | Analyze M. Palmer's (Proskauer Rose LLP) inquiries regarding the Puerto Rico Trust Act (.70), and draft email with responses for H. D. Bauer's review (.40). | 1.10 | 180.00 | 198.00 |
| 10/09/19 | JRC | 214 | Discuss issue of trusts with a public purpose under PR law with J. Candelaria (.30). Review response to Proskauer regarding same (.10). | .40 | 340.00 | 136.00 |
| 10/09/19 | RML | 202 | Review and analyze responses to charitable trust inquiries. from M. Palmer. | .40 | 345.00 | 138.00 |
| 10/09/19 | HDB | 209 | Review query by M. Palmer concerning Puerto Rico Trust Act issues. (.20) Review proposed response by J. Candelaria. (.30) | .50 | 305.00 | 152.50 |
| 10/09/19 | JAC | 202 | Conf. with J. R. Cacho to discuss M. Palmer's (Proskauer Rose LLP) questions related to the Puerto Rico Trust Act. | .40 | 180.00 | 72.00 |
| 10/09/19 | JAC | 202 | Revise email with answers to M. Palmer's (Proskauer Rose LLP) questions regarding the Puerto Rico Trust Act based on comments by J. R. Cacho. | .20 | 180.00 | 36.00 |
| 10/10/19 | RML | 202 | Review (.10) and respond (.30) to inquiry regarding establishment of UPR trust and applicability of Trust Act. | .40 | 345.00 | 138.00 |
| 10/10/19 | JAC | 202 | Analyze M. Zerjal's (Proskauer Rose LLP) queries on Puerto Rico public purpose trust legislation (.30) and draft answer to the same (.20). | .50 | 180.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364329                                                                October 31, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/19 | JAC | 209 | Analyze preliminary version of reply to plaintiffs' opposition to the FOMB's motion to dismiss. | .70 | 180.00 | 126.00 |
| 10/22/19 | CGB | 209 | Review Draft reply to the Plaintiff's opposition to dismissal of its claims against the FOMB. | .80 | 330.00 | 264.00 |
| 10/22/19 | HDB | 209 | Revise draft Reply Brief in Support of the Motion to Dismiss APPU complaint. | .60 | 305.00 | 183.00 |
| 10/22/19 | JAC | 202 | Conduct research regarding requirements for tortious interference with contracts claims under Puerto Rico law, as requested by C. Garcia. | 3.10 | 180.00 | 558.00 |
| 10/23/19 | JAC | 202 | Analyze case law discussing tortious interference claims under Puerto Rico law. | 1.80 | 180.00 | 324.00 |
| 10/24/19 | CGB | 209 | Final Review of updated draft reply in support of the FOMB's motion to dismiss claim (.30); Draft email to Z. Challett forwarding same (.10). | .40 | 330.00 | 132.00 |
| 10/24/19 | HDB | 209 | Revise edits to draft reply brief. | .30 | 305.00 | 91.50 |
| 10/24/19 | JAC | 209 | Analyze new version of reply to plaintiffs opposition to the FOMB's motion to dismiss (.90) and prepare comments for C. Garcia's review (.30). | 1.20 | 180.00 | 216.00 |
| 10/25/19 | DJP | 206 | Analyze the Reply in Support of Oversight Board Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 10/25/19 | DJP | 206 | File the Reply in Support of Oversight Board Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                    $ 3,312.00

VOLUME DISCOUNT                                      $ -331.20

NET PROFESSIONAL SERVICES:                    $ 2,980.80

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .40 | 340.00 | 136.00 |
| ROSA M. LAZARO | .80 | 345.00 | 276.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364329                                                          October 31, 2019

| | | | |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.20 | 330.00 | 396.00 |
| HERMANN BAUER | 2.40 | 305.00 | 732.00 |
| DANIEL J. PEREZ REFOJOS | .80 | 190.00 | 152.00 |
| JORGE A. CANDELARIA | 9.00 | 180.00 | 1,620.00 |
| **Total** | **14.60** | | **$ 3,312.00** |

**TOTAL THIS INVOICE**                              **$ 2,980.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #:  364333
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2019:

**Client.Matter: P1701 - 835**

**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 2,938.50 |
| VOLUME DISCOUNT | $ -293.85 |
| Net Professional Services | $ 2,644.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,644.65** |

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 835**
**RE: 19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/10/19 | HDB | 209 | Review letter by C. Cuprill regarding amendment to complaint | .30 | 305.00 | 91.50 |
| 10/11/19 | HDB | 209 | Participate in meet and confer call regarding Amended Complaint with C. Cuprill, C. Kass and others. | .30 | 305.00 | 91.50 |
| 10/14/19 | HDB | 209 | Revise draft amended complaint by PR Horseowners Association. | .60 | 305.00 | 183.00 |
| 10/14/19 | HDB | 209 | Review proposal to consent to amended complaint and briefing schedule by the FOMB. | .20 | 305.00 | 61.00 |
| 10/16/19 | HDB | 209 | Analyze response to motion to dismiss. | .60 | 305.00 | 183.00 |
| 10/16/19 | OMA | 220 | As requested by attorney G. A. Miranda, prepare certified translation into English of applicable sections of the P.R. Horse Racing Act. | 4.20 | 150.00 | 630.00 |
| 10/17/19 | HDB | 209 | Revise Motion for Leave to Amend. | .30 | 305.00 | 91.50 |
| 10/17/19 | OMA | 220 | As requested by attorney G. A. Miranda, finish preparing certified translation into English of applicable sections of the P.R. Horse Racing Act. | 7.20 | 150.00 | 1,080.00 |
| 10/21/19 | MMB | 219 | Docket court notice received by email dated October 21, 2019, regarding order dkt. 23 setting deadline to file responsive pleadings, responses to motion to dismiss, reply - H. Bauer, G. Miranda. | .10 | 140.00 | 14.00 |
| 10/26/19 | HDB | 209 | Review e-mails from counsel for an extension to file Motion to Dismiss. | .20 | 305.00 | 61.00 |
| 10/26/19 | GMR | 209 | Review (.10) and provide comments (.20) to the Urgent Unopposed Motion to Extend Time to Respond to Plaintiff's First Amended Complaint. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364333

October 31, 2019

| 10/28/19 | HDB | 209 | Revise and sign-off on draft Motion to Extend Deadlines to File Motion to Dismiss. | .20 | 305.00 | 61.00 |
| 10/28/19 | GMR | 206 | Finalize the Urgent Unopposed Motion to Extend Time to Respond to Plaintiff's First Amended Complaint. | .30 | 185.00 | 55.50 |
| 10/28/19 | GMR | 206 | File the Urgent Unopposed Motion to Extend Time to Respond to Plaintiff's First Amended Complaint at Docket No. 25. | .20 | 185.00 | 37.00 |
| 10/28/19 | GMR | 206 | Finalize the proposed order in anticipation to sending to Chambers of Hon. Judith G. Dein. | .20 | 185.00 | 37.00 |
| 10/28/19 | GMR | 206 | Draft email to Chambers of Hon. Judith G. Dein enclosing courtesy copy of the Urgent Unopposed Motion to Extend Time to Respond to Plaintiff's First Amended Complaint, as filed at Docket No. 25.  Also attached the proposed order in WORD format. | .20 | 185.00 | 37.00 |
| 10/28/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Urgent Unopposed Motion to Extend Time to Respond to Plaintiff's First Amended Complaint, as filed at Docket No. 25. | .20 | 185.00 | 37.00 |
| 10/29/19 | HDB | 209 | Review issues regarding briefing schedule and pending order. | .20 | 305.00 | 61.00 |
| 10/29/19 | DJP | 206 | Discuss with D. Munkittrick, H. Bauer, and K. Cass, matters relating to the pending urgent motion for an extension of time to answer or otherwise plead, in light of upcoming deadline. | .30 | 190.00 | 57.00 |
| 10/29/19 | MMB | 219 | Docket court notice received by email dated October 29, 2019, regarding order dkt. 26 setting deadline to file responsive pleadings, responses to motions to dismiss, replies - H. Bauer, G. Miranda. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                         $ 2,938.50

VOLUME DISCOUNT                                     $ -293.85

NET PROFESSIONAL SERVICES:                          $ 2,644.65

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.90 | 305.00 | 884.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364333                                                    October 31, 2019

| | | | |
|---|---|---|---|
| DANIEL J. PEREZ REFOJOS | .30 | 190.00 | 57.00 |
| GABRIEL MIRANDA RIVERA | 1.40 | 185.00 | 259.00 |
| OLGA M. ALICEA | 11.40 | 150.00 | 1,710.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **16.20** | | **$ 2,938.50** |

**TOTAL THIS INVOICE**                          **$ 2,644.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
3

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #: 364334
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,470.00 |
| VOLUME DISCOUNT | $ -147.00 |
| Net Professional Services | $ 1,323.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,323.00** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 836**
**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/15/19 | ETF | 201 | Tel. conf. with C. Rogoff regarding Act 29 and 204(a) certifications received by FOMB. | .20 | 210.00 | 42.00 |
| 10/15/19 | ETF | 201 | Review FOMB's chart regarding tracking of Acts and Joint Resolutions approved. | .30 | 210.00 | 63.00 |
| 10/16/19 | ETF | 202 | Coordinate with D. Magraner review of Laws and Joint Resolutions approved since August 7, 2019 (.10). Review Joint Resolutions approved since such date (.50). | .60 | 210.00 | 126.00 |
| 10/16/19 | ETF | 201 | Respond to C. Rogoff regarding 204(a) certificates of Joint Resolutions in Act 29 complaint. | .60 | 210.00 | 126.00 |
| 10/16/19 | ETF | 202 | Revise summary of statutes and joint resolutions adopted since August 7. | .30 | 210.00 | 63.00 |
| 10/18/19 | ETF | 201 | Respond to C. Rogoff regarding 204(a) certificates. | .10 | 210.00 | 21.00 |
| 10/18/19 | ETF | 201 | Email exchanges with C. Rogoff regarding 204(a) certificates of certain statutes and joint resolutions. | .40 | 210.00 | 84.00 |
| 10/18/19 | ETF | 202 | Edit summary of statutes signed by Governor Vazquez Garced. | .90 | 210.00 | 189.00 |
| 10/21/19 | ETF | 201 | Revise summary of statutes enacted since Aug. 7 (.40). Email Proskauer regarding same. (.10) | .50 | 210.00 | 105.00 |
| 10/22/19 | ETF | 201 | Review Joint Resolutions 41 and 42 (.30). Respond to Proskauer (C. Rogoff) regarding same (.20). | .50 | 210.00 | 105.00 |
| 10/22/19 | OMA | 220 | As requested by attorney E. Trigo, prepare certified translation into English of Joint Resolution No. 41 of 7/19/2019. | .50 | 150.00 | 75.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364334

October 31, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/19 | OMA | 220 | As requested by attorney E. Trigo, prepare certified translation into English of Joint Resolution No. 42 of 7/19/2019. | .60 | 150.00 | 90.00 |
| 10/23/19 | ETF | 201 | Respond to C. Rogoff question regarding JR 100-2019 (.20). Review MIF appropriation in non-general fund budget certified by FOMB (.20). | .40 | 210.00 | 84.00 |
| 10/28/19 | ETF | 202 | Review Executive Order 2019-57. | .20 | 210.00 | 42.00 |
| 10/29/19 | OMA | 220 | As requested by attorney E. Trigo, translate into English Administrative Bulletin No. OE-2019-057. 8 pages; 2,169 words. | 1.70 | 150.00 | 255.00 |

TOTAL PROFESSIONAL SERVICES $ 1,470.00

VOLUME DISCOUNT $ -147.00

NET PROFESSIONAL SERVICES: $ 1,323.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| EMILIANO TRIGO FRITZ | 5.00 | 210.00 | 1,050.00 |
| OLGA M. ALICEA | 2.80 | 150.00 | 420.00 |
| **Total** | **7.80** | | **$ 1,470.00** |

**TOTAL THIS INVOICE** $ 1,323.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

October 31, 2019
Bill #:   364335
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2019:

**Client.Matter: P1701 - 837**

**RE:  19-01474-LTS MUN. SJ V FOMB-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 92.50 |
| VOLUME DISCOUNT | $ -9.25 |
| Net Professional Services | $ 83.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 83.25** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 837**
**RE: 19-01474-LTS MUN. SJ V FOMB-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/08/19 | GMR | 206 | Finalize the Urgent Motion of the Financial Oversight and Management Board for Leave to File Sur Reply in Response to Plaintiff's Reply Memorandum of Law in Support of its Motion for Limited Discovery and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/08/19 | GMR | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Leave to File Sur Reply in Response to Plaintiff's Reply Memorandum of Law in Support of its Motion for Limited Discovery and exhibits thereto. | .20 | 185.00 | 37.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 92.50 |
| VOLUME DISCOUNT | | $ -9.25 |
| NET PROFESSIONAL SERVICES: | | $ 83.25 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .50 | 185.00 | 92.50 |
| **Total** | **.50** | | **$ 92.50** |

**TOTAL THIS INVOICE** $ 83.25

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

November 5, 2019
Bill #: 366250
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 41,874.00 |
| Less Discount | $ -4,187.40 |
| | |
| Net Professional Services | $ 37,686.60 |
| Total Reimbursable Expenses | $ 1,180.74 |
| | |
| **TOTAL THIS INVOICE** | **$ 38,867.34** |

250 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/19 | CGB | 205 | Tel. Conf. with AAFAF legal representatives at O'Melveny to coordinate CW bank account production issues. | .20 | 330.00 | 66.00 |
| 10/01/19 | HDB | 215 | Review proposal to amend RSA. | .30 | 305.00 | 91.50 |
| 10/01/19 | HDB | 222 | Review Judgment by the Territorial Court concerning just compensation for the Mandy property. | .30 | 305.00 | 91.50 |
| 10/01/19 | CEG | 213 | Review AMPR CBA proposal for teacher and related emails  (1.30); review union's  summaries of law and regulations applicable to DOE (.90). | 2.20 | 250.00 | 550.00 |
| 10/01/19 | UMF | 224 | Commence draft of twenty-eight monthly fee statement for August 2019 for the Commonwealth of Puerto Rico. | .30 | 220.00 | 66.00 |
| 10/01/19 | ETF | 215 | Review PR Housing Finance Authority Official Statement dated December 2003 in connection with PHA acct 8002 and 8004. | .90 | 210.00 | 189.00 |
| 10/01/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding cash presentation and new GO proposal. | .20 | 210.00 | 42.00 |
| 10/01/19 | ETF | 201 | Review Miller Buckfire/Quinn Emmanuel proposal regarding changes to PSA. | .50 | 210.00 | 105.00 |
| 10/01/19 | IRH | 215 | Legal research regarding the Municipal Improvement Fund enabling act. | .40 | 170.00 | 68.00 |
| 10/01/19 | GMR | 206 | Analyze the Objection of the Commonwealth to Alter or Amend Order Sustaining Objection (Docket No. 8297) to Claims Nos. 152470 and 152283 (Docket No. 8760) in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250 November 5, 2019

| 10/01/19 | GMR | 206 | File the Objection of the Commonwealth to Alter or Amend Order Sustaining Objection (Docket No. 8297) to Claims Nos. 152470 and 152283 (Docket No. 8760) in Case No. 17-3283 at Docket No. 8803. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 10/01/19 | MMB | 219 | Docket court notice received by email dated September 30, 2019, regarding order dkt. 8788 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/01/19 | MMB | 219 | Docket court notice received by email dated October 1, 2019, regarding order dkt. 8793 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/01/19 | AB | 202 | At the request of attorney C.George, legal research regarding local laws applicable to the Puerto Rico Department of Education and the teachers' collective bargaining agreement. | 3.20 | 145.00 | 464.00 |
| 10/02/19 | HDB | 222 | Review Notice of Withdrawal of proof of claim on behalf of Lillian Guzman. | .10 | 305.00 | 30.50 |
| 10/02/19 | CEG | 213 | Review laws summaries  in union (AMPR) proposal for CBA negotiation. | 1.20 | 250.00 | 300.00 |
| 10/02/19 | ETF | 215 | Pre-meeting with AAFAF, Ankura, OMM, PMA, Proskauer, EY, PJT, and Citi regarding with mediators and creditors advisors. Meeting with Judge Houser and creditors advisors. Meeting with GO advisors regarding their new proposal. Meeting with Judge Houser regarding GO proposal and next steps with mediation. | 8.00 | 210.00 | 1,680.00 |
| 10/02/19 | AB | 202 | At the request of attorney C.George, further legal research on to identify additional laws potentially applicable to the Puerto Rico Department of Education and the teachers' collective bargaining agreement. | 3.10 | 145.00 | 449.50 |
| 10/03/19 | HDB | 208 | Review stay relief motion by Maria Mendez Crespo (.20) and Order denying stay relief motion (.10). | .30 | 305.00 | 91.50 |
| 10/03/19 | HDB | 212 | Review e-mail from counsel for Cooperativas regarding mediation participation. (.10) Exchange e-mails with Proskauer (B.Rosen) concerning Cooperativas mediation participation process. (.10) Draft e-mail to I.Fullana regarding process to request to be joined in mediation participation. (.10) | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                                                November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/19 | CEG | 213 | Revise summaries of laws and regulations applicable to teachers to consider its potential impact on CBA negotiation. | 1.70 | 250.00 | 425.00 |
| 10/04/19 | HDB | 210 | Tel. conf. with L.Stafford regarding claim settlement issues under PR Law and work product/attorney client privilege issues. | .40 | 305.00 | 122.00 |
| 10/04/19 | HDB | 203 | Review Order denying intervention by A. Ruiz Rivera. | .10 | 305.00 | 30.50 |
| 10/04/19 | CEG | 213 | Analyze laws and regulations applicable to teachers to consider potential impact on CBA negotiation. (1.80). Continue revision of summary of related laws. (.80) Draft e-mail to K. Rifkind regarding laws applicable to teachers modified by Law 26-2017 and other laws that do not impact the teachers CBA. (.30) | 2.90 | 250.00 | 725.00 |
| 10/07/19 | IVM | 215 | Review of disclosure statement and plan of adjustment (.70). Review new classes incorporated to plan of adjustment and their description (1.10). | 1.80 | 320.00 | 576.00 |
| 10/07/19 | HDB | 206 | Review and sign off to file Notice and Proposed Amended Order on Motion for Order Pursuant to PROMESA Section 304(g), Directing Joint Administration of Initial Title III Cases and Additional Title III Case, and (b) Pursuant to Section 105(a) of the Bankruptcy Code, Making Certain Orders Entered in the Initial Title III Cases Applicable to the Additional Title III Case. | .20 | 305.00 | 61.00 |
| 10/07/19 | CEG | 213 | Review table of teachers CBA and related laws in preparation for negotiation. | .70 | 250.00 | 175.00 |
| 10/07/19 | DJP | 206 | File the Master List as of October 7, 2019, through the court's electronic filing system, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 10/08/19 | IVM | 215 | Review of classes added to plan of adjustment and impact on tax disclosure statement. | .90 | 320.00 | 288.00 |
| 10/08/19 | HDB | 206 | Review logistical issues regarding filing of Amended ADR Motion. | .20 | 305.00 | 61.00 |
| 10/08/19 | HDB | 202 | Review issues with L.Gely regarding deliberative process privilege in connection with L.Stafford's query. | .20 | 305.00 | 61.00 |
| 10/08/19 | HDB | 208 | Revise and sign-off to file the 12th omnibus lift motion for consensual modification of the automatic stay. | .40 | 305.00 | 122.00 |

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | HDB | 206 | Review draft and sign-off to file Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .40 | 305.00 | 122.00 |
| 10/08/19 | DJP | 206 | Analyze the Notice of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/08/19 | DJP | 206 | Analyze the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/08/19 | DJP | 206 | Analyze the proposed order to be filed together with the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .20 | 190.00 | 38.00 |
| 10/08/19 | DJP | 206 | Analyze the Administrative Claims Reconciliation Procedures, to be filed together with the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .20 | 190.00 | 38.00 |
| 10/08/19 | DJP | 206 | Analyze the Form of Notice of Transfer to Administrative Reconciliation Procedures, to be filed together with the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .20 | 190.00 | 38.00 |
| 10/08/19 | DJP | 206 | File the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/08/19 | JAC | 213 | Analyze the FOMB's response to letter by Chief Justice of the Puerto Rico Supreme Court regarding the plan of adjustment's effect on judiciary pensions. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | LYG | 202 | Research Puerto Rico case law regarding the interpretations of work product doctrine and deliberative process privilege. | 2.70 | 170.00 | 459.00 |
| 10/08/19 | LYG | 202 | Research federal case law at the First Circuit and district court level regarding the interpretations of work product doctrine and deliberative process privilege. | 3.10 | 170.00 | 527.00 |
| 10/08/19 | GMR | 206 | Analyze the Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/08/19 | GMR | 206 | Finalize the Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/08/19 | GMR | 206 | File the Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay in Case No. 17-3283 at Docket No. 8825. | .20 | 185.00 | 37.00 |
| 10/08/19 | GMR | 206 | Finalize the proposed order to the Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay, as filed in Case No. 17-3283 at Docket No. 8825 in anticipation to sending to the Chambers of Hon. Laura T. Swain. | .20 | 185.00 | 37.00 |
| 10/08/19 | GMR | 206 | Draft email to Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay, as filed in Case No. 17-3283 at Docket No. 8825.  Also attached was the proposed order in WORD format. | .20 | 185.00 | 37.00 |
| 10/08/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay, as filed in Case No. 17-3283 at Docket No. 8825. | .20 | 185.00 | 37.00 |
| 10/09/19 | HDB | 210 | Further review of proposed ADR procedures. | .40 | 305.00 | 122.00 |
| 10/09/19 | HDB | 203 | Review Orders regarding Notice of Title III (.10) fixing date to file creditor matrix (.10) and Joint Administration. (.10) | .30 | 305.00 | 91.50 |
| 10/09/19 | HDB | 222 | Review Amended POC filed by N.Wiscovitch in connection with response to the Sixty-Fourth Omnibus Objection to Claims. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/19 | JAC | 213 | Review new version of the FOMB's response to letter by Chief Justice of the Puerto Rico Supreme Court regarding the plan of adjustment's effect on judiciary pensions. | .30 | 180.00 | 54.00 |
| 10/09/19 | MMB | 219 | Docket court notice received by email dated October 7, 2019, regarding order dkt. 8817 setting deadline to file reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/09/19 | MMB | 219 | Docket court notice received by email dated October 8, 2019, regarding notice of hearing dkt. 8824 on UBS Financial Services' motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/10/19 | HDB | 210 | Analyze National's Motion to Remand Case No. 19-422 (LTS). | .60 | 305.00 | 183.00 |
| 10/10/19 | LYG | 202 | Draft legal memorandum regarding the requirements and specifications of the work product doctrine and the deliberative process privilege as interpreted by Puerto Rico and federal courts. | 5.30 | 170.00 | 901.00 |
| 10/14/19 | JRC | 202 | Review question raised by Proskauer regarding PR law dispositions to reduce a gross pledge of revenues to a net pledge. (.40). Review organic law for Puerto Rico Highway Authority (.30). Coordinate with I. Rodriguez additional research needed (.30). Draft preliminary answer for H. Bauer subject to additional research (.20). | 1.20 | 340.00 | 408.00 |
| 10/14/19 | IVM | 215 | Review tax disclosure (.80). Review tax rules applicable to trust in PR and classification of trust under plan adjustment for PR tax purposes (.90). | 1.70 | 320.00 | 544.00 |
| 10/14/19 | HDB | 203 | Review Order on supplemental briefing on ADR Motion. | .20 | 305.00 | 61.00 |
| 10/14/19 | HDB | 221 | Review Motion Informing Compliance with Rule 2004 Request concerning salary pay scales to Police Officers. | .20 | 305.00 | 61.00 |
| 10/14/19 | HDB | 222 | Review Motion to Extend Deadline to Respond to NExtGen's Motion for Allowance of Administrative claim. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                                November 5, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/14/19 | HDB | 210 | Review query by Philip Omorogbe concerning issues under PR Law in connection with netting certain gross pledges. (.20)  Draft e-mail to J.Cacho regarding query by P.Omorogbe. (.10)  Review issues regarding HTA revenues. (.20) Draft initial response to P. Omorogbne. (.10) | .60 | 305.00 | 183.00 |
| 10/14/19 | HDB | 201 | Participate in weekly coordination call with Proskauer team. (.30) Draft e-mail with research project. (.10) | .40 | 305.00 | 122.00 |
| 10/14/19 | ETF | 201 | Respond to Proskauer (E. Barak) regarding set of questions related to Bondholder arguments in connection with clawback statutes. | .60 | 210.00 | 126.00 |
| 10/14/19 | DJP | 206 | Analyze the Informative Motion Regarding Extension of Deadline for (A) The Official Committee of Unsecured Creditors and (B) Certain Unions to Respond to the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/14/19 | DJP | 206 | File the Informative Motion Regarding Extension of Deadline for (A) The Official Committee of Unsecured Creditors and (B) Certain Unions to Respond to the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/14/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion Regarding Extension of Deadline for (A) The Official Committee of Unsecured Creditors and (B) Certain Unions to Respond to the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .20 | 190.00 | 38.00 |
| 10/15/19 | JP | 202 | Research relating to PR trust law in connection with request from Proskauer to prepare comprehensive memo relating to such topic. | 1.90 | 355.00 | 674.50 |
| 10/15/19 | HDB | 212 | Update from E.Trigo regarding mediation issues. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/15/19 | HDB | 208 | Analyze renewed Motion for Stay Relief and supporting Memorandum of Law served by the Gracia-Gracia plaintiffs. (.30)  Draft e-mail to S. Ma and Proskauer regarding same. (.10) | .40 | 305.00 | 122.00 |
|---|---|---|---|---|---|---|
| 10/15/19 | HDB | 222 | Review Patricia Moscoso's response to the Commonwealth's 73rd objection to no liability claim. | .20 | 305.00 | 61.00 |
| 10/15/19 | ETF | 201 | Tel. conf. with FOMB members and advisors (Proskauer, PJT, Citi, EY, McKinsey) regarding budget issues, POA, GO proposal and litigation issues. | 3.30 | 210.00 | 693.00 |
| 10/15/19 | MMB | 219 | Docket court notice received by email dated October 12, 2019, regarding order dkt. 8845 directing supplemental briefing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/15/19 | MMB | 219 | Docket court notice received by email dated October 15, 2019, regarding order dkt. 8851 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/16/19 | JP | 202 | Continue research relating to PR trust law in connection with request from Proskauer. | 1.10 | 355.00 | 390.50 |
| 10/16/19 | JP | 202 | Review issues with H. Bauer and J. Candelaria regarding memorandum on PR Trust Law. | .30 | 355.00 | 106.50 |
| 10/16/19 | HDB | 222 | Review Preliminary Reply to Opposition to Alter or Amend Order Sustaining Objection to Claims No. 152470 and No. 152283 filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero filed on behalf of Jorge Arturo Diaz Mayoral and Juan Antonio Frau Escudero. | .30 | 305.00 | 91.50 |
| 10/16/19 | HDB | 207 | Analyze Fee Examiner's objection to the First Amended Duff & Phelps Fee Application. | .30 | 305.00 | 91.50 |
| 10/16/19 | HDB | 202 | Review issues with J.Pietrantoni and J.Candelaria regarding memorandum on PR Trust Law. | .30 | 305.00 | 91.50 |
| 10/16/19 | HDB | 210 | Study transcript of Supreme Court Oral Argument in the Aurelius/UTIER challenge. | .60 | 305.00 | 183.00 |
| 10/16/19 | HDB | 208 | Review Stay relief notice by P.Duarte Nazario. (.20) Tel conf with counsel for Movant. (.20) Draft e-mail to S.Ma regarding same. (.10) | .50 | 305.00 | 152.50 |
| 10/16/19 | HDB | 222 | Revise and sign-off to file supplemental brief on ADR procedures for claims management. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | ETF | 201 | Respond to M. Bienenstock questions regarding CCDA and hotel room tax clawback prompted by advisors of FGIC during mediation. | .30 | 210.00 | 63.00 |
| 10/16/19 | JAC | 202 | Conduct research regarding trusts under Puerto Rico law before the Puerto Rico Trust Act (4.20), as requested by J. Pietrantoni, and review case law regarding the same (2.90). | 7.10 | 180.00 | 1,278.00 |
| 10/16/19 | JAC | 202 | Draft outline for general memorandum regarding trusts under Puerto Rico law. | .70 | 180.00 | 126.00 |
| 10/16/19 | JAC | 202 | Review issues with J. Pietrantoni and H. Bauer regarding memorandum on PR Trust Law. | .30 | 180.00 | 54.00 |
| 10/16/19 | GMR | 206 | Analyze and finalize the Supplemental Brief of the Debtors in Support of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/16/19 | GMR | 206 | File the Supplemental Brief of the Debtors in Support of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief in Case No. 17-3283 at Docket No. 8876. | .20 | 185.00 | 37.00 |
| 10/16/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Supplemental Brief of the Debtors in Support of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 8876. | .20 | 185.00 | 37.00 |
| 10/16/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Supplemental Brief of the Debtors in Support of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 8876. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | MMB | 219 | Docket court notice received by email dated October 16, 2019, regarding order dkt. 8870 setting deadline to file joint status report - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/16/19 | MMB | 219 | Docket court notice received by email dated October 16, 2019, regarding order dkt. 8871 setting deadline to file status report - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/16/19 | MMB | 219 | Docket court notice received by email dated October 16, 2019, regarding order dkt. 8873 setting deadline to file joint status report - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/16/19 | MMB | 219 | Docket court notice received by email dated October 16, 2019, regarding order dkt. 8872 setting deadlines - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/17/19 | HDB | 204 | Draft e-mail to K.Rifking regarding queries concerning social security for certain sub categories of jduges. (.20) Respond to query by active participant of JRS. (.10) | .30 | 305.00 | 91.50 |
| 10/17/19 | ETF | 215 | Email exchange with K. Rifkind and Proskauer regarding statutes that will be preempted by POA. | .30 | 210.00 | 63.00 |
| 10/17/19 | ETF | 211 | Email exchanges with FOMB staff and EY regarding PRDE/INE budget. | .20 | 210.00 | 42.00 |
| 10/17/19 | ETF | 215 | Tel. conf. with PMA regarding preemption of certain statutes (.10). Draft email to PMA regarding same (.30). | .40 | 210.00 | 84.00 |
| 10/17/19 | ETF | 201 | Draft memo regarding appropriation statutes preempted by Title II (3.60). Review non-general fund budget for Fiscal Year 2020 (.70). Review Act 2-1966 (UPR appropriation) (.40). | 4.70 | 210.00 | 987.00 |
| 10/17/19 | ETF | 201 | Review Act 286-2002 regarding Judiciary's budget formula. | .60 | 210.00 | 126.00 |
| 10/17/19 | ETF | 201 | Exchanges with FOMB staff regarding INE appropriation. | .10 | 210.00 | 21.00 |
| 10/17/19 | JAC | 202 | Finalize research on trusts prior to the enactment of the Puerto Rico Trust Act (1.10) Draft section of general memorandum discussing the subject (.80). | 1.90 | 180.00 | 342.00 |

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/17/19 | JAC | 202 | Commence legal research on trusts structure and requirements under the Puerto Rico Trust Act, in order to elaborate discussion for general memorandum discussing trusts under Puerto Rico law. | 4.10 | 180.00 | 738.00 |
|---|---|---|---|---|---|---|
| 10/17/19 | MMB | 219 | Docket court notice received by email dated October 17, 2019, regarding order dkt. 8886 setting new deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/18/19 | HDB | 221 | Review Stipulated protective order regarding deposition. | .20 | 305.00 | 61.00 |
| 10/18/19 | ETF | 201 | Review Fiscal Year 2020 budget for UPR and Judicial Branch (.40). Review OMB enabling act (.50). Draft memo regarding continuous appropriations (.20). | 1.10 | 210.00 | 231.00 |
| 10/18/19 | ETF | 201 | Respond to Puerto Rico Appeals Court inquiry to FOMB regarding whether the Land Authority is in Title III (.40). Review Land Authority enabling act (.20). | .60 | 210.00 | 126.00 |
| 10/18/19 | ETF | 201 | Draft memo regarding continuous appropriations (1.50). Review Act 80-1991 (appropriations formula for municipalities) (.70). Review Act 83-1991 regarding appropriations for municipalities) (1.10). | 3.30 | 210.00 | 693.00 |
| 10/18/19 | ETF | 201 | Respond to follow-up inquiry from the Puerto Rico Appeals Court research service regarding public corporations. | .20 | 210.00 | 42.00 |
| 10/18/19 | ETF | 203 | Analyze SCOTUS oral argument in FOMB v. Aurelius. | 1.30 | 210.00 | 273.00 |
| 10/18/19 | ETF | 201 | Email EY regarding Commonwealth appropriations for municipalities not included in certified budget. | .20 | 210.00 | 42.00 |
| 10/18/19 | ETF | 201 | Review 21 LPRA 746 regarding 0.2% appropriations for municipalities (.30). Summarize same (.30). | .60 | 210.00 | 126.00 |
| 10/18/19 | JAC | 202 | Conduct research regarding constructive trusts under Puerto Rico law, as requested by J. Pietrantoni. | 3.40 | 180.00 | 612.00 |
| 10/18/19 | JAC | 202 | Commence to analyze case law on constructive trusts in order to draft discussion for general memorandum regarding trusts under Puerto Rico law. | 1.10 | 180.00 | 198.00 |
| 10/18/19 | MMB | 219 | Docket court notice received by email dated October 17, 2019, regarding order dkt. 8890 setting hearing on Gladys Garcia Rubiera's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                      November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/19 | ETF | 201 | Draft memo regarding continuous appropriations to other government entities. | .80 | 210.00 | 168.00 |
| 10/21/19 | JRC | 201 | Call with Proskauer team regarding work streams (.20). Coordinate with E. Trigo and H. Bauer work streams and team organization (.30). | .50 | 340.00 | 170.00 |
| 10/21/19 | CGB | 210 | Tel. conf. with M. Mervitz, other Proskauer team members, E. Trigo and H. D. Bauer regarding creditor's queries pertaining to cash account issues. | .50 | 330.00 | 165.00 |
| 10/21/19 | IVM | 215 | Review of PR tax disclosure under plan of adjustment. | .90 | 320.00 | 288.00 |
| 10/21/19 | HDB | 208 | Review message from C.Velaz to A. Amadeo. (.10) Tel. conf with A. Amadeo regarding Garcia Garcia relief from stay. (.20) Draft e-mail to E.Barak. (.10) | .40 | 305.00 | 122.00 |
| 10/21/19 | HDB | 222 | Review A&M report concerning claim reconciliation process. | .30 | 305.00 | 91.50 |
| 10/21/19 | HDB | 210 | Call with M. Mervitz and Proskauer, E&Y and E.Trigo regarding cash restriction litigation issues. (.50) Coordinate work streams for cash project. (.20) | .70 | 305.00 | 213.50 |
| 10/21/19 | HDB | 210 | Evaluate proposed Title III litigation schedule and sequencing of issues to be resolved in anticipation of plan of adjustment. | .30 | 305.00 | 91.50 |
| 10/21/19 | HDB | 208 | Review Motion by Hiram Perez regarding lack of response to meet and confer by DOJ. | .20 | 305.00 | 61.00 |
| 10/21/19 | ETF | 201 | Review Act 83-1991 appropriations for GO Redemption Fund (.30). Review 2016 CAFR regarding 1.03% revenues (.30). Review 13 LPRA 31751 (regarding PRITA appropriations) (.20). Review Act 178-2010 regarding rum cover over appropriations for rum producers (.70). Review non-General Fund budget appropriation regarding rum cover over (.30). | 1.80 | 210.00 | 378.00 |
| 10/21/19 | ETF | 201 | Review 13 LPRA 33231 regarding appropriation for PRIDCO rum program (.60). Review Act 108-2014 (.10). Review 23 LPRA 695 regarding appropriation for the science trust (.40). | 1.10 | 210.00 | 231.00 |
| 10/21/19 | ETF | 201 | Draft memo regarding appropriations to various government entities and special funds in connection with clawback arguments made by bondholders. | 1.40 | 210.00 | 294.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/19 | ETF | 210 | Call with M. Moritz, Proskauer, E&Y, H. D. Bauer and C. Garcia regarding cash restriction discovery issues. | .50 | 210.00 | 105.00 |
| 10/21/19 | JAC | 202 | Conduct additional legal research on constructive trusts and other types of trusts (3.20) and continue to draft memorandum regarding trusts under Puerto Rico law (1.70). | 4.90 | 180.00 | 882.00 |
| 10/21/19 | MMB | 219 | Docket court notice received by email dated October 18, 2019, regarding order dkt. 8903 setting briefing schedule on dkt. 8899 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/21/19 | MMB | 219 | Docket court notice received by email dated October 21, 2019, regarding order dkt. 8905 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/21/19 | AB | 202 | At the request of attorney C.George, review of draft of Collective Bargaining Agreement (Teachers) in light of the provisions of Law 26-2017. | 2.40 | 145.00 | 348.00 |
| 10/22/19 | HDB | 215 | Review Joint Resolution by the PR House of Representatives regarding plan of adjustment (rejection pension modifications). | .20 | 305.00 | 61.00 |
| 10/22/19 | HDB | 206 | Review and sign off to file current master service list. | .20 | 305.00 | 61.00 |
| 10/22/19 | HDB | 222 | Review and sign-off to file supplement to Omnibus Reply of the Commonwealth of Puerto Rico to Responses Filed To Sixty-Fourth Omnibus Objection (Substantive) To Claims Based on Investments in Mutual Funds. | .20 | 305.00 | 61.00 |
| 10/22/19 | HDB | 208 | Review e-mail from AAFAF's counsel (C.Velaz) regarding proposed response to Hiram Perez Soto's stay relief notice. | .10 | 305.00 | 30.50 |
| 10/22/19 | HDB | 207 | Review Duff and Phelps' response to Fee Examiner's Objection to Interim Fee Application. | .20 | 305.00 | 61.00 |
| 10/22/19 | ETF | 215 | Respond to Proskauer regarding IFCU surplus. | .10 | 210.00 | 21.00 |
| 10/22/19 | DJP | 206 | File the master service list as of October 22, 2019 through the court's electronic filing system, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #: 366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/19 | JAC | 202 | Continue to draft memorandum regarding trusts under Puerto Rico to elaborate discussion of constructive trusts. | 5.20 | 180.00 | 936.00 |
| 10/22/19 | GMR | 206 | Analyze the Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds in anticipation to its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 10/22/19 | GMR | 206 | Finalize the Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds in anticipation to its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 10/22/19 | GMR | 206 | File the Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds in Case No. 17-3283 at Docket No. 8919. | .20 | 185.00 | 37.00 |
| 10/22/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds, as filed in Case No. 17-3283 at Docket No. 8919. | .20 | 185.00 | 37.00 |
| 10/22/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds, as filed in Case No. 17-3283 at Docket No. 8919. | .20 | 185.00 | 37.00 |
| 10/22/19 | DMM | 202 | Research of Act 60-2019 corresponding to the Incentives Code of Puerto Rico regarding the filing fees for tax exemption decrees. | .70 | 170.00 | 119.00 |
| 10/22/19 | MMB | 219 | Docket court notice received by email dated October 22, 2019, regarding order dkt. 8912 setting procedures for attendance, participation, and observation at October 30-31 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/23/19 | HDB | 212 | Coordinate logistics concerning the filing of 21 claim objections. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                                    November 5, 2019

| 10/23/19 | HDB | 222 | Revise draft reply to Response by JRF Gold Distributors Inc to the Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth Is Not Liable. (.2) Revise and sign-off on draft Reply to Response of Patricia Moscoso to Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholders Claims Asserting Amounts for which the Commonwealth Is Not Liable. (.2) | .40 | 305.00 | 122.00 |
|----------|-----|-----|------|-----|--------|--------|
| 10/23/19 | HDB | 222 | Revise and sign-off to file Limited Objection of Official Committee of Unsecured Creditors to Debtors' Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 10/23/19 | HDB | 208 | Tel. conf. with A. Amadeo and F. Colon Ramirez, for movants, and E. Barak and L. Marini, regarding settlement for Gracia Gracia claims. | .50 | 305.00 | 152.50 |
| 10/23/19 | ETF | 215 | Review section 5.3 of fiscal plan (.10). Email Proskauer regarding same (.10). | .20 | 210.00 | 42.00 |
| 10/23/19 | DJP | 206 | Discuss with L. Stafford and J. Greenburg timing and strategy relating to the filing of multiple omnibus objections to various proof of claims filed by different individuals and entities. | .30 | 190.00 | 57.00 |
| 10/23/19 | GMR | 206 | Finalize the Reply of the Commonwealth of Puerto Rico to Response Filed by Patricia Moscoso to Seventy-Third Omnibus Objection (Substantive) to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable, in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/23/19 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by Patricia Moscoso to Seventy-Third Omnibus Objection (Substantive) to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                    November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Reply of the Commonwealth of Puerto Rico to Response Filed by Patricia Moscoso to Seventy-Third Omnibus Objection (Substantive) to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable. | .20 | 185.00 | 37.00 |
| 10/23/19 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Commonwealth of Puerto Rico to Response Filed by Patricia Moscoso to Seventy-Third Omnibus Objection (Substantive) to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable. | .20 | 185.00 | 37.00 |
| 10/23/19 | GMR | 206 | Finalize the Reply of the Commonwealth of Puerto Rico to Response Filed by JRF Gold Distributors Inc to Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is not Liable, in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/23/19 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by JRF Gold Distributors Inc to Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is not Liable. | .20 | 185.00 | 37.00 |
| 10/23/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Reply of the Commonwealth of Puerto Rico to Response Filed by JRF Gold Distributors Inc to Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is not Liable, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 10/23/19 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Commonwealth of Puerto Rico to Response Filed by JRF Gold Distributors Inc to Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is not Liable, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                             November 5, 2019

| 10/23/19 | GMR | 206 | Finalize the Reply of the Commonwealth of Puerto Rico to Response Filed by Ponce Real Estate Corporation to Sixty-Ninth Omnibus Objection, in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/23/19 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by Ponce Real Estate Corporation to Sixty-Ninth Omnibus Objection, in Case No. 17-3283 at Docket No. 8929. | .30 | 185.00 | 55.50 |
| 10/23/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Commonwealth of Puerto Rico to Response Filed by Ponce Real Estate Corporation to Sixty-Ninth Omnibus Objection, as filed in Case No. 17-3283 at Docket No. 8929. | .20 | 185.00 | 37.00 |
| 10/23/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Reply of the Commonwealth of Puerto Rico to Response Filed by Ponce Real Estate Corporation to Sixty-Ninth Omnibus Objection, as filed in Case No. 17-3283 at Docket No. 8929. | .20 | 185.00 | 37.00 |
| 10/23/19 | GMR | 206 | Finalize the Debtor's Reply in Support of their Motion for Entry of an Order (a) Authorizing Administrative Reconciliation of Certain Claims, (b) Approving Additional Form of Notice, and (c) Granting Related Relief, in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/23/19 | GMR | 206 | File the Debtor's Reply in Support of their Motion for Entry of an Order (a) Authorizing Administrative Reconciliation of Certain Claims, (b) Approving Additional Form of Notice, and (c) Granting Related Relief, in Case No. 17-3283 at Docket No. 8930. | .20 | 185.00 | 37.00 |
| 10/23/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Debtor's Reply in Support of their Motion for Entry of an Order (a) Authorizing Administrative Reconciliation of Certain Claims, (b) Approving Additional Form of Notice, and (c) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 8930. | .20 | 185.00 | 37.00 |
| 10/23/19 | AB | 202 | At the request of attorney C.George, further review of draft of Collective Bargaining Agreement (Teachers) in light of the provisions of Law 26-2017. | 2.10 | 145.00 | 304.50 |

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/24/19 | HDB | 207 | Review Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the October 30, 2019 Omnibus Hearing. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 10/24/19 | HDB | 208 | Review Joint Reply in Further Support of Urgent Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 10/24/19 | HDB | 206 | Revise and sign-off on informative Motion regarding 10/30 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 10/24/19 | HDB | 222 | Coordinate issues regarding filing of objection to claims. | .40 | 305.00 | 122.00 |
| 10/24/19 | HDB | 208 | Review settlement proposal to Gracia-Gracia movants. | .20 | 305.00 | 61.00 |
| 10/24/19 | HDB | 208 | Revise and sign-off to file Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto. | .20 | 305.00 | 61.00 |
| 10/24/19 | ETF | 215 | Email exchange with Proskauer regarding Spanish version of fiscal plan. | .20 | 210.00 | 42.00 |
| 10/24/19 | DJP | 206 | Analyze Spanish version of the Ninety-Fourth Omnibus Objection (Non-Substantive), in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 10/24/19 | DJP | 206 | Analyze Spanish version of the Declaration of Jay Herriman to be submitted in support of the Ninety-Fourth Omnibus Objection (Non-Substantive), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/24/19 | DJP | 206 | Analyze Spanish version of notice of filing of the Ninety-Fourth Omnibus Objection (Non-Substantive), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | Analyze proposed order to be filed together with the Ninety-Fourth Omnibus Objection (Non-Substantive), in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                       November 5, 2019

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding October 30-31, 2019 Omnibus Hearing, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/24/19 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding October 30-31, 2019 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/24/19 | DJP | 206 | Analyze the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | Analyze all exhibits to be filed in support of the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | File the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/24/19 | DJP | 206 | Analyze the Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  366250                                                                November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | DJP | 206 | File the Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/24/19 | DJP | 206 | Analyze the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | Analyze all exhibits to be filed in support of the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | File the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/24/19 | DJP | 206 | Analyze the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | DJP | 206 | Analyze the exhibits to be filed in support of the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | File the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/24/19 | DJP | 206 | Analyze the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | Analyze the exhibits in support of the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/24/19 | DJP | 206 | File the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/24/19 | JAC | 202 | Finalize research on case law discussive constructive trusts doctrine under P.R. Law. | 1.40 | 180.00 | 252.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | JAC | 202 | Conduct research regarding trusts created by statute in order to elaborate discussion to memorandum on trusts under Puerto Rico law. | 3.30 | 180.00 | 594.00 |
| 10/24/19 | PAG | 206 | Review the Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/24/19 | PAG | 206 | Review the exhibits to the Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable in anticipation of their filing. | .40 | 180.00 | 72.00 |
| 10/24/19 | PAG | 206 | File the Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable at Docket No. 8960. | .20 | 180.00 | 36.00 |
| 10/24/19 | PAG | 206 | Review the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/24/19 | PAG | 206 | Review the exhibits to Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of their filing. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | PAG | 206 | File the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided at Docket No. 8964. | .20 | 180.00 | 36.00 |
| 10/24/19 | PAG | 206 | Review the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/24/19 | PAG | 206 | Review the exhibits to the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of their filing. | .40 | 180.00 | 72.00 |
| 10/24/19 | PAG | 206 | File the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided at Docket No. 8967. | .20 | 180.00 | 36.00 |
| 10/24/19 | PAG | 206 | Review the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/24/19 | PAG | 206 | Review the exhibits to the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of their filing. | .40 | 180.00 | 72.00 |
|---|---|---|---|---|---|---|
| 10/24/19 | PAG | 206 | File the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided at Docket No. 8969. | .20 | 180.00 | 36.00 |
| 10/24/19 | PAG | 206 | Review the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/24/19 | PAG | 206 | Review the exhibits to the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of their filing. | .30 | 180.00 | 54.00 |
| 10/24/19 | PAG | 206 | File the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes at Docket No. 8973. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | PAG | 206 | Review the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/24/19 | PAG | 206 | Review the exhibits to the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of their filing. | .40 | 180.00 | 72.00 |
| 10/24/19 | PAG | 206 | File the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes at Docket No. 8977. | .20 | 180.00 | 36.00 |
| 10/24/19 | PAG | 206 | Review the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/24/19 | PAG | 206 | Review the exhibits to the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of their filing. | .40 | 180.00 | 72.00 |
| 10/24/19 | PAG | 206 | File the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes at Docket No. 8980. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/24/19 | PAG | 206 | Review the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation of its filing. | .30 | 180.00 | 54.00 |
|---|---|---|---|---|---|---|
| 10/24/19 | PAG | 206 | Review the exhibits to the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation of their filing. | .40 | 180.00 | 72.00 |
| 10/24/19 | PAG | 206 | File the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims at Docket No. 8983. | .20 | 180.00 | 36.00 |
| 10/24/19 | GMR | 206 | Analyze the Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | Analyze the exhibits to the Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 10/24/19 | GMR | 206 | File the Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                                November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | GMR | 206 | Analyze the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demand, Employment or Services Provided in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | Analyze the exhibits to the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demand, Employment or Services Provided in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 10/24/19 | GMR | 206 | File the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demand, Employment or Services Provided in Case No. 17-3283 at Docket No. 8965. | .20 | 185.00 | 37.00 |
| 10/24/19 | GMR | 206 | Analyze the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | Analyze the exhibits to the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to their filing. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/24/19 | GMR | 206 | File the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in Case No. 17-3283 at Docket No. 8968. | .40 | 185.00 | 74.00 |
|---|---|---|---|---|---|---|
| 10/24/19 | GMR | 206 | Analyze the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 10/24/19 | GMR | 206 | Analyze the exhibits to the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to their filing. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | File the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in  Case No. 17-3283 at Docket No. 8971. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | Analyze the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/24/19 | GMR | 206 | Analyze the exhibits to the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .40 | 185.00 | 74.00 |
|---|---|---|---|---|---|---|
| 10/24/19 | GMR | 206 | File the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in Case No. 17-3283 at Docket No. 8975. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | Analyze the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | Analyze the exhibits to the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to their filing. | .40 | 185.00 | 74.00 |
| 10/24/19 | GMR | 206 | File the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in Case No. 17-3283 at Docket No. 8978. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                                  November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | GMR | 206 | Analyze the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/24/19 | GMR | 206 | Analyze the exhibits to the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to their filing. | .40 | 185.00 | 74.00 |
| 10/24/19 | GMR | 206 | File the exhibits to the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in Case No. 17-3283 at Docket No. 8981. | .20 | 185.00 | 37.00 |
| 10/24/19 | GMR | 206 | Analyze the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 10/24/19 | GMR | 206 | Analyze the exhibits to the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 10/24/19 | GMR | 206 | File the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in Case No. 17-3283 at Docket No. 8984. | .20 | 185.00 | 37.00 |
| 10/24/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the omnibus objections filed today (75th - 95th). | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/19 | HDB | 207 | Review Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 10/25/19 | HDB | 206 | Revise, sign-of and file Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto. | .30 | 305.00 | 91.50 |
| 10/25/19 | HDB | 221 | Review Third Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions. | .20 | 305.00 | 61.00 |
| 10/25/19 | HDB | 207 | Review the DRA Parties' response and reservation of rights to the Urgent Joint Motion of Oversight Board and AAFAF For Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. | .20 | 305.00 | 61.00 |
| 10/25/19 | HDB | 207 | Review Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, Financial Guaranty Insurance Company, National Public Finance Guarantee Corporation, and Invesco Funds With Respect to (I) Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto and (Ii) Modification to Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. | .20 | 305.00 | 61.00 |
| 10/25/19 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis) and FOMB staff regarding Fiscal Year 2021 Commonwealth budget revenue letter. | .30 | 210.00 | 63.00 |
| 10/25/19 | ETF | 201 | Call with A. Chepenik regarding PRIFA flow of funds. | .10 | 210.00 | 21.00 |
| 10/25/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Modification to Urgent Joint Motion of the Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/19 | JAC | 202 | Continue legal research regarding trusts created by statutes in order to cinclude discussion in memorandum on Puerto Rico Trust Law. | 4.40 | 180.00 | 792.00 |
| 10/25/19 | JAC | 202 | Review case law discussing trusts created by statute in order to cinclude discussion in memorandum on Puerto Rico Trust Law. | 2.10 | 180.00 | 378.00 |
| 10/25/19 | GMR | 206 | Analyze the Joint Stipulation of Oversight board and Asociacion de Maestros de Puerto Rico Regarding Adjournment of Motion for Relief from Automatic Stay in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/25/19 | GMR | 206 | File the Joint Stipulation of Oversight board and Asociacion de Maestros de Puerto Rico Regarding Adjournment of Motion for Relief from Automatic Stay in Case No. 17-3283 at Docket No. 9027. | .20 | 185.00 | 37.00 |
| 10/25/19 | GMR | 206 | Finalize the Notice of Agenda of Matters Scheduled for the Hearing on October 30-31, 2019 in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/25/19 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on October 30-31, 2019. | .20 | 185.00 | 37.00 |
| 10/25/19 | MMB | 219 | Docket court notice received by email dated October 24, 2019, regarding order dkt. 8986 setting deadline to file responses, reply, mediation report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/25/19 | MMB | 219 | Docket court notice received by email dated October 24, 2019, regarding order dkt. 8944 setting deadline to show cause  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/25/19 | MMB | 219 | Docket court notice received by email dated October 24, 2019, regarding order dkt. 8945 setting deadline for fee examiner and Duff & Phelps to file joint status report  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/25/19 | MMB | 219 | Docket court notice received by email dated October 25, 2019, regarding order dkt. 8995 setting deadline for movant to file opposition to debtor's informative motion dkt. 8842, debtor's reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/25/19 | MMB | 219 | Docket court notice received by email dated October 25, 2019, regarding order dkt. 9006 setting new hearing date on pensions discovery motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/19 | HDB | 206 | Revise and sign-off to file the FOMB's Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, Financial Guaranty Insurance Company, National Public Finance Guarantee Corporation, and Invesco Funds With Respect to (I) Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto and (Ii) Modification to Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. | .30 | 305.00 | 91.50 |
| 10/26/19 | HDB | 207 | Review Mediation Leader's Response to Stay Extension. | .20 | 305.00 | 61.00 |
| 10/26/19 | GMR | 206 | Finalize the Reply of the Oversight Board and AAFAF in Support of Modified Urgent Motion for Order Extending (a) Stay Period; (b) Mandatory Mediation; and (c) Certain Deadlines Related thereto, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 10/26/19 | GMR | 206 | File the Reply of the Oversight Board and AAFAF in Support of Modified Urgent Motion for Order Extending (a) Stay Period; (b) Mandatory Mediation; and (c) Certain Deadlines Related thereto. | .20 | 185.00 | 37.00 |
| 10/28/19 | HDB | 222 | Review weekly Alvarez & Marsal report concerning claim reconciliation work streams. | .30 | 305.00 | 91.50 |
| 10/28/19 | HDB | 208 | Tel. conf. with E. Barak regarding Gracia Gracia settlement and briefing. (.10) Draft note to counsel for Movants. (.10) | .20 | 305.00 | 61.00 |
| 10/28/19 | HDB | 203 | Review Order extending mediaton stay in CW Tittle III case. | .10 | 305.00 | 30.50 |
| 10/28/19 | HDB | 206 | Revise and sign-off to file Notice of Agenda for October 30 hearing. | .30 | 305.00 | 91.50 |
| 10/28/19 | HDB | 221 | Review AMBAC's Rule 2004 Motion for Discovery on Commonwealth Assets. (.30) Review issues regarding applicability of Stay. (.10) Review Cash restriction analysis Rule 2004 request. (.30) | .70 | 305.00 | 213.50 |
| 10/28/19 | HDB | 208 | Revise draft Stipulation to resolve Hiram Perez Soto Stay relief notice. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/28/19 | CEG | 213 | Email to K. Rifkind regarding AMPR CBA new proposal and proposed responses. | .90 | 250.00 | 225.00 |
|---|---|---|---|---|---|---|
| 10/28/19 | CEG | 213 | Review new AMPR CBA proposal. | 1.20 | 250.00 | 300.00 |
| 10/28/19 | CEG | 213 | Draft proposed responses for teachers CBA. | .70 | 250.00 | 175.00 |
| 10/28/19 | ETF | 211 | Tel. conf. with G. Maldonado regarding budget request by ODSEC. | .20 | 210.00 | 42.00 |
| 10/28/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Stipulation regarding Adjournment for Motion for Relief from the Automatic Stay. | .20 | 190.00 | 38.00 |
| 10/28/19 | JAC | 202 | Conduct further legal research regarding statutory created trusts to include additional discussion in compressive memorandum on trusts under Puerto Rico law. | 1.90 | 180.00 | 342.00 |
| 10/28/19 | JAC | 202 | Conduct research on deposits and legal requirements under Puerto Rico law. | .70 | 180.00 | 126.00 |
| 10/28/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, begin translation into Spanish of the Fiscal Plan. 10 pages; 3,188 words, and graphics. | 2.70 | 150.00 | 405.00 |
| 10/28/19 | MMB | 219 | Docket court notice received by email dated October 25,2 019, regarding order dkt. 9008 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/28/19 | MMB | 219 | Docket court notice received by email dated October 28, 2019, regarding order dkt. 9017 setting deadline to file responses, reply- H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/28/19 | MMB | 219 | Docket court notice received by email dated October 28, 2019, regarding notice of hearing on Ambac's motion dkt. 9024 seeking order authorizing discovery - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/28/19 | MMB | 219 | Docket court notice received by email dated October 28, 2019, regarding notice of hearing dkt. 9024 on Ambac's motion seeking order authorizing discovery on Commonwealth assets - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/19 | MMB | 219 | Docket court notice received by email dated October 28, 2019, regarding notice of hearing dkt. 9025 on Ambac's motion seeking order authorizing discovery on Commonwealth cash restriction analysis - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/29/19 | HDB | 208 | Edit draft informative motion regarding Gracia-Gracia. (.20) Draft e-mail explaining edits. (.10) | .30 | 305.00 | 91.50 |
| 10/29/19 | HDB | 207 | Review Peter Hein's objection to the Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. Related document:[9016] Order Granting Motion. | .20 | 305.00 | 61.00 |
| 10/29/19 | HDB | 208 | Review stay relief notice by Nikole Espada Rodríguez personally and on behalf of the minor identified as C.G.E. (.20) Draft e-mail to S.Ma regarding same. (.10) | .30 | 305.00 | 91.50 |
| 10/29/19 | HDB | 222 | Review and sign-off on form for certificate of no-objection  for certain claim objections. | .20 | 305.00 | 61.00 |
| 10/29/19 | ETF | 211 | Tel. conf. with EY (J. Santambrogio, S. Panagiotakis and others), McKinsey (R. Rivera and others), G. Maldonado, K. Rifkind regarding POA costs and Fiscal Year 2021 budget. | .60 | 210.00 | 126.00 |
| 10/29/19 | DJP | 206 | Analyze the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Docket Entry No. 8701), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/29/19 | DJP | 206 | Analyze the proposed order to be field together with the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Docket Entry No. 8701), in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/19 | DJP | 206 | Analyze the Schedule of Claims Subject to the Seventy-Fourth Omnibus Objection to be filed in support of the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Docket Entry No. 8701). | .20 | 190.00 | 38.00 |
| 10/29/19 | DJP | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Docket Entry No. 8701), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/29/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Docket Entry No. 8701). | .10 | 190.00 | 19.00 |
| 10/29/19 | DJP | 206 | Analyze the Certificate of No Objection and Request for Entry, Without a Hearing, of an Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (Docket No. 8692), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/29/19 | DJP | 206 | Analyze the proposed order to be filed together with the Certificate of No Objection and Request for Entry, Without a Hearing, of an Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (Docket No. 8692), in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/19 | DJP | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of an Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (Docket No. 8692), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/29/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Certificate of No Objection and Request for Entry, Without a Hearing, of an Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (Docket No. 8692). | .10 | 190.00 | 19.00 |
| 10/29/19 | DJP | 206 | Analyze the Agenda of Matters Scheduled for the Hearing on October 30-31, 2019 at 9:30 A.M. AST, in preparation for the omnibus hearing. | .50 | 190.00 | 95.00 |
| 10/29/19 | GMR | 206 | Exchange several emails with Proskauer regarding the filing of certificates of no objection in the evening. | .40 | 185.00 | 74.00 |
| 10/29/19 | GMR | 206 | Finalize the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims (Docket Entry No. 8696), in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/29/19 | GMR | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims (Docket Entry No. 8696) in Case No. 17-3283 at Docket No. 9048. | .20 | 185.00 | 37.00 |
| 10/29/19 | GMR | 206 | Finalize the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-First Omnibus Objection in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/29/19 | GMR | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-First Omnibus Objection in Case No. 17-3283 at Docket No. 9049. | .20 | 185.00 | 37.00 |
| 10/29/19 | GMR | 206 | Draft email to chambers of Hon. Laura T. Swain enclosing courtesy copy of CNOs filed in Case No. 17-3283 at Docket Nos. 9048 and 9049. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366250                                                                November 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/19 | GMR | 206 | Draft email to PrimeClerk requesting service of Certificates of No Objections related to the Seventieth and Seventy-First Omnibus Objections as filed in Case No. 17-3283 at Docket Nos. 9048 and 9049. | .20 | 185.00 | 37.00 |
| 10/29/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 9 pages; 3581 words, and graphics. | 3.40 | 150.00 | 510.00 |
| 10/30/19 | HDB | 212 | Review issues with M.Bienenstock and L. Stafford in anticipation of Omnibus Hearing. (.20)  Review report by D. Perez regarding hearing. (.20) | .40 | 305.00 | 122.00 |
| 10/30/19 | ETF | 211 | Review exchanges between J. Santambrogio and N. Jaresko regarding POA Fiscal Year 2021 budget impact. | .10 | 210.00 | 21.00 |
| 10/30/19 | ETF | 211 | Edit letter to Commonwealth regarding Fiscal Year 2021 budget process. | 1.90 | 210.00 | 399.00 |
| 10/30/19 | DJP | 206 | Oversee preparation of binders of documents relating to matters to be discussed during the omnibus hearing. | .50 | 190.00 | 95.00 |
| 10/30/19 | DJP | 206 | Attend Omnibus hearing. | 3.20 | 190.00 | 608.00 |
| 10/30/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 3 pages; 1,806 words, and graphics. | 1.60 | 150.00 | 240.00 |
| 10/31/19 | HDB | 210 | Tel. conf with M.Mervis and the Proskauer Team, E.Trigo and others regarding evidentiary issues regarding cash analysis. | .40 | 305.00 | 122.00 |
| 10/31/19 | HDB | 208 | Analyze the Gracia-Gracia attorney's response to proposed settlement. | .30 | 305.00 | 91.50 |
| 10/31/19 | CEG | 213 | Consider Law 26 impact on new proposal for teachers CBA. | .40 | 250.00 | 100.00 |
| 10/31/19 | CEG | 213 | Draft email to K. Rifkind regarding propose responses for teachers CBA. | .60 | 250.00 | 150.00 |
| 10/31/19 | AB | 202 | At the request of attorney C.George, further review of draft of Collective Bargaining Agreement (Teachers) in light of the provisions of Law 26-2017. | 2.10 | 145.00 | 304.50 |

TOTAL PROFESSIONAL SERVICES                    $ 41,874.00

Less Discount                                  $ -4,187.40

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

NET PROFESSIONAL SERVICES:          $ 37,686.60

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JOSE R. CACHO | 1.70 | 340.00 | 578.00 |
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| JULIO PIETRANTONI | 3.30 | 355.00 | 1,171.50 |
| ISMAEL VICENTY MEDINA | 5.30 | 320.00 | 1,696.00 |
| HERMANN BAUER | 21.20 | 305.00 | 6,466.00 |
| CARLOS E. GEORGE | 12.50 | 250.00 | 3,125.00 |
| UBALDO M. FERNANDEZ BARRERA | .30 | 220.00 | 66.00 |
| EMILIANO TRIGO FRITZ | 36.70 | 210.00 | 7,707.00 |
| DANIEL J. PEREZ REFOJOS | 15.40 | 190.00 | 2,926.00 |
| JORGE A. CANDELARIA | 43.20 | 180.00 | 7,776.00 |
| PAULA A. GONZALEZ MONTALVO | 7.10 | 180.00 | 1,278.00 |
| IVETTE RODRIGUEZ | .40 | 170.00 | 68.00 |
| LORENA Y. GELY | 11.10 | 170.00 | 1,887.00 |
| GABRIEL MIRANDA RIVERA | 18.40 | 185.00 | 3,404.00 |
| DAVID M. MAGRANER | .70 | 170.00 | 119.00 |
| OLGA M. ALICEA | 7.70 | 150.00 | 1,155.00 |
| MILAGROS MARCANO BAEZ | 2.50 | 140.00 | 350.00 |
| AIDA BARRIOS | 12.90 | 145.00 | 1,870.50 |
| **Total** | **201.10** | | **$ 41,874.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/19 | DUPLICATING -  AS OF 10/03/19 (2 Copies @ $.10) | .20 |
| 10/04/19 | UNITED PARCEL SERVICE, INV. 725102389, MICHAEL FIRESTEIN ESQ, PROSKAUER ROSE LLP-HDB | 9.43 |
| 10/07/19 | AIRFARE EXPENSE TO NEW YORK FROM OCTOBER 1 TO OCTOBER 2,2019 TO ATTEND MEDIATION MEETINGS WITH CREDITORS AND FOMB STAFF-ETF | 321.00 |
| 10/07/19 | HOTEL EXPENSE IN NEW YORK FROM OCTOBER 1 TO OCTOBER 2,2019 TO ATTEND MEDIATION MEETINGS WITH CREDITORS AND FOMB STAFF-ETF | 623.00 |
| 10/07/19 | GROUND TRANSPORTATION EXPENSES IN NEW YORK FROM OCTOBER 1 TO OCTOBER 2,2019 TO ATTEND MEDIATION MEETINGS WITH CREDITORS AND FOMB STAFF-ETF | 176.74 |
| 10/07/19 | MEAL EXPENSES IN NEW YORK FROM OCTOBER 1 TO OCTOBER 2,2019 TO ATTEND MEDIATION MEETINGS WITH CREDITORS AND FOMB STAFF-ETF | 47.17 |
| 10/16/19 | DUPLICATING -  AS OF 10/16/19 (8 Copies @ $.10) | .80 |

O'Neill & Borges LLC

Bill #:  366250

November 5, 2019

| 10/16/19 | DUPLICATING -  AS OF 10/16/19 (24 Copies @ $.10) | 2.40 |
|---|---|---|

TOTAL REIMBURSABLE EXPENSES            $ 1,180.74

**TOTAL THIS INVOICE**                    **$ 38,867.34**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**(equitrac**

Generated Monday, January 27, 2020
at 1:19:44PM

**Consolidated Account Detail**

**Client='p1701' and Matter='00000' and (From: '2019-10-3' To: '2019-10-16')**

| Starting Date: | 10/3/2019 | Ending Date: | 10/16/2019 | Number of Days: | 14 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 10/3/2019 | 9:04:34AM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 10/16/2019 | 5:09:30PM | MARCANO, MILAGROS | Duplicating | 8 | $0.80 |
| 10/16/2019 | 5:21:51PM | MARCANO, MILAGROS | Duplicating | 24 | $2.40 |
| | Totals for Matter: 00000 | | | | $3.40 |
| | Totals for Client: p1701 | | | | $3.40 |
| Totals for Location: oab | | | | | $3.40 |

*Inv. 366250*



**Delivery Service Invoice**

| | |
|---|---|
| Invoice Date | September 21, 2019 |
| Invoice Number | 0000725102389 |
| Shipper Number | 725102 |

Page 3 of 3

## Outbound

### UPS CampusShip

| Shipped Date | Pickup Record | Entry | Tracking Number | Recorded Corrected | Billed Charge | Adjustment Amount |
|---|---|---|---|---|---|---|
| 09/11 | | 1 | 1Z7251020218030752 | Commercial | -41.99 | |
| | | | | Residential | 46.40 | |
| | | | | Residential Surcharge | 4.40 | |
| | | | | Fuel Surcharge | 0.62 | 9.43 |
| | | 1st ref: P1701.0000 | | | | |

| | | | |
|---|---|---|---|
| **Total UPS CampusShip** | | 1 Package(s) | 9.43 |
| **Total Residential/Commercial Adjustments** | | 1 Package(s) | 9.43 |

**Shipping Charge Corrections**  Learn how to avoid future shipping charge corrections. Visit www.ups.com/avoidcharges.

**Your Trip Confirmation #: H5VMAB**

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions answered with information on self-service tools, baggage, SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

| Tue, 01OCT | DEPART | ARRIVE |
|---|---|---|
| DELTA 1458<br>Main Cabin (M) | SAN JUAN, PUERTO RICO<br>5:04pm | NYC-KENNEDY<br>9:04pm |

**MANAGE MY TRIP>**

**RESTRICTED HAZARDOUS ITEMS**

To ensure the safety of our customers and employees, **Delta does not accept smart bags.** Smart bags with non-removable lithium-ion batteries will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

All damaged, defective or recalled lithium batteries, including lithium powered self-balancing transportation devices are not permitted as carry-on or checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

Name: EMILIANO TRIGO
SkyMiles #9019427815

| FLIGHT | SEAT |
|---|---|
| DELTA 1458 | 14A |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062177604331
Place of Issue: Delta Reservations
Issue Date: 26SEP19
Expiration Date: 26SEP20

| METHOD OF PAYMENT | |
|---|---|
| AX***********1001 | **$64.30 USD** |

| ECREDITS APPLIED | |
|---|---|
| eCredits Number | 0062386418021 |
| Passenger Name | EMILIANO TRIGO |
| Amount Applied | 522.40 USD |
| Applied to Ticket Number | 0062177604331 |

3

| CHARGES | |
| --- | --- |
| **Air Transportation Charges** | |
| Base Fare | $358.00 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $18.60 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| **TICKET AMOUNT** | **$386.70 USD** |

Fare Difference - $(107.00) USD
Taxes, Fees & Charges - $(28.70) USD
Service Charge - $200.00 USD
**Total Charged - $64.30 USD**

NON-REF/NON-END - PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: SJU DL NYC358.00MNXC0UMP USD358.00END XF SJU4.5

## Service Charges and Fees
Service Charge/Fee # 0062177604331

| Fees | 200.00 USD |
| --- | --- |
| Total | 200.00 USD |

Non-Transferrable. Retain this receipt for your records. The amount above is the total of any nonrefundable service charges or fees paid in conjunction with



# Dylan Hotel

It's on! Your booking is all set and you're on your way to a great stay.

Here are all the hotel details:



Dylan Hotel
52 E 41st Street
New York, NY 10017

+1-212-338-0500

Get Directions

## Receipt & Details

**Tuesday, October 1, 2019**

Room                    $180

- Guest: Emiliano Trigo
- Room type: Room with 1 bed

- Check-in: 3:00 PM - Oct 1, 2019
- Check-out: 11:00 AM - Oct 3, 2019

2

| | | |
|---|---|---|
| Taxes & Fees* | $44 | |
| **Wednesday, October 2, 2019** | | |
| Room | $259 | |
| Taxes & Fees* | $62 | |
| Credits Added | $78 | |
| **Total** | $623 | |
| | | |
| **Balance due** | **$0** | |

*Taxes: $75.96

- HotelTonight booking I D: PNNQKT
- Confirmation number: HTN-101826465-PNNQKT

- We charged $623 to your American Express card ending in *1001 under the name HotelTonight.
- Booked: 3:00 PM - Sep 27, 2019 EDT

## Need to Know...

To check in, just give your name to the front desk, along with your photo ID and a credit card for incidentals.

This is a non-refundable, prepaid booking made via HotelTonight directly with the hotel.

This reservation is for a room that fits 2 guests. Extra guests are at the hotel's discretion and may be subject to additional fees. This room is guaranteed to have 1 bed.

The balance of the amount included under "Taxes & Fees" is a fee we retain as part of the compensation for our services and to cover the costs of your reservation, including customer service costs. View our Terms of Use for more information.

## Need Help?

Have a question or need help? As an HT Perks Level 7, you qualify for our VIP support line! Give our (real, live, human!) customer support team a ring at *+1-877-276-8369*. We're here for you 24/7. Or check out our frequently asked questions here.

View your booking & get help
right in the app.

**OPEN HOTELTONIGHT**

# Friends with Benefits

3



**GSA** **U.S. General Services Administration**

# FY 2020 Per Diem Rates for ZIP 10017

Max lodging by month (excluding taxes.)

| Primary Destination | County | 2019 Oct | Nov | Dec | 2020 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City | Bronx / Kings / New York / Queens / Richmond | $298 | $298 | $298 | $163 | $163 | $262 | $262 | $262 | $262 | $228 | $228 | $298 |

**To:** <emiliano.trigo@gmail.com>
**Subject: Your Tuesday afternoon trip with Uber**

*to San Juan Airport*

## Uber

Total: **$9.96**
Tue, Oct 01, 2019

# Thanks for riding, Emiliano

We hope you enjoyed your ride this afternoon.



# Total                                    # $9.96

| | |
|---|---|
| Trip Fare | $8.74 |
| | |
| Subtotal | $8.74 |
| Booking Fee ❓ | $1.14 |
| Wait Time ❓ | $0.08 |

AMEX •••• 1001  <u>Switch</u>                    $9.96

A temporary hold of $9.88 was placed on your payment method •••• 1001 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. <u>Learn More</u>

**From:** "Uber Receipts" <uber.us@uber.com>
**Date:** October 1, 2019 at 9:53:57 PM EDT
**To:** <emiliano.trigo@gmail.com>
**Subject: Your Tuesday evening trip with Uber**

*from JFK to Hotel.*

# Uber

Total: **$63.33**
Tue, Oct 01, 2019

## Thanks for riding, Emiliano

We hope you enjoyed your ride this evening.



| Total | $63.33 |
|---|---|
| Trip Fare | $51.27 |
| Subtotal | $51.27 |
| NY Congestion Fee ❓ | $2.75 |
| State Sales Tax ❓ | $4.84 |
| NY Black Car Fund ❓ | $1.36 |
| Promotions | -$3.01 |
| Tolls, Surcharges, and Fees ❓ | $6.12 |
| **AMEX** •••• 1001   Switch | $63.33 |

A temporary hold of $63.33 was placed on your payment method •••• 1001 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

*from Hotel to Airport JFK.*

## Uber

Total: $91.88
Wed, Oct 02, 2019

# Thanks for riding, Emiliano

We hope you enjoyed your ride this evening.



# Total                    $91.88

| | |
|---|---:|
| Trip Fare | $73.91 |
| Subtotal | $73.91 |
| NY Congestion Fee ❓ | $2.75 |
| State Sales Tax ❓ | $7.10 |
| NY Black Car Fund ❓ | $2.00 |
| Tolls, Surcharges, and Fees ❓ | $6.12 |
| AMEX •••• 1001 | $91.88 |

A temporary hold of $91.88 was placed on your payment method •••• 1001 at the start of the trip. This is not a charge and has or will be removed. It should disappear from your bank statement shortly. Learn More

*from San Juan Airport to office*

# Uber

Total: **$11.57**
Thu, Oct 03, 2019

## Thanks for riding, Emiliano

We hope you enjoyed your ride this morning.



# Total                                  $11.57

| | |
|---|---:|
| Trip Fare | $7.58 |
| Subtotal | $7.58 |
| Booking Fee ❓ | $0.99 |
| Tolls, Surcharges, and Fees ❓ | $3.00 |
| AMEX •••• 1001   Switch | $11.57 |

A temporary hold of $11.57 was placed on your payment method •••• 1001 at the start of the trip. This is not a charge and has or will be removed. It should disappear from your bank statement shortly. <u>Learn More</u>

```
=========================================
** Customer Copy **
Benjamin Steakhouse
          Tab: 6
    Jet   10/2/2019 8:44 AM

Transaction #          557510
Amex

    Amount      $24.99


      TIP:   5.00

   TOTAL:   29.99
```

**Benjamin**
Steakhouse
52 East 41st Street
(bet Park & Madison)
New York, NY 10017
T. 212.297.9177
F. 212.297.9156


## Table #6

Trans#: 557510   Serv: Jet
10/02/2019 08:43:41 AM   #Cust:1
=========================================
Quan Description                    Cost
=========================================
1 Breakfast                      $19.95
1 Add Swiss                       $3.00
=========================================
        Net Total:              $22.95
             Tax                 $2.04
             TIP:                $0.00
                        ===============
    TOTAL:              $24.99


=========================================
        Suggested Gratuity
         18%:  $4.13
         20%:  $4.59
         22%:  $5.05
=========================================


Thank you for joining us.
Please visit our website
www.BenjaminSteakHouse.com

CEGM Food Hall
OTG MANAGEMENT
JFK INT'L AIRPORT TERMINAL 2

907 Cashier7
--------------------------------
CHK **2965** OCT02'19 7:32PM
--------------------------------
## Market

```
1 RST TURK SwissTF      11.79
1 Cho Drink SB7          3.99

  FOOD                  15.78
  Sales Tax              1.40
  AMOUNT PAID           17.18
  XXXXXXXXXX1001        XX/XX
  American Express      17.18
```

Thank You!
We want your feedback.
Please call 866-508-3558
or visit www.anOTGexperience.com

```
Merchant : 34343
Terminal ID: 1
******      Purchase      ******

Card #     : ***********1001 C
Exp Date   : **/**
Response Code  : 00

TOTAL   : USD$        17.18

Mode: Issuer
AID: A000000025010801
TVR: 0000001000
TSI: F800
IAD: 064A0103602002
ARC: 00

00    Approved - Thank You   000
```

IN ACCOUNTS WITH

250 AVENIDA MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

November 4, 2019
Bill #:   366262
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2019:

**Client.Matter: P1701 - 830**

**RE:   19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,802.50 |
| VOLUME DISCOUNT | $ -180.25 |
| Net Professional Services | $ 1,622.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,622.25** |

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 830**
**RE: 19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/19 | HDB | 209 | Review Rene Rios' answer to the complaint. | .10 | 305.00 | 30.50 |
| 10/02/19 | HDB | 209 | Revise additional Proskauer (Z. Chalett) edits to form stipulation for dismissal of claims in connection with declaratory judgment actions. | .20 | 305.00 | 61.00 |
| 10/02/19 | GMR | 209 | Finalize draft of the Stipulation for Withdrawal of Claims of Cooperativa de Ahorro y Credito de Aguas Buenas to be filed in Adversary Proceeding 19-00292, in anticipation to share with counsel for UCC for final sign-off. | .30 | 185.00 | 55.50 |
| 10/02/19 | GMR | 209 | Finalize draft of the Stipulation for Withdrawal of Claims of Cooperativa de Ahorro y Credito Jesus Obrero to be filed in Adversary Proceeding 19-00292, in anticipation to share with counsel for UCC for final sign-off. | .30 | 185.00 | 55.50 |
| 10/02/19 | GMR | 209 | Finalize draft of the Stipulation for Withdrawal of Claims of Cooperativa de Ahorro y Credito Lomas Verdes to be filed in Adversary Proceeding 19-00292, in anticipation to share with counsel for UCC for final sign-off. | .30 | 185.00 | 55.50 |
| 10/02/19 | GMR | 209 | Finalize draft of the Stipulation for Withdrawal of Claims of Cooperativa de Ahorro y Credito Saulo D. Rodriguez to be filed in Adversary Proceeding 19-00292, in anticipation to share with counsel for UCC for final sign-off. | .30 | 185.00 | 55.50 |
| 10/02/19 | GMR | 209 | Finalize draft of the Stipulation for Withdrawal of Claims of Cooperativa de Ahorro y Credito de la Federacion de Maestros de Puerto Rico to be filed in Adversary Proceeding 19-00292, in anticipation to share with counsel for UCC for final sign-off. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366262

November 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/19 | HDB | 209 | Review Motion denying Motions for Extension of Time in adversary proceeding. | .20 | 305.00 | 61.00 |
| 10/03/19 | HDB | 209 | Review e-mails by Z. Chalett regarding Stipulations for Dismissals of claims. (.10) Revise proposed additional edits. (.10) | .20 | 305.00 | 61.00 |
| 10/09/19 | MMB | 219 | Docket court notice received by email dated October 4, 2019, regarding order setting briefing schedule in COA case 19-1391 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/10/19 | HDB | 209 | Revise and sign-off on final versions of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, as to (i) Cooperativa de Ahorro y Credito Jesus Obrero (.10); (ii) Cooperativa de Ahorro y Credito Saulo D. Rodriguez (.10) ; (iii)Cooperativa de Ahorro y Credito de Yauco (.10), (iv) Cooperativa de Ahorro y Credito de Aguas Buenas (.10), (v) Cooperativa de Ahorro y Credito Lomas Verdes (.10), and (vi) Cooperativa de Ahorro y Credito de la Federación de Maestros (.10). | .60 | 305.00 | 183.00 |
| 10/10/19 | GMR | 206 | Finalize and file Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Credito Saulo D. Rodriguez in Adversary Proceeding No. 19-00292 at Docket No. 34. | .40 | 185.00 | 74.00 |
| 10/10/19 | GMR | 206 | Finalize and file Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Credito de Yauco in Adversary Proceeding No. 19-00292 at Docket No. 35. | .40 | 185.00 | 74.00 |
| 10/10/19 | GMR | 206 | Finalize and file Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Credito de Aguas Buenas in Adversary Proceeding No. 19-00292 at Docket No. 36. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366262

November 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/19 | GMR | 206 | Finalize and file Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Credito Jesus Obrero in Adversary Proceeding No. 19-00292 at Docket No. 37. | .40 | 185.00 | 74.00 |
| 10/10/19 | GMR | 206 | Finalize and file Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Credito Lomas Verdes in Adversary Proceeding No. 19-00292 at Docket No. 38. | .40 | 185.00 | 74.00 |
| 10/10/19 | GMR | 206 | Finalize and file Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Cooperativa de Ahorro y Credito de la Federación de Maestros de Puerto Rico in Adversary Proceeding No. 19-00292 at Docket No. 39. | .40 | 185.00 | 74.00 |
| 10/11/19 | HDB | 209 | Review e-mail by counsel for Cooperativa de A/C de Yauco regarding GO Bond holdings (.10) and review issues regarding withdrawal of Stipulation. (.20) | .30 | 305.00 | 91.50 |
| 10/11/19 | GMR | 209 | Exchange several emails with counsel for Cooperativa de Ahorro y Credito de Yauco and Proskauer in connection with the stipulation filed to withdraw their Proof of Claims and dismiss the Adversary Proceeding against the Cooperativa, as the Cooperativa still owns the GO Bonds. | .60 | 185.00 | 111.00 |
| 10/11/19 | GMR | 209 | Draft Notice of Withdrawal of Stipulation of Cooperativa de Ahorro y Credito de Yauco. | .90 | 185.00 | 166.50 |
| 10/11/19 | GMR | 209 | Draft email to Proskauer enclosing draft of Notice of Withdrawal of Stipulation of Cooperativa de Ahorro y Credito de Yauco. | .20 | 185.00 | 37.00 |
| 10/14/19 | HDB | 209 | Review issues regarding withdrawal of Stipulation for Dismissal of claims against Cooperativa de A/C de Yauco. | .20 | 305.00 | 61.00 |
| 10/15/19 | GMR | 209 | Exchange several emails throughout the day with Proskauer and counsel for Cooperativa de Ahorro y Credito de Yauco in connection with the filing of the Notice of Withdrawal of Stipulation filed at Docket No. 35. | .60 | 185.00 | 111.00 |

O'Neill & Borges LLC

Bill #:  366262

November 4, 2019

| 10/15/19 | GMR | 209 | Finalize the Notice of Withdrawal of the Stipulation filed at Docket No. 35 (stipulation with Cooperativa de Ahorro y Credito de Yauco), in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 10/15/19 | GMR | 209 | File the Notice of Withdrawal of the Stipulation filed at Docket No. 35 (stipulation with Cooperativa de Ahorro y Credito de Yauco), at Docket No. 40. | .20 | 185.00 | 37.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,802.50 |
| VOLUME DISCOUNT | | $ -180.25 |
| NET PROFESSIONAL SERVICES: | | $ 1,622.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.80 | 305.00 | 549.00 |
| GABRIEL MIRANDA RIVERA | 6.70 | 185.00 | 1,239.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **8.60** | | **$ 1,802.50** |

**TOTAL THIS INVOICE**                                  **$ 1,622.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO THIRTY-FIRST  MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF NOVEMBER 1, 2019 THROUGH NOVEMRER 30, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2019 through November 30, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $50,287.05 |

---

[1]    The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $105.09
as actual, reasonable and necessary:

Total amount for this invoice:                    $50,392.14

This is a: _X_ monthly ___ interim ___ final application

This is O&B's thirty-first monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for November 2019.




<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 4th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

00741910; 1

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period November 1 through November 30, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 18.00 | $ 5,490.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 0.70 | $ 231.00 |
| Carlos E. George | Member | Labor | $250.00 | 11.90 | $ 2,975.00 |
| Rosa M. Lazaro | Member | Corporate | $345.00 | 12.50 | $ 4,312.50 |
| Michelle Marichal | Member | Corporate | $255.00 | 1.20 | $ 306.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 6.80 | $ 1,496.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 50.60 | $ 10,626.00 |
| Daniela L. Alvarez | Associate | Litigation | $175.00 | 2.10 | $ 367.50 |
| Jorge A. Candelaria | Associate | Litigation | $180.00 | 14.00 | $ 2,520.00 |
| Maria de la Vega | Associate | Corporate | $170.00 | 15.60 | $ 2,652.00 |
| David M. Magraner | Associate | Corporate | $170.00 | 9.20 | $ 1,564.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 5.90 | $ 1,032.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 16.70 | $ 3,089.50 |
| Karla M. Morales | Associate | Corporate | $180.00 | 3.30 | $ 594.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 12.20 | $ 2,318.00 |
| Ivette Rodríguez | Associate | Corporate | $170.00 | 37.30 | $ 6,341.00 |
| Francisco G. Rodriguez | Associate | Corporate | $180.00 | 13.30 | $ 2,394.00 |
| Carlos Vazquez Alberty | Associate | Labor | $175.00 | 22.50 | $ 3,937.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 19.80 | $ 2,970.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 4.70 | $ 658.00 |
| | **Totals** | | | 278.30 | $ 55,874.50 |
| | **Less: 10% Courtesy discount** | | | | $ (5,587.45) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 50,287.05 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period November 1 through November 30, 2019**

| Description - Expenses | | Amounts | |
|---|---|---|---|
| Duplicating | | $ | 53.80 |
| Duplicating color | | $ | 24.80 |
| Overnight Delivery- United Parcel Service, Inv. 725102459, Guy G. Gebhrat, Office of USA Trustee Region 2-UMF | | $ | 26.49 |
| | **Totals** | | $ 105.09 |
| **SUMMARY OF DISBURSEMENTS** | | | $ 105.09 |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period November 1 through November 30, 2019** | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 28.20 | $ 5,838.00 |
| 202 | Legal Research | 45.00 | $ 7,816.00 |
| 204 | Coomunications with Claimholders | 0.70 | $ 241.50 |
| 206 | Documents Filed on Behalf of the Board | 22.40 | $ 4,525.00 |
| 207 | Non-Board Court Filings | 1.50 | $ 457.50 |
| 208 | Stay Matters | 4.20 | $ 1,238.50 |
| 209 | Adversary Proceeding | 7.00 | $ 2,058.00 |
| 210 | Analysis and Strategy | 82.00 | $ 14,760.50 |
| 211 | Budgeting | 8.20 | $ 1,722.00 |
| 212 | General Administration and Governance | 2.00 | $ 420.00 |
| 213 | Labor, Pension Matters | 31.00 | $ 8,366.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 2.60 | $ 534.50 |
| 219 | Docketing | 3.10 | $ 434.00 |
| 220 | Translations | 19.70 | $ 3,004.00 |
| 221 | Discovery/2004 Examinations | 5.00 | $ 1,033.00 |
| 222 | Claims and Claims Objections | 4.50 | $ 1,202.50 |
| 224 | Fee Applications - O&B | 10.60 | $ 2,109.50 |
| 225 | Fee Applications-Proskauer | 0.60 | $ 114.00 |
| | | | $ 55,874.50 |
| | **Less: 10% Courtesy discount** | | $ (5,587.45) |
| | **TOTALS** | **278.30** | **$ 50,287.05** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $45,258.35, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $105.09 in the total amount of $45,363.44.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00741910; 1

# **Exhibit A**

00741910; 1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, P R 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   367204
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 26,659.50 |
| Less Discount | $ -2,665.95 |
| | |
| Net Professional Services | $ 23,993.55 |
| Total Reimbursable Expenses | $ 76.59 |
| | |
| **TOTAL THIS INVOICE** | **$ 24,070.14** |

250 Ave Muñoz Rivera, Suite 800
San Juan, P R 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

---

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/19 | HDB | 208 | Review Hiram Perez Soto's Informative Motion regarding Stipulation. | .20 | 305.00 | 61.00 |
| 11/01/19 | HDB | 208 | Sign-off and file draft Informative Motion regarding status of Gracia-Gracia stay relief motion. | .20 | 305.00 | 61.00 |
| 11/01/19 | HDB | 221 | Review Response to Motion of Cuerpo Organizado de la Policia, Inc. for Order, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, Other than Cofina, Concerning Salaries Owed Pursuant Pay Scales Granted by Law. | .20 | 305.00 | 61.00 |
| 11/01/19 | UMF | 224 | Draft twenty-eighth monthly application for compensation for O&B in the Title III case of the Commonwealth of Puerto Rico. | .50 | 220.00 | 110.00 |
| 11/01/19 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications of August 2019 and principal certification. | .10 | 220.00 | 22.00 |
| 11/01/19 | UMF | 224 | Draft letter to Notice Parties and email regarding notice of O&B regarding monthly fee applications for August 2019. | .40 | 220.00 | 88.00 |
| 11/01/19 | ETF | 211 | Respond to G. Maldonado questions regarding hiring freeze and DDEC reorganization. | .30 | 210.00 | 63.00 |
| 11/01/19 | ETF | 211 | Email G. Maldonado regarding informative motion regarding Police Academy. | .60 | 210.00 | 126.00 |
| 11/01/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code. | .20 | 190.00 | 38.00 |

---

O'Neill & Borges LLC

Bill #:   367204

December 4, 2019

| 11/01/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 11/01/19 | MMB | 224 | Assist U. Fernandez in the preparation of exhibits for the twenty-eighth compensation application. | .80 | 140.00 | 112.00 |
| 11/01/19 | MMB | 219 | Docket court notice received by email dated October 31, 2019, regarding order dkt. 9077 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/01/19 | MMB | 219 | Docket court notice received by email dated October 31, 2019, regarding order dkt. 9084 setting deadlines in relation with transcript of October 30, 2019 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/04/19 | RML | 213 | Review Act 106 for determination of proposed amendments to the same. (1.00) Review and amend table of proposed of amendments. (.80) Send email to M. Lopez regarding proposed amendments. (.30) | 2.10 | 345.00 | 724.50 |
| 11/04/19 | RML | 213 | Review Act 160-2019. (.60) Tel. conf. with M. Lopez regarding Act 160-2019. (.30) | .90 | 345.00 | 310.50 |
| 11/04/19 | HDB | 206 | Review and sign off to file revised Master Service List. | .20 | 305.00 | 61.00 |
| 11/04/19 | HDB | 208 | Review Order on informative motion regarding Gracia-Gracia stay relief motion. | .20 | 305.00 | 61.00 |
| 11/04/19 | MMS | 213 | Analyze Act 160-2019. (.20). Discuss with R. M. Lazaro suggested amendment to Act 106-2017 amendments. (.60). Revise and modify list of suggested amendments as per discussions (.40). | 1.20 | 255.00 | 306.00 |
| 11/04/19 | DJP | 206 | Respond to email from C. Rivera, of Prime Clerk LLC, requesting filing of the Master Service List as of November 4, 2019. | .20 | 190.00 | 38.00 |
| 11/04/19 | DJP | 206 | File the Master Service List as of November 4, 2019, on behalf of Prime Clerk LLC, through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/04/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 7 pages; 2,523 words, and graphics. | 2.40 | 150.00 | 360.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   367204

December 4, 2019

| 11/04/19 | MMB | 219 | Docket court notice received by email dated November 1, 2019, regarding order dkt. 9090 resetting motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 11/05/19 | RML | 213 | Review proposed legislation regarding social security and applicability of same to Judges and teachers. | .50 | 345.00 | 172.50 |
| 11/05/19 | HDB | 207 | Review Peter Hein's amended objection to the FOMB and AAFAF's joint motion for an extension of Judge Swain's order staying certain adversary proceedings and contested matters through November 30. | .20 | 305.00 | 61.00 |
| 11/05/19 | ETF | 210 | Review Hacienda memo regarding acct 5298, 5301, and 5328 (.50). Review acct 5328 (.10). Revise comments regarding acct 5328 (.30). Respond to Proskauer question regarding acct 5328 (.30). | 1.20 | 210.00 | 252.00 |
| 11/05/19 | ETF | 211 | Review EY emails regarding amending Commonwealth budget to include 1.03%. | .20 | 210.00 | 42.00 |
| 11/05/19 | JAC | 202 | Revise general memorandum discussing trusts under Puerto Rico law. | 1.20 | 180.00 | 216.00 |
| 11/05/19 | OMA | 213 | As requested by attorneys R. M. Lazaro and M. Marichal, translate into English H.B. 1716 - Law 160-2019, regarding Pensions.  6 pages; 2,694 words. | 1.50 | 150.00 | 225.00 |
| 11/06/19 | HDB | 213 | Review proposed legislation to allow teachers and judges benefit from social security. | .60 | 305.00 | 183.00 |
| 11/06/19 | HDB | 222 | Review Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and OZ Credit Opportunities Master Fund, LT. (Claim No. 136008),. | .20 | 305.00 | 61.00 |
| 11/06/19 | HDB | 208 | Analyze proposed settlement counter proposal to Gracia-Gracia Movants. | .20 | 305.00 | 61.00 |
| 11/06/19 | HDB | 222 | Review memorandum order denying Motion to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 & No. 152283 (J.Diaz Mayoral and J.Frau Escudero). | .20 | 305.00 | 61.00 |
| 11/06/19 | ETF | 211 | Tel. conf. with EY (A. Chepenik, J. Santambrogio, N. Budgen and others) regarding how to structure new appropriation for municipalities. | 1.00 | 210.00 | 210.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

3

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/06/19 | ETF | 211 | Tel. conf. with S. Panagiotakis and others (EY) regarding 202(f) process for municipalities appropriation. | .30 | 210.00 | 63.00 |
|----------|-----|-----|---|-----|--------|-------|
| 11/06/19 | ETF | 211 | Email EY regarding Legislature's calendar and timing to revise budget. | .20 | 210.00 | 42.00 |
| 11/06/19 | DJP | 206 | Analyze the Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and OZ Credit Opportunities Master Fund, LT. (Claim No. 136008), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 11/06/19 | DJP | 206 | File the Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and OZ Credit Opportunities Master Fund, LT. (Claim No. 136008), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/06/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and OZ Credit Opportunities Master Fund, LT. (Claim No. 136008). | .10 | 190.00 | 19.00 |
| 11/06/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and OZ Credit Opportunities Master Fund, LT. (Claim No. 136008). | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 367204

December 4, 2019

| 11/06/19 | DJP | 206 | Analyze the Corrected Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and OZ Credit Opportunities Master Fund, LT. (Claim No. 136008), in anticipation of its filing. | .2O | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 11/06/19 | DJP | 206 | File the Corrected Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and OZ Credit Opportunities Master Fund, LT. (Claim No. 136008), through the court's electronic filing system. | .2O | 190.00 | 38.00 |
| 11/06/19 | JAC | 202 | Continue to revise updated comprehensive memorandum regarding trusts under Puerto Rico law. | 1.2O | 180.00 | 216.00 |
| 11/06/19 | JAC | 213 | Conduct research regarding retirement age for teachers, as requested by R. M. Lazaro. | .3O | 180.00 | 54.00 |
| 11/06/19 | GMR | 224 | Analyze the Order Imposing Additional Presumptive Standards for Rate Increases and O'Neill & Borges' Engagement Letter in anticipation to Draft the Notice of Proposed Hourly Rate Adjustment for O'Neill & Borges LLC as Co-Attorneys of the Financial Oversight and Management Board for the Title III Debtors. | .4O | 185.00 | 74.00 |
| 11/06/19 | GMR | 224 | Draft the Notice of Proposed Hourly Rate Adjustment for O'Neill & Borges LLC as Co-Attorneys of the Financial Oversight and Management Board for the Title III Debtors. | 2.3O | 185.00 | 425.50 |
| 11/07/19 | CGB | 202 | Conf. with J.A. Candelaria regarding key pointers for the Draft memorandum summarizing all Puerto Rico legal trust doctrines potentially impacting the Title III proceeding. | .3O | 330.00 | 99.00 |
| 11/07/19 | ETF | 211 | Respond to EY question regarding risks in a 202 process revision. | .3O | 210.00 | 63.00 |

O'Neill & Borges LLC

Bill #: 367204

December 4, 2019

| 11/07/19 | ETF | 201 | Tel. conf. with J. Santambrogio and J. Burr regarding alternatives to revise the budget (.10). Respond to K. Rifkind regarding timeline to revise the Commonwealth budget (.30). | .40 | 210.00 | 84.00 |
|---|---|---|---|---|---|---|
| 11/07/19 | JAC | 202 | Conduct additional legal research on case law and requirements related to deposits under Puerto Rico law (4.20), add discussion on deposits to general memorandum regarding trusts under Puerto Rico law (2.90), and discuss memorandum issues with C. Garcia (.30). | 7.40 | 180.00 | 1,332.00 |
| 11/07/19 | IRH | 215 | Legal research for the Puerto Rico Energy Bureau enabling act, including subsequent amendments. | 1.00 | 170.00 | 170.00 |
| 11/07/19 | GMR | 221 | Analyze additional exhibits to be used during UTIER's corporate deposition. | 4.10 | 185.00 | 758.50 |
| 11/07/19 | MMB | 219 | Docket court notice received by email dated November 6, 2019, regarding dkt. 9118 to adjourn hearing on PBA duplicate claims, deadline to respond - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/08/19 | RML | 213 | Attend conference call with S. Levy (EY), P. Hamburger and J. Candelaria regarding social security legislation. | .40 | 345.00 | 138.00 |
| 11/08/19 | HDB | 208 | Coordinate call with Gracia-Gracia Movants. (.20) Tel. conf. with counsel for Movants concerning settlement proposal. (.40) Revise draft informative motion. (.50) Revise comments by DOJ to settlement letter. (.20) | 1.30 | 305.00 | 396.50 |
| 11/08/19 | HDB | 221 | Revise and sign-off on Motion to Strike Ambac's Rule 2004 Motion. | .30 | 305.00 | 91.50 |
| 11/08/19 | ETF | 201 | Review letter to plaintiff counsel regarding Gracia-Gracia settlement. | .10 | 210.00 | 21.00 |
| 11/08/19 | DJP | 206 | Analyze the Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and for Sanctions, in anticipation of its filing. | .60 | 190.00 | 114.00 |

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/08/19 | DJP | 206 | Analyze proposed order to be filed as an exhibit to the Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and for Sanctions. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 11/08/19 | DJP | 206 | Analyze correspondence to be filed as an exhibit to the Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and for Sanctions. | .20 | 190.00 | 38.00 |
| 11/08/19 | DJP | 206 | Analyze the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/08/19 | DJP | 206 | File the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/08/19 | JAC | 202 | Finalize revisions to memorandum regarding trusts under Puerto Rico law. | .30 | 180.00 | 54.00 |
| 11/08/19 | JAC | 202 | Conduct research regarding "de facto trusts" under Puerto Rico law. | 1.30 | 180.00 | 234.00 |
| 11/08/19 | JAC | 213 | Analyze preliminary legislation to enroll judges and teachers in Social Security in order to discuss with R. M. Lazaro. | 1.70 | 180.00 | 306.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/08/19 | JAC | 213 | Prepare for call with S. Levy (EY), P. Hamburger (Proskauer Rose LLP) and R. M. Lazaro regarding social security legislation (.20) and attend conference call on the subject (.40). | .60 | 180.00 | 108.00 |
|---|---|---|---|---|---|---|
| 11/08/19 | MMB | 219 | Docket court notice received by email dated November 7, 2019, regarding order dkt. 9124 setting deadline to reply to oppositions to motion to intervene - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/11/19 | CGB | 222 | Review email from L. Stafford regarding Unicare claim and related avoidance strategy (.10); coordinate with E. Trigo verification of relationship between Hospital Pedriatico and the CW (.20); Draft email to L. Stafford providing update regarding pending investigation (.10). | .40 | 330.00 | 132.00 |
| 11/11/19 | HDB | 222 | Review Response to Debtor's Objection to Claims Number10493 filed by Luis J. Costas. | .30 | 305.00 | 91.50 |
| 11/11/19 | HDB | 222 | Review Alvarez & Marsal's claim workstream update. | .30 | 305.00 | 91.50 |
| 11/11/19 | ETF | 201 | Research whether Pediatric Hospital is part of DOH of Medical Service Administration. | .40 | 210.00 | 84.00 |
| 11/11/19 | ETF | 201 | Editing response regarding Proskauer's question about acceptance under Article 1209. | 1.10 | 210.00 | 231.00 |
| 11/11/19 | ETF | 215 | Review FOMB meeting materials regarding GOs negotiation. | .60 | 210.00 | 126.00 |
| 11/11/19 | ETF | 211 | Review FOMB meeting materials regarding Fiscal Year 2019 G.F. actuals. | .30 | 210.00 | 63.00 |
| 11/11/19 | ETF | 201 | Review response to Proskauer query regarding "actos propios" doctrine. | .10 | 210.00 | 21.00 |
| 11/11/19 | ETF | 201 | Respond to Proskauer regarding budget approval question. | .10 | 210.00 | 21.00 |
| 11/12/19 | HDB | 208 | Review Order continuing Gracia-Gracia hearing. | .10 | 305.00 | 30.50 |
| 11/12/19 | HDB | 221 | Review Opposition to Debtor's Motion Informing Compliance with Rule 2004 Request concerning salaries owed Pursuant pay scales granted by law filed by the Cuerpo Organizado de la Policía. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/12/19 | HDB | 206 | Revise and sign-of to file Second Interim Fee Application of The Brattle Group (as economic consultant to Proskauer LLP as legal counsel to and on behalf of The Oversight Board). | .30 | 305.00 | 91.50 |
|----------|-----|-----|------|-----|--------|--------|
| 11/12/19 | UMF | 224 | Draft twenty-ninth monthly fee application for compensation of O&B for the month September 2019 in the Title III case of the Commonwealth of Puerto Rico. | .80 | 220.00 | 176.00 |
| 11/12/19 | UMF | 224 | Draft email to J. El Koury regarding O&B's monthly fee applications for the month of September 2019 in the Title III cases. | .30 | 220.00 | 66.00 |
| 11/12/19 | UMF | 224 | Draft email to M. Marcano regarding monthly fee applications of O&B for the month of September 2019 and assign preparation of exhibits in support thereof. | .30 | 220.00 | 66.00 |
| 11/12/19 | ETF | 201 | FOMB strategy meeting (FOMB members, staff, Citi, PJT, EY and Proskauer). | 4.50 | 210.00 | 945.00 |
| 11/12/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding FOMB strategy session. | .30 | 210.00 | 63.00 |
| 11/12/19 | ETF | 211 | Email EY and FOMB staff regarding equalization fund appropriation. | .20 | 210.00 | 42.00 |
| 11/12/19 | ETF | 210 | Discussing with C. Vazquez regarding PREPA Northern Trust accounts. | .30 | 210.00 | 63.00 |
| 11/13/19 | RML | 213 | Tel. conf. with M. Lopez regarding amendments to Act 106 and pending pension matters. (.30). Analyze of pension and trust inquiries from M. Lopez. (.40) Review agenda for conference with M. Lopez on pension related matters. (.30) | 1.00 | 345.00 | 345.00 |
| 11/13/19 | RML | 213 | Tel. conf. with E. Trigo regarding information requested regarding retirement obligations claim holders. | .30 | 345.00 | 103.50 |
| 11/13/19 | HDB | 215 | Review notes on debt restructuring discussions. | .30 | 305.00 | 91.50 |
| 11/13/19 | HDB | 208 | Review Gracia-Gracia settlement proposal by the FOMB. | .20 | 305.00 | 61.00 |
| 11/13/19 | HDB | 206 | Revise and sign-off to file Notice of Presentment and revised proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/19 | UMF | 224 | Draft letter to Notice Parties regarding submission and objections to O&B's monthly fee applications for the month of September 2019. | .30 | 220.00 | 66.00 |
| 11/13/19 | UMF | 224 | Draft email to Notice Parties regarding submission of monthly fee applications for of O&B for the period of September 2019. | .20 | 220.00 | 44.00 |
| 11/13/19 | ETF | 215 | Post PREPA BIT call meeting with J. Pietrantoni and H. D. Bauer regarding questions raised by McKinsey. | .50 | 210.00 | 105.00 |
| 11/13/19 | ETF | 213 | Tel. conf. with R. Lazaro regarding information requested regarding retirement obligations claim holders. | .30 | 210.00 | 63.00 |
| 11/13/19 | DJP | 225 | Analyze the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Sixth Interim Fee Period from June 1, 2019 through September 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/13/19 | DJP | 225 | File the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Sixth Interim Fee Period from June 1, 2019 through September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/13/19 | DJP | 225 | Draft email to Prime Clerk LLC requesting service of the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Sixth Interim Fee Period from June 1, 2019 through September 30, 2019. | .10 | 190.00 | 19.00 |
| 11/13/19 | MMB | 224 | Assist U. Fernandez in the preparation of monthly fee applications Exhibits for the month of September 2019 in the CW case. | .80 | 140.00 | 112.00 |

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/19 | MMB | 219 | Docket court notice received by email dated November 12, 2019, regarding order dkt. 9136 setting briefing schedule on urgent motion in limine dkt. 1725 in 17-04780 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/13/19 | MMB | 219 | Docket court notice received by email dated November 12, 2019, regarding order dkt. 9142 to adjourn lift of stay motion to omnibus hearing of December 11, 2019, deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/13/19 | MMB | 219 | Docket court notice received by email dated November 13, 2019, regarding order dkt. 9147 setting briefing schedule on FOMB's urgent motion to strike - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/14/19 | RML | 213 | Draft list of different pension matters in progress. (.90) Exchange emails with M. Lopez regarding work in progress with pension matters. (.30) | 1.20 | 345.00 | 414.00 |
| 11/14/19 | RML | 213 | Review information for conference at FOMB (.40) Meet at FOMB, with M. Lopez, EY, AAFAF regarding matters related to plan participants and information to be provided. (1.90) | 2.30 | 345.00 | 793.50 |
| 11/14/19 | HDB | 207 | Review Joint Status Report by Fee Examiner and Duff & Phelps LLC in Response to Order Dated October 25, 2019. | .20 | 305.00 | 61.00 |
| 11/14/19 | HDB | 206 | Review and sign-off to file Motion for Interim Compensation of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period of June 3, 2019 through September 29, 2019. | .20 | 305.00 | 61.00 |
| 11/14/19 | HDB | 206 | Revise and sign-off to file Motion for Interim Compensation Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2019 through September 30, 2019. | .20 | 305.00 | 61.00 |
| 11/14/19 | ETF | 212 | Meeting with Retirement Board, EY, FOMB staff and Proskauer regarding POA information in connection with retirement systems participants. | 2.00 | 210.00 | 420.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/19 | ETF | 213 | Review list of issues regarding amendments to Act 106-2017 (.40). Review Amendments to Act 106 regarding DC plan and social security (.20). | .60 | 210.00 | 126.00 |
| 11/14/19 | DJP | 206 | Analyze the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2019 through September 30, 2019, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 11/14/19 | DJP | 206 | File the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2019 through September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/14/19 | DJP | 206 | Analyze the Notice of Filing of the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2019 through September 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/14/19 | DJP | 206 | File the Notice of Filing of the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2019 through September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/14/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2019 through September 30, 2019. | .20 | 190.00 | 38.00 |
| 11/14/19 | IRH | 202 | Research for Centro Médico financial statements. | 1.20 | 170.00 | 204.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/14/19 | GMR | 206 | Analyze the Motion for Interim Compensation of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period of June 3, 2019 through September 29, 2019 in anticipation to its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 11/14/19 | GMR | 206 | File the Motion for Interim Compensation of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period of June 3, 2019 through September 29, 2019 in Case No. 17-3283 at Docket No. 9167. | .20 | 185.00 | 37.00 |
| 11/14/19 | DMM | 202 | Research of Puerto Rico Medical Center's financial statements concerning the pediatric hospital as an institution under its coverage. | .70 | 170.00 | 119.00 |
| 11/15/19 | RML | 204 | Review memorandum of different types of trust under PR law. | .70 | 345.00 | 241.50 |
| 11/15/19 | HDB | 208 | Review executed settlement letter with counsel for the Gracia Gracia Movants. | .20 | 305.00 | 61.00 |
| 11/15/19 | HDB | 206 | Revise and sign-off to file Alvarez & Marsal Fourth Interim Fee Applications. | .40 | 305.00 | 122.00 |
| 11/15/19 | HDB | 206 | Review and sign-off to file Seventh Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019. | .20 | 305.00 | 61.00 |
| 11/15/19 | HDB | 207 | Analyze Motion and Memorandum of Law in Support of Duff & Phelps, LLC Motion for Summary Judgment Under Fed.R.Bankr. 7056 (Docket No. 9188); Notice of Hearing on Motion and Memorandum of Law in Support of Duff & Phelps, LLC Motion for Summary Judgment Under Fed.R.Bankr. 7056 and Statement of Material Facts in Support of Motion for Partial Summary Judgment under Fed.R.Bankr.P. 7056(a). | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/19 | UMF | 224 | Commence draft of Seventh Interim Fee Application of O&B for the period of June through September 2019. | .8O | 220.00 | 176.00 |
| 11/15/19 | UMF | 224 | Review and analyze email from V. Blay and Order Approving Fifth Interim Application of O&B and application for payment of 10% holdback as per request of V. Blay. | .5O | 220.00 | 110.00 |
| 11/15/19 | ETF | 211 | Tel. conf. with S. Negron regarding DTOP appropriation request. | .2O | 210.00 | 42.00 |
| 11/15/19 | DJP | 206 | Analyze the Seventh Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019, in anticipation of its filing. | .4O | 190.00 | 76.00 |
| 11/15/19 | DJP | 206 | File the Seventh Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019, through the court's electronic filing system. | .2O | 190.00 | 38.00 |
| 11/15/19 | DJP | 206 | Analyze the Notice of Filing the Seventh Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019, in anticipation of its filing. | .2O | 190.00 | 38.00 |
| 11/15/19 | DJP | 206 | File the Notice of Filing of the Seventh Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019, through the court's electronic filing system. | .2O | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Seventh Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019. | .10 | 190.00 | 19.00 |
| 11/15/19 | GMR | 206 | Analyze the Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 11/15/19 | GMR | 206 | File the Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | Analyze the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2019 through September 30, 2019 in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 11/15/19 | GMR | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2019 through September 30, 2019 in Case No. 17-3283 at Docket No. 9197. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | Analyze the Notice of Filing of Fourth Interim Fee Application of Alvarez & Marsal North America, Llc for Compensation For Services Rendered and Reimbursement of Expenses Incurred as Advisor for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico for the Period from June 1, 2019 through September 30, 2019 in anticipation to its filing. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/15/19 | GMR | 206 | File the Notice of Filing of Fourth Interim Fee Application of Alvarez & Marsal North America, Llc for Compensation For Services Rendered and Reimbursement of Expenses Incurred as Advisor for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico for the Period from June 1, 2019 through September 30, 2019 in Case No. 17-3283 at Docket No. 9202. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from June 1, 2019 through September 30, 2019 in Case No. 17-3283 at Docket No. 9203. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | File the Notice of Filing of Fourth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways and Transportation Authority for the Period from June 1, 2019 through September 30, 2019 in Case No. 17-3283 at Docket No. 9206. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from June 1, 2019 through September 30, 2019 in Case No. 17-3283 at Docket No. 9209. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/19 | GMR | 206 | File the Notice of Filing of Fourth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employee Retirement System of the Government of the Commonwealth of Puerto Rico for the Period from June 1, 2019 through September 30, 2019 in Case No. 17-3283 at Docket No. 9210. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | Analyze the First Interim Application of PFM Group Consulting LLC, Consultant to Proskauer Rose LLP, as Counsel to the Financial Oversight and Management Board for Puerto RIco, for Allowance of Compensation and Reimbursement of Expenses, for the Period of June 3, 2019 to August 31, 2019 in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 11/15/19 | GMR | 206 | File the First Interim Application of PFM Group Consulting LLC, Consultant to Proskauer Rose LLP, as Counsel to the Financial Oversight and Management Board for Puerto RIco, for Allowance of Compensation and Reimbursement of Expenses, for the Period of June 3, 2019 to August 31, 2019 in Case No. 17-3283 at Docket No. 9212. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | Analyze PJT's Second Interim Fee Application in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 11/15/19 | GMR | 206 | File PJT's Second Interim Fee Application. | .20 | 185.00 | 37.00 |
| 11/15/19 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of interim fee applications filed today. | .40 | 185.00 | 74.00 |
| 11/15/19 | MMB | 219 | Docket court notice received by email dated November 14, 2019, regarding order dkt. 9170 adjourning hearing on fee examiner's limited objection - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/15/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding order dkt. 22 requiring supplemental briefing in connection with motion to dismiss in case 19-00028 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/15/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding order dkt. 9201 granting thirteenth urgent consented motion for extension of deadlines dkt. 9174 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 11/18/19 | HDB | 222 | Review claims reconciliation work stream update by J.Herriman of A&M. | .30 | 305.00 | 91.50 |
| 11/18/19 | HDB | 207 | Analyze Motion and Memorandum of Law in Support of Duff & Phelps, LLC Motion for Summary Judgment Under Fed.R.Bankr. 7056. | .30 | 305.00 | 91.50 |
| 11/18/19 | HDB | 210 | Analyze objection to Plan of Adjustment on account of potential takings clause issues. | .40 | 305.00 | 122.00 |
| 11/18/19 | HDB | 222 | Review Order Approving Seventy Fourth Omnibus Claim Objection. | .20 | 305.00 | 61.00 |
| 11/18/19 | HDB | 222 | Review Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan. | .20 | 305.00 | 61.00 |
| 11/18/19 | HDB | 208 | Review Notice to Lift Stay on behalf of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castañer, Inc. concerning wrap around payments (.2) Draft e-mail to S.Ma and the Proskauer team regarding same. (.1) | .30 | 305.00 | 91.50 |
| 11/18/19 | ETF | 211 | Tel. conf. with EY (O. Tabani, J. Burr) regarding appropriation for CRIM. | .70 | 210.00 | 147.00 |
| 11/18/19 | ETF | 211 | Review Proskauer questions to J. El Koury regarding Gracia-Gracia litigation settlement (.20). Respond to Proskauer regarding same (.10). | .30 | 210.00 | 63.00 |
| 11/18/19 | ETF | 201 | Tel. conf. with Proskauer (P. Possinger and others) regarding PREB's rate approval powers. | .80 | 210.00 | 168.00 |
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9185 on Bennazar's 7th interim compensation application - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9189 on Marchand ICS Group's 7th interim compensation application - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9191 on motion and memorandum of law in support Duff & Phelps' summary judgment motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9190 on FTI Consulting's 7th interim compensation application - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9192 on Segal Consulting's 7th interim compensation application - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9193 on Members of Official Committee of Retired Employees' 6th interim compensation application - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9208 on Jenner & Block's 7th interim compensation application - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/18/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding notice of hearing dkt. 9214 on Genovese Joblove and Batista's 2d interim compensation application - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/19/19 | HDB | 222 | Revise and sign-off to file revised draft Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 11/19/19 | HDB | 206 | Revise and sign-off to file Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/19 | HDB | 222 | Analyze Response to Seventy-Ninth Omnibus Objection filed Efrain Garcia-Rivera | .20 | 305.00 | 61.00 |
| 11/20/19 | ETF | 211 | Review CRIM enabling act regarding Equalization Fund (.40). Draft budget resolution regarding Commonwealth appropriation for CRIM (.20). | .60 | 210.00 | 126.00 |
| 11/20/19 | MMB | 219 | Docket court notice received by email dated November 19, 2019, regarding order dkt. 9256 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/20/19 | MMB | 219 | Docket court notice received by email dated November 19, 2019, regarding notice of hearing dkt. 9255 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/20/19 | MMB | 219 | Docket court notice received by email dated November 20, 2019, regarding order dkt. 9272 granting urgent motion to seal dkt. 9259, setting deadline to file brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/21/19 | RML | 213 | Meet with M. Lopez regarding work to be done on pension matters. | .80 | 345.00 | 276.00 |
| 11/21/19 | HDB | 222 | Review Notice of Appeal of Order Granting objection to claim by Jorge Arturo Diaz Mayoral and Juan Antonio Frau Escudero. | .20 | 305.00 | 61.00 |
| 11/21/19 | HDB | 206 | Revise and sign-off to file Motion of Puerto Rico Buildings Authority for an Order Extending the Date to File Creditor Matrix. | .20 | 305.00 | 61.00 |
| 11/21/19 | CEG | 213 | Tel. conf. with counsel for AMPR, regarding several issues on pending negotiation of CBA; (.30) Draft related email to N. Jaresko. (.30) | .60 | 250.00 | 150.00 |
| 11/21/19 | CEG | 210 | Review presentation on pending labor and pension issues. with. government unions. (.50) Tel. conf. with N. Jaresko, EY team and E. Trigo regarding pending union and pension negotiation and legal issues. (1.6) Consider several issues on negotiation with fire filters and police officers. (.40) | 2.50 | 250.00 | 625.00 |
| 11/21/19 | ETF | 201 | Review AAFAF letter to FOMB regarding joint resolutions. | .20 | 210.00 | 42.00 |
| 11/21/19 | ETF | 213 | Email exchanges with EY regarding AFT's CBA proposal. | .10 | 210.00 | 21.00 |
| 11/21/19 | ETF | 213 | Review Bill 2172 regarding police trust provisions. | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/21/19 | ETF | 211 | Respond to EY regarding MIF resolutions/budget. | .20 | 210.00 | 42.00 |
|----------|-----|-----|--------------------------------------------------|-----|--------|-------|
| 11/21/19 | ETF | 213 | Tel. conf. with FOMB staff EY and Proskauer regarding various pension issues. | .80 | 210.00 | 168.00 |
| 11/21/19 | ETF | 213 | Edit draft of response to Chief Justice regarding JRS reform. | .90 | 210.00 | 189.00 |
| 11/21/19 | ETF | 211 | Review FOMB staff exchanges regarding amending budget of OIG, PRITS and GSA (.20). Respond to emails regarding same (.10). | .30 | 210.00 | 63.00 |
| 11/21/19 | DJP | 206 | File the Master Service List as of November 21, 2019, on behalf of Prime Clerk, through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/22/19 | HDB | 208 | Tel. conf. with A. Amadeo regarding assumption of Gracia-Gracia settlement agreement. (.20)  Draft e-mail to S. Ma regarding same. (.10) | .30 | 305.00 | 91.50 |
| 11/22/19 | HDB | 207 | Sign-off to file Notice of Proposed Hourly Billing Rate Increases by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team. | .20 | 305.00 | 61.00 |
| 11/22/19 | CEG | 213 | Review AMPR proposal for CBA. (1.80) Consider strategy for negotiation. (.50) Exchange emails with R. Tague regarding same. (.30) | 2.60 | 250.00 | 650.00 |
| 11/22/19 | UMF | 224 | Review notice of rate increase of O&B per contract with the FOMB and supporting chart regarding rates. | .70 | 220.00 | 154.00 |
| 11/22/19 | ETF | 211 | Tel. conf. with EY (O. Tabani and J. Burr) regarding appropriation for small municipalities. | .80 | 210.00 | 168.00 |
| 11/22/19 | ETF | 213 | Tel. conf. with M. Lopez regarding response letter to Chief Justice regarding JRS modification. | .10 | 210.00 | 21.00 |
| 11/22/19 | DJP | 206 | Analyze the Notice of Proposed Hourly Billing Rate Increases by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/22/19 | DJP | 206 | Analyze the Verified Certification of Michael Jacoby Regarding Proposed Hourly Billing Rate Increases of Phoenix Management Services, LLC, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/22/19 | DJP | 206 | File the Notice of Proposed Hourly Billing Rate Increases by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, and supporting certification, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 11/22/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Proposed Hourly Billing Rate Increases by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team. | .10 | 190.00 | 19.00 |
| 11/22/19 | GMR | 206 | Exchange emails with C. Tarrant from Proskauer and the PROMESA docket clerks in relation to corrective docket entries. | .30 | 185.00 | 55.50 |
| 11/22/19 | GMR | 206 | File the First Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA") for the Period from June 13, 2019 through September 30, 2019 in Case No. 17-3283 at Docket No. 9305. | .20 | 185.00 | 37.00 |
| 11/23/19 | ETF | 211 | Review breakdown regarding two alternatives to allocate $115M for Municipalities (.20). Edit deck regarding short term municipal support considerations (.40). | .60 | 210.00 | 126.00 |
| 11/25/19 | HDB | 207 | Review Fee Examiner's Informative Motion Regarding Inconsistent Filing and Deficient Notice of Duff & Phelps, LLC's Motion for Partial Summary Judgment. | .10 | 305.00 | 30.50 |
| 11/25/19 | CEG | 213 | Meet with M. Lopez  (AMPR attorney) to discuss union proposal for CBA. | 1.50 | 250.00 | 375.00 |
| 11/25/19 | CEG | 209 | Exchange emails (.10) and Tel. conf. with M. Lopez (FOMB) regarding pending matters with AMPR negotiation. (.20) | .30 | 250.00 | 75.00 |
| 11/25/19 | CEG | 209 | Review draft of FOMB proposal  for the UAW negotiation. (.70) Exchange emails with N Jaresko, P. Possinger,  and R. Tague, regarding FOMB proposal to for the FOMB. (.40) | 1.10 | 250.00 | 275.00 |
| 11/25/19 | CEG | 213 | Conf. with J. Santambrogio, R. Tague, S Tajuddin and M. Lopez (counsel for AMPR) regarding AMPR proposal  for CBA. | .70 | 250.00 | 175.00 |

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| 11/25/19 | ETF | 211 | Edit letter to OMB director regarding reapportionment requests (.30). Review order by the Persons with Disabilities Ombudsman (.20). Review OMB request regarding same (.10). | .60 | 210.00 | 126.00 |
|---|---|---|---|---|---|---|
| 11/26/19 | RML | 213 | Tel. conf. with M. Lopez regarding response to questions made by Supreme court regarding JRS. | .30 | 345.00 | 103.50 |
| 11/26/19 | HDB | 208 | Review Stay Relief Motion filed by Xiomara Rivera-Cruz and Carlos Luis Merced-Centeno on civil rights action against the CW. | .20 | 305.00 | 61.00 |
| 11/26/19 | HDB | 221 | Review Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis. | .20 | 305.00 | 61.00 |
| 11/26/19 | HDB | 222 | Analyze order denying second motion for reconsideration by Jorge Diaz Mayoral and Juan Frau Escudero. | .10 | 305.00 | 30.50 |
| 11/26/19 | HDB | 207 | Review Response to Fee Examiner's Defective Informative Motion Regarding Duff & Phelps, LLC Motion for Partial Summary Judgment Under Fed R. Bankr P. 7056(a). | .10 | 305.00 | 30.50 |
| 11/26/19 | UMF | 208 | Review motion for relief from stay filed by X. Rivera and A. Centeno. | .20 | 220.00 | 44.00 |
| 11/26/19 | UMF | 208 | Draft email to C. Velaz regarding motion for relief from stay from A. Centeno and X. Rivera and response thereto. | .30 | 220.00 | 66.00 |
| 11/26/19 | UMF | 224 | Review draft and exhibits attached to notice of rate increase for O&B commencing on December 1, 2019. | 1.40 | 220.00 | 308.00 |
| 11/26/19 | ETF | 211 | Review OMB letter to HTA dated Nov. 22, 2019 (.10). Respond to FOMB staff questions regarding same (.20). | .30 | 210.00 | 63.00 |
| 11/26/19 | DJP | 206 | Analyze the Sixth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2019-May 31, 2019, and exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/19 | DJP | 206 | File the Sixth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2019-May 31, 2019, and exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/26/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Sixth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2019-May 31, 2019. | .10 | 190.00 | 19.00 |
| 11/26/19 | DJP | 206 | Analyze the Notice of Adjournment of Hearing on the Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority with Respect to Proof of Claim of Cigna Health and Life Insurance Company (Claim No. 19617), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/26/19 | DJP | 206 | File the Notice of Adjournment of Hearing on the Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority with Respect to Proof of Claim of Cigna Health and Life Insurance Company (Claim No. 19617), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/26/19 | MMB | 219 | Docket court notice received by email dated November 25, 2019, regarding order dkt. 9322 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/26/19 | MMB | 219 | Docket court notice received by email dated November 25, 2019, regarding order dkt. 9323 setting briefing schedule on motion to extend time to file creditor matrix - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/26/19 | MMB | 219 | Docket court notice received by email dated November 26, 2019, regarding notice dkt. 9336 setting deadline to object to Cigna's claim - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/27/19 | RML | 213 | Tel. conf. with M. Lopez, S. Levy, P. Possinger , E. Trigo and EY team regarding pension matters. | .80 | 345.00 | 276.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/19 | RML | 213 | Work on various forms of trust memorandum under PR law. | 1.20 | 345.00 | 414.00 |
| 11/27/19 | CEG | 213 | Consider issues related to AMPR CBA proposal and impact on operational and budget of the Department of Education. (1.10)  Reviews several related emails from J. Santambrogio and R. Tague form EY. (30) | 1.40 | 250.00 | 350.00 |
| 11/27/19 | ETF | 211 | Tel. conf. with A. Figueroa regarding HTA request regarding Commonwealth appropriations for Abriendo Caminos Program. | .20 | 210.00 | 42.00 |
| 11/27/19 | ETF | 213 | Tel. conf. with M. Lopez regarding pension call. | .10 | 210.00 | 21.00 |
| 11/27/19 | ETF | 213 | Tel. conf. with EY (S. Levy and others) M. Lopez, P. Possinger regarding TRS/JRS considerations. | 2.00 | 210.00 | 420.00 |
| 11/27/19 | DJP | 206 | Analyze the Notice of Proposed Hourly Rate Adjustment of O'Neill & Borges LLC, as Co-Attorneys for the Financial Oversight and Management Board for Puerto Rico , in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/27/19 | DJP | 206 | Analyze the exhibits to be filed together with the Notice of Proposed Hourly Rate Adjustment of O'Neill & Borges LLC, as Co-Attorneys for the Financial Oversight and Management Board for Puerto Rico. | .20 | 190.00 | 38.00 |
| 11/27/19 | DJP | 206 | File the Notice of Proposed Hourly Rate Adjustment of O'Neill & Borges LLC, as Co-Attorneys for the Financial Oversight and Management Board for Puerto Rico, and supporting exhibits through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/27/19 | MMB | 219 | Docket court notice received by email dated November 26, 2019, regarding order dkt. 9350 setting briefing schedule on Duff & Phelps motion dkt. 9188 for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/29/19 | HDB | 208 | Review stay relief notice by asbestos claimants. (.20) Draft e-mail to S. Ma regarding same. (.10) | .30 | 305.00 | 91.50 |
| 11/29/19 | HDB | 222 | Review Response Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Vivian Negron-Rodriguez. | .10 | 305.00 | 30.50 |
| 11/30/19 | CEG | 213 | Revise  multiple emails and proposal for UAW. | 1.20 | 250.00 | 300.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  367204

December 4, 2019

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 26,659.50 |
| Less Discount | | $ -2,665.95 |
| NET PROFESSIONAL SERVICES: | | $ 23,993.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 12.50 | 345.00 | 4,312.50 |
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| HERMANN BAUER | 12.20 | 305.00 | 3,721.00 |
| CARLOS E. GEORGE | 11.90 | 250.00 | 2,975.00 |
| MICHELLE MARICHAL SODERBERG | 1.20 | 255.00 | 306.00 |
| UBALDO M. FERNANDEZ BARRERA | 6.80 | 220.00 | 1,496.00 |
| EMILIANO TRIGO FRITZ | 26.10 | 210.00 | 5,481.00 |
| DANIEL J. PEREZ REFOJOS | 9.50 | 190.00 | 1,805.00 |
| JORGE A. CANDELARIA | 14.00 | 180.00 | 2,520.00 |
| IVETTE RODRIGUEZ | 2.20 | 170.00 | 374.00 |
| GABRIEL MIRANDA RIVERA | 11.60 | 185.00 | 2,146.00 |
| DAVID M. MAGRANER | .70 | 170.00 | 119.00 |
| OLGA M. ALICEA | 3.90 | 150.00 | 585.00 |
| MILAGROS MARCANO BAEZ | 4.20 | 140.00 | 588.00 |
| **Total** | **117.50** | | **$ 26,659.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 11/04/19 | DUPLICATING-COLOR- AS OF 11/04/19 (62 Copies @ $.40) | 24.80 |
| 11/15/19 | DUPLICATING - AS OF 11/15/19 (251 Copies @ $.10) | 25.10 |
| 11/22/19 | UNITED PARCEL SERVICE, INV. 725102459, GUY G. GEBHRAT, OFFICE OF USA TRUSTEE REGION 2-UMF | 26.49 |
| 11/27/19 | DUPLICATING - AS OF 11/27/19 (1 Copies @ $.10) | .10 |
| 11/27/19 | DUPLICATING - AS OF 11/27/19 (1 Copies @ $.10) | .10 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 76.59 |
| **TOTAL THIS INVOICE** | **$ 24,070.14** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**ﾟequitrac**

**Consolidated Account Detail**

### Client='p1701' and   Matter='00000'   and (From: '2019-11-4'   To: '2019-11-27')

| Starting Date: | **11/4/2019** | Ending Date: | **11/27/2019** | Number of Days: | **24** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III | | | | | |
| Matter: 00000:GENERAL | | | | | |
| 11/4/2019 | 3:46:56PM | MORALES, IVETTE | Duplicating | 62 | $24.80 |
| 11/15/2019 | 9:08:42AM | HO, DIANA | Duplicating | 251 | $25.10 |
| 11/27/2019 | 11:35:59AM | RODRIGUEZ, IVETTE | Duplicating | 1 | $0.10 |
| 11/27/2019 | 11:36:13AM | RODRIGUEZ, IVETTE | Duplicating | 1 | $0.10 |
| | Totals for   Matter: 00000 | | | | **$50.10** |
| | Totals for   Client: p1701 | | | | **$50.10** |
| Totals for   Location: oab | | | | | **$50.10** |

*Inv. 367204*



### Delivery Service Invoice

| Invoice Date | **November 9, 2019** |
|---|---|
| Invoice Number | 0000725102459 |
| Shipper Number | 725102 |

Page 3 of 3

## Outbound
**UPS CampusShip**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 11/01 | 1Z7251020116013740 | Next Day Air Commercial Letter | 30303 | 1 | Letter | 30.50 | -5.80 | 24.70 |
| | | Customer Weight | | | 0.5 | | | |
| | | Fuel Surcharge | | | | 2.21 | -0.42 | 1.79 |
| | | **Total** | | | | 32.71 | -6.22 | 26.49 |

**1st ref:** P1701.0

**Sender** : taina.pereira@
ONEILL & BORGES, LLC.
250 AVE MUNOZ RIVERA
SAN JUAN PR 00918

**UserID:** taina.pereira@

**Receiver:** Guy G. Gebhrat
Office of USA Trustee Region 2
75 Spring Street
ATLANTA GA 30303

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   365690
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 16,730.00 |
| VOLUME DISCOUNT | $ -1,673.00 |
| Net Professional Services | $ 15,057.00 |
| Total Reimbursable Expenses | $ 28.50 |
| **TOTAL THIS INVOICE** | **$ 15,085.50** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE: BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/19 | ETF | 201 | Tel. conf. with Proskauer (M. Zerjal and A. Stach) regarding cash accounts review. | .70 | 210.00 | 147.00 |
| 11/01/19 | ETF | 210 | Review ASUME acct 5372. | .40 | 210.00 | 84.00 |
| 11/01/19 | ETF | 201 | Email PMA regarding Hacienda project Globe account. | .20 | 210.00 | 42.00 |
| 11/01/19 | KMM | 210 | Draft email to M. Zerjal and A. Stach regarding Puerto Rico Treasury's Circular Letter No. 1300-46-17 in connection with the defined contributions Plan. | .20 | 180.00 | 36.00 |
| 11/01/19 | CIM | 201 | Continue review of comments made by Proskauer in spreadsheet with June 2019 Cash Account Balances Summary to analyze which accounts need further review and restriction supporting documents | .30 | 175.00 | 52.50 |
| 11/01/19 | CIM | 201 | Phone call with Maja Zerjal and Emiliano Trigo to discuss Proskauer's comments regarding cash accounts that require additional restriction documents to complete analysis. | .70 | 175.00 | 122.50 |
| 11/03/19 | ETF | 201 | Review spreadsheet with Proskauer's to several CW accounts (.20). Respond to Proskauer regarding same (.10). | .30 | 210.00 | 63.00 |
| 11/04/19 | ETF | 201 | Exchanges with N. Marin regarding PHAs General Depository Agreements. | .20 | 210.00 | 42.00 |
| 11/04/19 | ETF | 201 | Review supporting documents regarding acct 9010 (Hacienda) (.20). Email PMA regarding same (.10). Review Fiduciary Service Custody Agreement dated December 22, 2017 (.30). | .60 | 210.00 | 126.00 |
| 11/04/19 | ETF | 201 | Review PHA acct 9734 (.10). Respond to Proskauer regarding such account and account 9010 (.20). | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690                                                     December 4, 2019

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/04/19 | ETF | 201 | Review PHA Accts 7003 and 8002. | .60 | 210.00 | 126.00 |
| 11/04/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding EY's list to do items regarding cash analysis. | .40 | 210.00 | 84.00 |
| 11/04/19 | ETF | 201 | Review summary regarding ASES special fund. | .20 | 210.00 | 42.00 |
| 11/04/19 | ETF | 201 | Review 2008 Series and 2003 Series Official Statements of the Housing Financing Authority (1.50). Respond to Proskauer regarding HFA bond issuances (.40). | 1.90 | 210.00 | 399.00 |
| 11/05/19 | ETF | 210 | Review Hacienda acct 2357 $45.1M (.20). Review Hacienda acct 7205 ($64.2M) (.20). Email PMA regarding same (.20). | .60 | 210.00 | 126.00 |
| 11/05/19 | ETF | 201 | Respond to Proskauer (A. Stach) questions regarding Accts 7491 and 9010. | .20 | 210.00 | 42.00 |
| 11/05/19 | ETF | 201 | Tel. conf. with PJT, Proskauer and EY regarding cash analysis to do items. | .50 | 210.00 | 105.00 |
| 11/05/19 | CIM | 201 | Participate in conference call with Maja Zerjal, Emiliano Trigo, Daniel Cajigas, and Tom Pannell to discuss status of requests for outstanding information regarding account restrictions. | .50 | 175.00 | 87.50 |
| 11/07/19 | ETF | 201 | Tel. conf. with J. Garcia regarding UPR bank accounts. | .10 | 210.00 | 21.00 |
| 11/07/19 | ETF | 201 | Email Proskauer regarding review threshold for HTA and PREPA accounts. | .30 | 210.00 | 63.00 |
| 11/07/19 | ETF | 201 | Review EY email regarding review threshold for ERS and PBA accounts. | .20 | 210.00 | 42.00 |
| 11/07/19 | ETF | 201 | Review EY email regarding ERS responses in connection with accounts 1177 and 4554. | .20 | 210.00 | 42.00 |
| 11/07/19 | ETF | 201 | Review Indenture between HFA and US Bank dated Aug. 1, 2008. | 1.10 | 210.00 | 231.00 |
| 11/07/19 | ETF | 201 | Review Hacienda acct 4014 ($31.5M). | .50 | 210.00 | 105.00 |
| 11/07/19 | ETF | 201 | Review HFA indenture with U.S. Bank dated May 22, 2003. | .30 | 210.00 | 63.00 |
| 11/07/19 | CVA | 210 | Analyze the Puerto Rico Electric Power Authority's retirement system regulation to prepare for review of PREPA's bank accounts to determine if the funds deposited in the same are restricted. | 1.70 | 175.00 | 297.50 |

O'Neill & Borges LLC

Bill #:   365690

December 4, 2019

| 11/08/19 | ETF | 201 | Respond to M. Zerjal regarding tracing of lottery accounts. | .10 | 210.00 | 21.00 |
|----------|-----|-----|-------------|-----|--------|-------|
| 11/11/19 | ETF | 201 | Respond to EY regarding electronic lottery accounts. | .10 | 210.00 | 21.00 |
| 11/11/19 | IRH | 210 | Review of supporting documentation provided by the Puerto Rico Public Buildings Authority related to account holding federal funds to be used to repair damages caused by Hurricane Maria. | .90 | 170.00 | 153.00 |
| 11/12/19 | ETF | 201 | Review Trust Indenture between HFA and US Bank dated August 1, 2008 (Vivienda Modernization 1 Projects) (.90). Respond to Proskauer regarding PHA acct 8002 and 8004 (.20). | 1.10 | 210.00 | 231.00 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 9316 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 1174 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 9334 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 9326 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 5373 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. RS03 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 1400 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 9324 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/12/19 | CVA | 210 | Analyze PREPA's account no. 7991 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690

December 4, 2019

| Date | Initials | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/12/19 | IRH | 210 | Review of supporting documentation provided for University of Puerto Rico bank account ending 8603. | 2.00 | 170.00 | 340.00 |
| 11/12/19 | IRH | 210 | Review of supporting documentation provided for account belonging to the University of Puerto Rico ending 2474. | 1.10 | 170.00 | 187.00 |
| 11/12/19 | IRH | 210 | Review of bank account belonging to the Puerto Rico Public Buildings Authority related to Series R Bonds. | 1.60 | 170.00 | 272.00 |
| 11/12/19 | IRH | 210 | Review of Master Sublease Contract between the Puerto Rico Public Buildings Authority and the Puerto Rico Department of Education as part of review of account belonging to the Puerto Rico Public Buildings Authority. | .80 | 170.00 | 136.00 |
| 11/12/19 | DMM | 202 | Review master data base documents (bank statements) for account #2489, account #9874 (.40) and account 9574. (.20) | .60 | 170.00 | 102.00 |
| 11/12/19 | DMM | 210 | Analyze fund transfer between accounts 9874 to account 9574, relating to funds assigned to account 2489 of HTA. | .60 | 170.00 | 102.00 |
| 11/12/19 | DMM | 210 | Draft brief summary concerning HTA account #2489, following transfers from the account to the main operating account #9874 and restricted accounts #7726 (abriendo caminos project) and #2473 (capex project). | .70 | 170.00 | 119.00 |
| 11/13/19 | ETF | 215 | Discuss with I. Rodriguez issues regarding UPR and PHA accounts. | .20 | 210.00 | 42.00 |
| 11/13/19 | CVA | 210 | Analyze PREPA's account no. 9330 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |
| 11/13/19 | CVA | 210 | Analyze PREPA's account no. 9338 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/13/19 | CVA | 210 | Analyze PREPA's account no. 9340 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/13/19 | CVA | 210 | Analyze PREPA's account no. 9339 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |
| 11/13/19 | CVA | 210 | Report account analysis findings to E. Trigo. | .30 | 175.00 | 52.50 |

O'Neill & Borges LLC

Bill #:  365690

December 4, 2019

| 11/13/19 | IRH | 210 | Review of supporting documentation provided for bank account belonging to the Puerto Rico Energy Bureau. | 1.20 | 170.00 | 204.00 |
|---|---|---|---|---|---|---|
| 11/13/19 | IRH | 210 | Review of supporting documentation provided for bank account belonging to the Puerto Rico Department of Treasury ending 4014. | .50 | 170.00 | 85.00 |
| 11/13/19 | IRH | 210 | Review of supporting documentation provided for bank accounts related to bonds issued by the Puerto Rico Public Housing Administration in 2003. | 1.40 | 170.00 | 238.00 |
| 11/13/19 | IRH | 210 | Review of supporting documentation provided by the University of Puerto Rico for endowment funds; (.80) Conf. with E. Trigo regarding same. (.20) | 1.00 | 170.00 | 170.00 |
| 11/14/19 | ETF | 210 | Discuss with F. Rodriguez issues regarding bank accounts due diligence process. | .20 | 210.00 | 42.00 |
| 11/14/19 | CVA | 210 | Draft email to P. Garcia and S. Chawla requesting additional documentation in connection with PREPA's account analysis. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9316. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 1174. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9334. | .20 | 175.00 | 35.00 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9326. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 5373. | .20 | 175.00 | 35.00 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. RS03. | .20 | 175.00 | 35.00 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 1400. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9324. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 7991. | .30 | 175.00 | 52.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9330. | .20 | 175.00 | 35.00 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9338. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9340. | .30 | 175.00 | 52.50 |
| 11/14/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 9339. | .30 | 175.00 | 52.50 |
| 11/14/19 | FGR | 210 | Meet with E. Trigo to discuss review of Commonwealth bank accounts. | .20 | 180.00 | 36.00 |
| 11/14/19 | FGR | 210 | Commence review of DDEC and Department of Treasury accounts. | 2.40 | 180.00 | 432.00 |
| 11/14/19 | IRH | 210 | Review of supporting documentation provided for account belonging to the Puerto Rico Department of Economic Development and Commerce ending 4551. | 1.00 | 170.00 | 170.00 |
| 11/18/19 | ETF | 210 | Follow-up with team (I. Rodriguez, C. Vazquez and others) regarding status of account review. | .20 | 210.00 | 42.00 |
| 11/18/19 | ETF | 210 | Follow-up with K. Morales regarding ERS accounts (.20). Edit comments regarding review of ERS ACC. 1177 and 4554 (.20). | .40 | 210.00 | 84.00 |
| 11/18/19 | ETF | 201 | Review Proskauer comments/questions regarding PHA accounts. | .20 | 210.00 | 42.00 |
| 11/18/19 | ETF | 210 | Edit comments regarding PHA ACC 8002. | .20 | 210.00 | 42.00 |
| 11/18/19 | KMM | 210 | Discussion with E. Trigo, C. Vazquez, I. Rodriguez, and D. Magraner regarding government bank accounts pending to be reviewed. | .20 | 180.00 | 36.00 |
| 11/18/19 | KMM | 210 | Analyze ERS responses and supporting documents in connection with ERS bank accounts 1177 and 4554. | 1.00 | 180.00 | 180.00 |
| 11/18/19 | CVA | 210 | Analyze PREPA's account no. 4253 and its supporting documentation to determine if the funds deposited in the same are restricted. | .80 | 175.00 | 140.00 |
| 11/18/19 | CVA | 210 | Analyze PREPA's account no. 2677 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690

December 4, 2019

| 11/18/19 | CVA | 210 | Analyze PREPA's account no. 5015 and its supporting documentation to determine if the funds deposited in the same are restricted. | .80 | 175.00 | 140.00 |
|---|---|---|---|---|---|---|
| 11/18/19 | CVA | 210 | Analyze PREPA's account no. 5287 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/18/19 | CVA | 210 | Analyze PREPA's account no. 8002 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/18/19 | CVA | 210 | Analyze PREPA's account no. 5201 and its supporting documentation to determine if the funds deposited in the same are restricted. | .80 | 175.00 | 140.00 |
| 11/18/19 | CVA | 210 | Analyze PREPA's account no. 6968 and its supporting documentation to determine if the funds deposited in the same are restricted. | .70 | 175.00 | 122.50 |
| 11/18/19 | FGR | 210 | Review letter to Secretary of DEDC regarding proposed plan to restructure the Department. | .80 | 180.00 | 144.00 |
| 11/18/19 | FGR | 210 | Review PRIDCO Official Statement related to Revenue Bonds, Series 2003. | .60 | 180.00 | 108.00 |
| 11/18/19 | FGR | 210 | Review list of HTA accounts to obtain 95% coverage of funds in bank accounts. | .20 | 180.00 | 36.00 |
| 11/18/19 | FGR | 210 | Review list of PREPA accounts to obtain 95% coverage of funds in bank accounts. | .20 | 180.00 | 36.00 |
| 11/18/19 | FGR | 210 | Review PRIDCO Fiscal Plan (9-12-2019). | .80 | 180.00 | 144.00 |
| 11/18/19 | FGR | 210 | Review PRIDCO Restructuring Support Agreement. | .70 | 180.00 | 126.00 |
| 11/18/19 | FGR | 210 | Review June 2019 cash account summary detail by account as of September 30, 2019. | .80 | 180.00 | 144.00 |
| 11/18/19 | FGR | 210 | Review memo regarding restricted funds in Government Bank Accounts. | .70 | 180.00 | 126.00 |
| 11/18/19 | IRH | 210 | Compile list of new accounts within analysis threshold to be reviewed for distribution to team. | 1.10 | 170.00 | 187.00 |
| 11/18/19 | IRH | 210 | Review of University of Puerto Rico indenture with State Street Bank for information regarding bank account belonging to the University. | 1.40 | 170.00 | 238.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690                                                      December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | IRH | 210 | Review master indenture for bonds issued by the Puerto Rico Housing Finance Authority for the modernization and improvement of public housing units. | 2.20 | 170.00 | 374.00 |
| 11/19/19 | ETF | 210 | Review PHA Master Trust Indenture dated Dec. 1, 2003 (.30). Edit review of PHA Loan Fund account (.10). | .40 | 210.00 | 84.00 |
| 11/19/19 | ETF | 201 | Tel. conf. with Proskauer (M. Zerjal and others) regarding PHA/HFA accounts. | .50 | 210.00 | 105.00 |
| 11/19/19 | FGR | 210 | Review Debt Service Deposit Agreement between GDB and Lehman Brothers Special Financing Inc. related to account *4551. | 2.80 | 180.00 | 504.00 |
| 11/19/19 | FGR | 210 | Review Joint Resolution and related documents regarding funds to be deposited in the Forensics Science Bureau Account *1681 that will be used for payroll, services, materials and supplies, equipment and federal fund matching. | .90 | 180.00 | 162.00 |
| 11/19/19 | IRH | 210 | Review of comments to bank account belonging to the Puerto Rico Public Housing Administration ending in 8004. | .20 | 170.00 | 34.00 |
| 11/19/19 | IRH | 210 | Call with Proskauer for discussion of accounts belonging to the Puerto Rico Public Housing Administration included in threshold. | .50 | 170.00 | 85.00 |
| 11/20/19 | ETF | 210 | Review analysis of Forensic Bureau acc. 1681. | .20 | 210.00 | 42.00 |
| 11/20/19 | ETF | 210 | Review analysis regarding UPR acc. no. 2474. | .20 | 210.00 | 42.00 |
| 11/20/19 | ETF | 210 | Review UPR Trust Agreement provisions regarding insurance proceeds (.40). Revise analysis of UPR accounts 8603, 2474 and 5657 (.20). | .60 | 210.00 | 126.00 |
| 11/20/19 | FGR | 210 | Further review documents related to the Forensics Science Bureau Account *1681 to determine if funds are restricted under PR law. | 2.20 | 180.00 | 396.00 |
| 11/20/19 | IRH | 210 | Review of supporting documentation provided for account ending 5697. | 1.80 | 170.00 | 306.00 |
| 11/20/19 | IRH | 210 | Compilation of comments of restrictions to three accounts belonging to the University of Puerto Rico. | .60 | 170.00 | 102.00 |
| 11/20/19 | DMM | 210 | Review HTA bank accounts ending in 5484 (.60) and 5116 (.60). | 1.20 | 170.00 | 204.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/19 | ETF | 201 | Respond to L. Stafford regarding Ambac and bank accounts analysis. | .10 | 210.00 | 21.00 |
| 11/21/19 | CVA | 210 | Discuss PREPA's accounts analysis with E. Trigo. | .30 | 175.00 | 52.50 |
| 11/21/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 6968. | .30 | 175.00 | 52.50 |
| 11/21/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 4253. | .40 | 175.00 | 70.00 |
| 11/21/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 5015. | .30 | 175.00 | 52.50 |
| 11/21/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 2677. | .30 | 175.00 | 52.50 |
| 11/21/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 5287. | .30 | 175.00 | 52.50 |
| 11/21/19 | IRH | 210 | Analysis of Act 17-2019 disclosures regarding distribution of funds belonging to the Puerto Rico Energy Bureau. | 2.10 | 170.00 | 357.00 |
| 11/22/19 | KMM | 210 | Draft email to S. Chawla from EY in connection with ERS's bank accounts. | .20 | 180.00 | 36.00 |
| 11/23/19 | IRH | 210 | Review of supporting documentation provided for Puerto Rico Public Housing Administration account ending 7001 related to bonds issued in 2003 for modernization of public housing units. | 1.60 | 170.00 | 272.00 |
| 11/25/19 | ETF | 201 | Review bank account analysis as of Sept. 30, 2019. | .50 | 210.00 | 105.00 |
| 11/25/19 | ETF | 201 | Follow-up with I. Rodriguez, C. Marrero, C. Vazquez and others regarding update status of accounts review process. | .20 | 210.00 | 42.00 |
| 11/25/19 | ETF | 201 | Respond to M. Zerjal regarding bank account analysis regarding new accounts. | .10 | 210.00 | 21.00 |
| 11/25/19 | ETF | 210 | Revise comments regarding PREB acct 3056. | .40 | 210.00 | 84.00 |
| 11/25/19 | ETF | 201 | Tel. conf. with M. Zerjal and A. Stach regarding new accounts that fall under threshold. | .40 | 210.00 | 84.00 |
| 11/25/19 | KMM | 210 | Revise documents related to ERS account 1177 and 4554. | 1.50 | 180.00 | 270.00 |
| 11/25/19 | KMM | 210 | Discussion with E. Trigo regarding analisys on ERS government bank accounts 1177 and 4554. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690

December 4, 2019

| 11/25/19 | CVA | 210 | Exchange emails with S. Chawla regarding the funds deposited in PREPA's bank accounts. | .30 | 175.00 | 52.50 |
|---|---|---|---|---|---|---|
| 11/25/19 | IRH | 210 | Review of two additional accounts belonging to the Puerto Rico Public Housing Administration related to bonds issued by the same. | 2.40 | 170.00 | 408.00 |
| 11/25/19 | CIM | 210 | Review restriction supporting documents for Highway Transportation Authority account no. XXXXXXX 7726. | .70 | 175.00 | 122.50 |
| 11/25/19 | CIM | 210 | Analyze restriction supporting documents for Highway Transportation Authority account no. XXXXXXX 5538. | .70 | 175.00 | 122.50 |
| 11/25/19 | CIM | 210 | Analyze restriction supporting documents for Highway Transportation Authority account no. XXXXXXX 5566. | .70 | 175.00 | 122.50 |
| 11/25/19 | CIM | 210 | Review restriction supporting documents for Highway Transportation Authority account no. XXXXXXX1811. | .70 | 175.00 | 122.50 |
| 11/25/19 | CIM | 210 | Review restriction supporting documents for Highway Transportation Authority account no. XXXXXXX 6411. | .70 | 175.00 | 122.50 |
| 11/26/19 | ETF | 210 | Edit comments to ERS acct 1177. | .20 | 210.00 | 42.00 |
| 11/26/19 | ETF | 210 | Review Dept. of Labor accounts 3563 and 4100 (.10). Review Hacienda accounts 7205, 7491, and 9010 (.30). | .40 | 210.00 | 84.00 |
| 11/26/19 | ETF | 201 | Review Proskauer questions regarding 9/30 cash report. | .30 | 210.00 | 63.00 |
| 11/26/19 | ETF | 201 | Review email correspondence between Hacienda/EY regarding acct 4014 (.20). Review Fourth Amendment Agreement between Commonwealth, GDB and Lehman dated April 3, 2012 to Debt Service Deposit Agreement (.30). | .50 | 210.00 | 105.00 |
| 11/26/19 | ETF | 201 | Tel. conf. with EY, Proskauer, PJT and Citi regarding 9/30 cash report. | .90 | 210.00 | 189.00 |
| 11/26/19 | ETF | 201 | Tel. conf. with J. El Koury regarding Government Ethics Office bank accounts. | .20 | 210.00 | 42.00 |
| 11/26/19 | ETF | 202 | Tel. conf. with A. Fiori regarding Hacienda acct 9010. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 365690

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 8002. | .40 | 175.00 | 70.00 |
| 11/26/19 | CVA | 210 | Prepare account description summary for PREPA's account no. 5201. | .50 | 175.00 | 87.50 |
| 11/26/19 | CIM | 201 | Participate in conference call with Michael Mervis, Maja Zerjal, Tom, Pannell, Paco Garcia and Emiliano Trigo to discuss analysis of cash account balances and identify challenges to cash restriction legal determinations. | .90 | 175.00 | 157.50 |

TOTAL PROFESSIONAL SERVICES      $ 16,730.00

VOLUME DISCOUNT      $ -1,673.00

NET PROFESSIONAL SERVICES:      $ 15,057.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| EMILIANO TRIGO FRITZ | 18.70 | 210.00 | 3,927.00 |
| KARLA M. MORALES | 3.30 | 180.00 | 594.00 |
| CARLOS VAZQUEZ ALBERTY | 22.50 | 175.00 | 3,937.50 |
| FRANCISCO G. RODRIGUEZ | 13.30 | 180.00 | 2,394.00 |
| IVETTE RODRIGUEZ | 25.40 | 170.00 | 4,318.00 |
| MARRERO, CAMILLE I. | 5.90 | 175.00 | 1,032.50 |
| DAVID M. MAGRANER | 3.10 | 170.00 | 527.00 |
| **Total** | **92.20** | | **$ 16,730.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 11/04/19 | DUPLICATING - AS OF 11/04/19 (9 Copies @ $.10) | .90 |
| 11/05/19 | DUPLICATING - AS OF 11/05/19 (3 Copies @ $.10) | .30 |
| 11/05/19 | DUPLICATING - AS OF 11/05/19 (18 Copies @ $.10) | 1.80 |
| 11/05/19 | DUPLICATING - AS OF 11/05/19 (86 Copies @ $.10) | 8.60 |
| 11/05/19 | DUPLICATING - AS OF 11/05/19 (102 Copies @ $.10) | 10.20 |
| 11/05/19 | DUPLICATING - AS OF 11/05/19 (67 Copies @ $.10) | 6.70 |
| 11/08/19 | TELEPHONE CHARGES - AS OF 11/08/19 | .00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  365690

December 4, 2019

TOTAL REIMBURSABLE EXPENSES

$ 28.50

**TOTAL THIS INVOICE**

**$ 15,085.50**



Generated     Wednesday, January 8, 2020
at        2:08:13PM

## Consolidated Account Detail

Client='p1701' and   Matter='00003'   and (From: '2019-11-4'   To: '2019-11-8')

| Starting Date: | 11/4/2019 | Ending Date: | 11/5/2019 | Number of Days: | 2 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00003:BANK ACCOUNTS ANALYSIS**

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| 11/4/2019 | 8:58:43AM | VELAZQUEZ, MARISOL | Duplicating | 9 | $0.90 |
| 11/5/2019 | 9:17:19AM | LEE ANN LUNA | Duplicating | 3 | $0.30 |
| 11/5/2019 | 9:18:03AM | LEE ANN LUNA | Duplicating | 18 | $1.80 |
| 11/5/2019 | 2:32:20PM | FIGUEROA, EDITH | Duplicating | 86 | $8.60 |
| 11/5/2019 | 3:05:02PM | FIGUEROA, EDITH | Duplicating | 102 | $10.20 |
| 11/5/2019 | 4:09:30PM | FIGUEROA, EDITH | Duplicating | 67 | $6.70 |
| | **Totals for   Matter: 00003** | | | | **$28.50** |
| | **Totals for   Client: p1701** | | | | **$28.50** |

**Totals for   Location: oab**                                **$28.50**

Inv. 365690

Copyright© 2020, Equitrac Corporation

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   365691
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 103.00 |
| VOLUME DISCOUNT | $ -10.30 |
| Net Professional Services | $ 92.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 92.70** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/15/19 | HDB | 209 | Review Order on motion requiring supplemental briefing on Motion to Dismiss. | .20 | 305.00 | 61.00 |
| 11/16/19 | ETF | 201 | Review Proskauer email regarding House Resolution 513 (.10). Respond regarding same (.10). | .20 | 210.00 | 42.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 103.00 |
| VOLUME DISCOUNT | | $ -10.30 |
| NET PROFESSIONAL SERVICES: | | $ 92.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| EMILIANO TRIGO FRITZ | .20 | 210.00 | 42.00 |
| **Total** | **.40** | | **$ 103.00** |

**TOTAL THIS INVOICE**                     **$ 92.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   365692
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 219.50 |
| VOLUME DISCOUNT | $ -21.95 |
| Net Professional Services | $ 197.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 197.55** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:   18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/15/19 | HDB | 209 | Revise and sign-off on opposition to Motion for Leave to Further Amend the Complaint. | .30 | 305.00 | 91.50 |
| 11/15/19 | DJP | 206 | Analyze the Opposition of the Financial Oversight and Management Board for Puerto Rico to Plaintiffs' Motion for Leave to File Second Amended Complaint, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 11/15/19 | DJP | 206 | File the Opposition of the Financial Oversight and Management Board for Puerto Rico to Plaintiffs' Motion for Leave to File Second Amended Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/26/19 | MMB | 219 | Docket court notice received by email dated November 22, 2019, regarding order dkt. 105 setting deadline to file reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 219.50 |
| VOLUME DISCOUNT | $ -21.95 |
| NET PROFESSIONAL SERVICES: | $ 197.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| DANIEL J. PEREZ REFOJOS | .60 | 190.00 | 114.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.00** | | **$ 219.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:   365692                                                    December 4, 2019

**TOTAL THIS INVOICE**                                    **$ 197.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2019
Bill #:   364325
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 818**

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/21/19 | HDB | 209 | Review Unopposed Urgent Motion of Plaintiffs Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Set Schedule with Respect to Adversary Proceeding. | .20 | 305.00 | 61.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 61.00 |
| VOLUME DISCOUNT | | $ -6.10 |
| NET PROFESSIONAL SERVICES: | | $ 54.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| **Total** | **.20** | | **$ 61.00** |

**TOTAL THIS INVOICE**  $ 54.90

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   365693
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 366.00 |
| VOLUME DISCOUNT | $ -36.60 |
| Net Professional Services | $ 329.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 329.40** |

Electronic Invoice

In account with   250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:   18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/15/19 | HDB | 209 | Analyze Opinion and Order dismissing adversary proceeding in Adv. 18-0066. | .70 | 305.00 | 213.50 |
| 11/18/19 | HDB | 209 | Further analysis of Opinion and Order granting motion to dismiss Adv. 18-0066. | .30 | 305.00 | 91.50 |
| 11/26/19 | HDB | 209 | Review Notice of Appeal filed by plaintiffs in relation to dismissal of 18-0066. | .20 | 305.00 | 61.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 366.00 |
| VOLUME DISCOUNT | $ -36.60 |
| NET PROFESSIONAL SERVICES: | $ 329.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| **Total** | **1.20** | | **$ 366.00** |

**TOTAL THIS INVOICE**                        **$ 329.40**



CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   365694
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

|  |  |
|---|---|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:   18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/04/19 | MMB | 219 | Docket court notice received by email dated November 4, 2019, regarding order setting briefing schedule in COA case 19-2028 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

**TOTAL THIS INVOICE**                   $ 12.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   365695
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 69.50 |
| VOLUME DISCOUNT | $ -6.95 |
| Net Professional Services | $ 62.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 62.55** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**
**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/19 | GMR | 206 | Analyze the FOMB's and the Commonwealth's joinder in informational motion and status report concerning plaintiffs' complaint in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 11/04/19 | MMB | 219 | Docket court notice received by email dated November 4, 2019, regarding order dkt. 29 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 69.50 |
| VOLUME DISCOUNT | | $ -6.95 |
| NET PROFESSIONAL SERVICES: | | $ 62.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .30 | 185.00 | 55.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.40** | | **$ 69.50** |

**TOTAL THIS INVOICE**      **$ 62.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   364330
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 829**

**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 209.00 |
| VOLUME DISCOUNT | $ -20.90 |
| Net Professional Services | $ 188.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 188.10** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 829**
**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/21/19 | HDB | 206 | Revise and sign-off on draft Stipulation for Dismissal stipulation without prejudice of claims against ASM BLMIS Claims, LLC. | .20 | 305.00 | 61.00 |
| 11/21/19 | GMR | 206 | Analyze the Stipulation between FOMB and ASM BLMIS regarding withdrawal of proof of claims and dismissal of adversary proceeding in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 11/21/19 | GMR | 206 | File the Stipulation between FOMB and ASM BLMIS regarding withdrawal of proof of claims and dismissal of adversary proceeding at Docket No.36. | .30 | 185.00 | 55.50 |
| 11/21/19 | GMR | 206 | Draft email to the Chambers of the Hon. Judith G. Dein enclosing courtesy copy of the Stipulation between FOMB and ASM BLMIS regarding withdrawal of proof of claims and dismissal of adversary proceeding as filed at Docket No.36. | .20 | 185.00 | 37.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 209.00 |
| VOLUME DISCOUNT | $ -20.90 |
| NET PROFESSIONAL SERVICES: | $ 188.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| GABRIEL MIRANDA RIVERA | .80 | 185.00 | 148.00 |
| **Total** | **1.00** | | **$ 209.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  364330

December 4, 2019

**TOTAL THIS INVOICE**                          **$ 188.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   365696
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 830**

**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| Net Professional Services | $ 67.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 67.50** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 830**
**RE: 19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/14/19 | HDB | 209 | Review letter by certain Cooperativas requesting a meet and confer for the dismissal of the claims against them. | .20 | 305.00 | 61.00 |
| 11/15/19 | MMB | 219 | Docket court notice received by email dated November 14, 2019, regarding deadline for appellants Coop. A/C Docket entry for Rincón, others, to file brief and appendix in COA case 19-1391 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| NET PROFESSIONAL SERVICES: | $ 67.50 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.30** | | **$ 75.00** |

**TOTAL THIS INVOICE**          **$ 67.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:    364332
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/15/19 | MMB | 219 | Docket court notice received by email dated November 15, 2019, regarding order granting appellants' motion for extension of time to file brief and appendix in COA case 19-1755 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| NET PROFESSIONAL SERVICES: | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**                                    **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2019
Bill #:    365697
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 835**

**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 874.50 |
| VOLUME DISCOUNT | $ -87.45 |
| Net Professional Services | $ 787.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 787.05** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 835**
**RE:   19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/19 | HDB | 209 | Revise draft Motion to Dismiss Second Amended Complaint. | .60 | 305.00 | 183.00 |
| 11/04/19 | HDB | 209 | Revise and sign-off to file revised draft of Motion to Dismiss Amended Complaint. (.40) Review issues regarding page limits (.10) Review GDB's Motion to Dismiss the Amended Complaint. (.30) | .80 | 305.00 | 244.00 |
| 11/04/19 | GMR | 206 | Analyze the Motion to Dismiss Amended Complaint in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 11/04/19 | GMR | 206 | Finalize the Motion to Dismiss Amended Complaint and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 11/04/19 | GMR | 206 | File the Motion to Dismiss Amended Complaint and exhibits thereto at Docket No. 31. | .20 | 185.00 | 37.00 |
| 11/04/19 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Motion to Dismiss Amended Complaint and exhibits thereto, as filed at Docket No. 31. | .20 | 185.00 | 37.00 |
| 11/18/19 | HDB | 209 | Commence review of the Opposition to Motion to Dismiss Amended Complaint in Adv. 19-0392. | .80 | 305.00 | 244.00 |

TOTAL PROFESSIONAL SERVICES            $ 874.50

VOLUME DISCOUNT                  $ -87.45

NET PROFESSIONAL SERVICES:            $ 787.05

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  365697

December 4, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 2.20 | 305.00 | 671.00 |
| GABRIEL MIRANDA RIVERA | 1.10 | 185.00 | 203.50 |
| **Total** | **3.30** | | **$ 874.50** |

**TOTAL THIS INVOICE**                    **$ 787.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2019
Bill #:   366267
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2019:

**Client.Matter: P1701 - 836**

**RE:  19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 10,479.50 |
| VOLUME DISCOUNT | $ -1,047.95 |
| Net Professional Services | $ 9,431.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 9,431.55** |

Electronic Invoice

IN ACCOUNT WITH
250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE:  19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/06/19 | ETF | 201 | Tel. conf. with Proskauer (G. Brenner and others) and A. Chepenik regarding new appropriation for municipalities. | .60 | 210.00 | 126.00 |
| 11/11/19 | ETF | 201 | Review new resolutions submitted to FOMB (.20). Respond to Proskauer quary regarding same (.10). | .30 | 210.00 | 63.00 |
| 11/15/19 | HDB | 209 | Review response to queries from Proskauer team's L. Wolf regarding rules to file motions for summary judgment in D. PR. | .20 | 305.00 | 61.00 |
| 11/15/19 | DJP | 206 | Analyze pertinent local rules governing motion for summary judgment practice in anticipation of responding to email from L. Wolf inquiring on the applicable procedures. | .30 | 190.00 | 57.00 |
| 11/15/19 | DJP | 206 | Draft email to L. Wolf detailing the applicable procedures governing motion for summary judgment practice. | .20 | 190.00 | 38.00 |
| 11/18/19 | DJP | 206 | Analyze current draft of the Memorandum in Support of the Financial oversight and Management Board's Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056. | .50 | 190.00 | 95.00 |
| 11/18/19 | GMR | 220 | Research for English versions of laws amending Act 72-1993 in connection with Law 29 case. | .80 | 185.00 | 148.00 |
| 11/18/19 | OMA | 220 | As requested by attorney E. Trigo, prepare certified translation into English of Joint House Resolution No. 46.  4 pages; 1,607 words. | 1.30 | 150.00 | 195.00 |
| 11/19/19 | ETF | 206 | Review draft of motion for summary judgment in Adv. 19-0393. | 1.40 | 210.00 | 294.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   366267

December 4, 2019

| 11/20/19 | ETF | 201 | Review C. Rogoff questions regarding JRS 93-2019 and 100-2019 (.10). Review JRS 93 and 100 (.20). Respond to Proskauer's questions regarding same (.10). | .40 | 210.00 | 84.00 |
|---|---|---|---|---|---|---|
| 11/20/19 | GMR | 220 | Follow up with O. M. Alicea on translations requests in connection with motion for summary judgment. | .20 | 185.00 | 37.00 |
| 11/21/19 | GMR | 220 | Exchange several emails with C. Rogoff and O. Alicea in connection with certified translations of certain PR laws. | .40 | 185.00 | 74.00 |
| 11/21/19 | OMA | 220 | As requested by attorney G. A. Miranda, prepare certified translations  into English of two documents: Joint Resolution No. 16 of March 25, 2019 = 16 pages, 3,595 words; (3.10) and Law No. 156 of October 22, 2019. = 2 pages, 730 words. (.80) | 3.90 | 150.00 | 585.00 |
| 11/22/19 | GMR | 222 | Research state laws in anticipation to request for certified translations thereof. | 1.20 | 185.00 | 222.00 |
| 11/22/19 | GMR | 222 | Request certified translations of recently enacted state laws. | .30 | 185.00 | 55.50 |
| 11/23/19 | HDB | 209 | Commence review of draft Motion for Summary Judgment for Adv. 19-0393. | 1.10 | 305.00 | 335.50 |
| 11/25/19 | ETF | 201 | Review Proskauer request regarding review of 304 laws (.10). Review spreadsheet of 204(a) certifications since July 2018 (.30). | .40 | 210.00 | 84.00 |
| 11/25/19 | IRH | 202 | Review of 44 Joint Resolutions issued in 2019 to determine if funds were assigned or reprogrammed by the same. | 2.90 | 170.00 | 493.00 |
| 11/25/19 | MCD | 202 | Per Proskauer's team request, evaluate contents of Laws numbered 1 through 29 on Excel document received from Proskauer team (2.70); Evaluate contents of Resolutions numbered 59 through 70 on Excel document received from Proskauer team (1.20). | 3.90 | 170.00 | 663.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366267

December 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/19 | DMM | 202 | Review Acts and Joint Resolutions issued for the FY 2019-2020: JR 76-2019 JR 77-2019 JR 78-2019 JR 79-2019 JR 80-2019 JR 81-2019 JR 82-2019 JR 83-2019 JR 84-2019 JR 85-2019 JR 86-2019 JR 87-2019 JR 88-2019 JR 89-2019 JR 90-2019 JR 91-2019 JR 92-2019 JR 93-2019 JR 94-2019 JR 95-2019 JR 96-2019 JR 97-2019 JR 98-2019 JR 99-2019 JR 100-2019 JR 101-2019 JR 102-2019 JR 103-2019 JR 104-2019 JR 105-2019 JR 106-2019 JR 107-2019 JR 108-2019 JR 109-2019 JR 110-2019 JR 111-2019 JR 112-2019 JR 113-2019 JR 114-2019 JR 115-2019 JR 116-2019 | 1.70 | 170.00 | 289.00 |
| 11/26/19 | IRH | 202 | Review of nine laws enacted in 2019 to determine assignment of funds. | 1.60 | 170.00 | 272.00 |
| 11/26/19 | MCD | 202 | Evaluate contents of resolutions 70 through 89 (1.30); Conduct analysis of resolutions that reprogram funds (2.50); Evaluate contents of Second Tab of Excel Document received from Proskauer team (Laws Passed Since July 3,2019) Laws numbered 50 through 84 in Excel document (3.50) | 7.30 | 170.00 | 1,241.00 |
| 11/26/19 | DLA | 210 | Searched through Puerto Rico laws to determine whether they reassigned government funds in contravention of PROMESA. | 1.60 | 175.00 | 280.00 |
| 11/26/19 | OMA | 220 | As requested by attorney E. Trigo and G. A. Miranda, prepare certified translation of Law No. 5 of January 13, 2014.  8 pages; 2,790 words. | 1.90 | 150.00 | 285.00 |
| 11/26/19 | OMA | 220 | As requested by attorney E. Trigo and G. A. Miranda, prepare certified translation of Law No. 5 of January 13, 2014.  5 pages; 2,101 words. | 1.40 | 150.00 | 210.00 |
| 11/27/19 | ETF | 201 | Review Act 20-2019 (.20). Email C. Rogoff regarding same (.10). | .30 | 210.00 | 63.00 |
| 11/27/19 | DJP | 206 | Analyze most recent version of the Memorandum in Support of the Financial Oversight and Management Board's Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056. | 1.10 | 190.00 | 209.00 |
| 11/27/19 | IRH | 202 | Review of Acts 83 through 103 promulgated in 2019 for determination of funds assigned under each. | 2.30 | 170.00 | 391.00 |
| 11/27/19 | IRH | 202 | Compilation of all acts analyzed for determination of assignment of funds. | 1.70 | 170.00 | 289.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  366267

December 4, 2019

| 11/27/19 | MCD | 202 | Conduct final analysis of language contained in responsive laws and resolutions which reprogram funds in violation of § 204(c). | 4.40 | 170.00 | 748.00 |
|---|---|---|---|---|---|---|
| 11/27/19 | DMM | 202 | Review Acts enacted during FY2019-2020 for fund distribution or reassignment, Acts reviewed: Act 142-2019 Act 143-2019 Act 144-2019 Act 145-2019 Act 146-2019 Act 147-2019 Act 148-2019 Act 149-2019 Act 150-2019 Act 151-2019 Act 152-2019 Act 153-2019 Act 154-2019 Act 155-2019 Act 156-2019 Act 157-2019 Act 158-2019 Act 159-2019 Act 160-2019 Act 161-2019 Act 162-2019 Act 163-2019 Act 164-2019 Act 165-2019 Act 166-2019 Act 167-2019 | 2.40 | 170.00 | 408.00 |
| 11/27/19 | DMM | 202 | Review draft excel of appropriations legislation and joint resolutions; Acts reviewed: Act 142-2019 Act 143-2019 Act 144-2019 Act 145-2019 Act 146-2019 Act 147-2019 Act 148-2019 Act 149-2019 Act 150-2019 Act 151-2019 Act 152-2019 Act 153-2019 Act 154-2019 Act 155-2019 Act 156-2019 Act 157-2019 Act 158-2019 Act 159-2019 Act 160-2019 Act 161-2019 Act 162-2019 Act 163-2019 Act 164-2019 Act 165-2019 Act 166-2019 Act 167-2019 | 1.30 | 170.00 | 221.00 |
| 11/27/19 | DLA | 210 | Searched through Puerto Rico joint resolutions to determine whether they reassigned government funds in contravention of PROMESA. | .50 | 175.00 | 87.50 |
| 11/27/19 | OMA | 220 | As requested by attorney E. Trigo and G. A. Miranda, prepare certified translation of Law No. 172 of 10/8/2015.  5 pages; 1,968 words. | 1.60 | 150.00 | 240.00 |
| 11/27/19 | OMA | 220 | As requested by attorney E. Trigo and G. A. Miranda, prepare certified translation of Law No. 253 of 12/06/2018.  4 pages; 1,564 words. | 1.40 | 150.00 | 210.00 |
| 11/27/19 | OMA | 220 | As requested by attorney E. Trigo and G. A. Miranda, prepare certified translation of  Law No. 177 of 08/13/2016.  11 pages; 4,963 words. | 4.40 | 150.00 | 660.00 |
| 11/28/19 | IRH | 202 | Review of five additional laws enacted in 2019 to identify any assignment of funds to include in compilation. | 1.20 | 170.00 | 204.00 |
| 11/29/19 | ETF | 210 | Revise spreadsheet regarding statutes/joint resolutions that reprogram funds. | .60 | 210.00 | 126.00 |
| 11/29/19 | ETF | 201 | Review draft of summary judgment (.9). Review Act 29-2019 (.2). | 1.10 | 210.00 | 231.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'N eill & Borges LLC

Bill #:  366267

December 4, 2019

| 11/29/19 | ETF | 201 | Review Joint Resolutions 117-2019 and 118-2019 (.4). Respond to Proskauer questions regarding same (.1). | .50 | 210.00 | 105.00 |

TOTAL PROFESSIONAL SERVICES                    $ 10,479.50

VOLUME DISCOUNT                                $ -1,047.95

NET PROFESSIONAL SERVICES:                     $ 9,431.55

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.30 | 305.00 | 396.50 |
| EMILIANO TRIGO FRITZ | 5.60 | 210.00 | 1,176.00 |
| DANIEL J. PEREZ REFOJOS | 2.10 | 190.00 | 399.00 |
| IVETTE RODRIGUEZ | 9.70 | 170.00 | 1,649.00 |
| MARIA C. DE LA VEGA | 15.60 | 170.00 | 2,652.00 |
| GABRIEL MIRANDA RIVERA | 2.90 | 185.00 | 536.50 |
| DAVID M. MAGRANER | 5.40 | 170.00 | 918.00 |
| DANIELA L. ALVAREZ | 2.10 | 175.00 | 367.50 |
| OLGA M. ALICEA | 15.90 | 150.00 | 2,385.00 |
| **Total** | **60.60** | | **$ 10,479.50** |

**TOTAL THIS INVOICE**                         **$ 9,431.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE