# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

--------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

--------------------------------------------------------------------x

## COVER SHEET TO THIRTY-SECOND  MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2019 through December 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $59,105.70 |

---

[1]   The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $857.18
as actual, reasonable and necessary:

Total amount for this invoice:                      $59,962.88

This is a: _X_ monthly ___ interim ___ final application

This is O&B's thirty-second monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2019.



/s/Jaime A. El Koury
Jaime A. El Koury
**General Counsel to the Financial Oversight and
Management Board for Puerto Rico**

On April 7th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period December 1 through December 31, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador Antoneti | Member | Litigation | $ 305.00 | 1.10 | $ 335.50 |
| Hermann D. Bauer | Member | Litigation | $ 305.00 | 24.60 | $ 7,503.00 |
| Carla Garcia Benitez | Member | Litigation | $ 330.00 | 2.00 | $ 660.00 |
| Rosa M. Lazaro | Member | Corporate | $ 345.00 | 9.80 | $ 3,381.00 |
| Michelle Marichal | Member | Corporate | $ 255.00 | 0.60 | $ 153.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 220.00 | 2.70 | $ 594.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $ 210.00 | 53.30 | $ 11,193.00 |
| Jorge A. Candelaria | Associate | Litigation | $ 180.00 | 5.40 | $ 972.00 |
| David M. Magraner | Associate | Corporate | $ 170.00 | 34.80 | $ 5,916.00 |
| Camille Marrero | Associate | Litigation | $ 175.00 | 3.40 | $ 595.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 185.00 | 24.80 | $ 4,588.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 190.00 | 41.60 | $ 7,904.00 |
| Ivette Rodríguez | Associate | Corporate | $ 170.00 | 13.80 | $ 2,346.00 |
| Francisco G. Rodriguez | Associate | Corporate | $ 180.00 | 5.50 | $ 990.00 |
| Carlos Vazquez Alberty | Associate | Labor | $ 175.00 | 0.80 | $ 140.00 |
| Astrid E. Velez | Associate | Corporate | $ 175.00 | 29.30 | $ 5,127.50 |
| Olga M. Alicea | Paralegal | Litigation | $ 150.00 | 79.30 | $ 11,895.00 |
| Maria M. Amaro | Paralegal | Corporate | $ 145.00 | 1.60 | $ 232.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 140.00 | 8.20 | $ 1,148.00 |
| | | | | | |
| | **Totals** | | | 342.60 | $ 65,673.00 |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $ (6,567.30) |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | $ 59,105.70 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period December 1 through December 31, 2019**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ | 152.80 |
| Duplicating color | $ | 208.00 |
| Filing Fees - Search in the Department of State financing Statement for Aurtoridad para el Financiamiento de la Infraestructura de Puerto Rico - MMA/AEV/ETF | $ | 8.00 |
| Filing Fees - UCC Search for Puerto Rico Turism Company in the PR Department of State - MMA/ETF | $ | 8.00 |
| Messenger Delivery - on 12/12/2019 | $ | 21.00 |
| Miscellaneous - Clerk's Office US District Courts, Pro Hac Vice for Elisa M Carino - DJP/HDB | $ | 300.00 |
| Miscellaneous - Lunch with Michael Firestain, Larry Rapport, Laura Stanford, Martin Bienenstock, Bryan | $ | 131.60 |
| Overnight Delivery- United Parcel Service, Inv. 725102459, Guy G. Gebhrat, Office of USA Trustee Region 2-UMF | $ | 27.78 |
| | | |
| **Totals** | | $ 857.18 |
| | | |
| **SUMMARY OF DISBURSEMENTS** | | $ 857.18 |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period December 1 through December 31, 2019** | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 32.70 | $   6,738.00 |
| 202 | Legal Research | 55.00 | $   9,640.50 |
| 203 | Hearings and Non-Field Comm wit Court | 12.40 | $   2,471.00 |
| 205 | Comm with Commonwealth Representative | 0.20 | $      42.00 |
| 206 | Documents Filed on Behalf of the Board | 50.00 | $   9,683.50 |
| 207 | Non-Board Court Filings | 3.70 | $     937.00 |
| 208 | Stay Matters | 7.40 | $   2,028.50 |
| 209 | Adversary Proceeding | 10.00 | $   3,100.00 |
| 210 | Analysis and Strategy | 38.00 | $   6,913.00 |
| 211 | Budgeting | 6.40 | $   1,344.00 |
| 212 | General Administration and Governance | 1.40 | $     370.00 |
| 213 | Labor, Pension Matters | 12.00 | $   3,429.00 |
| 214 | Legal/Regulatory Matters | 3.20 | $   1,104.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 10.20 | $   1,929.00 |
| 219 | Docketing | 8.20 | $   1,148.00 |
| 220 | Translations | 79.30 | $  11,895.00 |
| 221 | Discovery/2004 Examinations | 1.10 | $     335.50 |
| 222 | Claims and Claims Objections | 8.20 | $   1,960.50 |
| 225 | Fee Applications-Proskauer | 3.20 | $     604.50 |
| | | | |
| | | | **$  65,673.00** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$  (6,567.30)** |
| | | | |
| | **TOTALS** | **342.60** | **$  59,105.70** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $53,195.13, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $857.18 in the total amount of $54,052.31.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

{00747094; 1}

# **Exhibit A**

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

January 8, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   371159
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 44,357.50 |
| Less Discount | $ -4,435.75 |
| Net Professional Services | $ 39,921.75 |
| Total Reimbursable Expenses | $ 842.78 |
| **TOTAL THIS INVOICE** | **$ 40,764.53** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/02/19 | RML | 213 | Tel. conf. with S. Levy, EY team, P. Possinger, M. Lopez and E. Trigo regarding Pension detail matters. | 1.60 | 345.00 | 552.00 |
| 12/02/19 | HDB | 206 | Revise and sign-off to file revised master service list. | .20 | 305.00 | 61.00 |
| 12/02/19 | HDB | 208 | Revise draft informative motion regarding settlement concerning Gracia Gracia stay relief motion. (.20) Draft e-mail to movant's counsel regarding same. (.10) | .30 | 305.00 | 91.50 |
| 12/02/19 | ETF | 213 | Tel. conf. with EY (S. Levy, S. Tajuddin, J. Santambrogio and others), P. Possinger and R. Lazaro regarding ERS and JRS. | 1.70 | 210.00 | 357.00 |
| 12/02/19 | DJP | 206 | Analyze the Motion to inform Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/02/19 | DJP | 206 | File the Motion to inform Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/02/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 7 pages; 2876 words, and several graphics. | 4.70 | 150.00 | 705.00 |
| 12/03/19 | RML | 213 | Review email from M.Lopez on social security legislation and pensions. | .30 | 345.00 | 103.50 |
| 12/03/19 | HDB | 222 | Review Order Granting Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 305.00 | 61.00 |
| 12/03/19 | HDB | 207 | Analyze the Fee Examiner's Response to Duff and Phelps Motion for Partial Summary Judgment. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  371159                                                                 January 8, 2020

| 12/03/19 | UMF | 208 | Tel. conf. with Atty. Arraiza regarding request for relief from stay. | .40 | 220.00 | 88.00 |
|---|---|---|---|---|---|---|
| 12/03/19 | UMF | 208 | Draft email to C. Velaz regarding request for relief from stay from Atty. Arraiza regarding Sanchez Zavala v. AEP. | .20 | 220.00 | 44.00 |
| 12/03/19 | UMF | 208 | Review letter from Atty. Arraiza regarding request for relief from stay in case of Sanchez Zavala v. AEP. | .40 | 220.00 | 88.00 |
| 12/03/19 | ETF | 211 | Tel. conf. with McKinsey and FOMB staff (J. Garcia) regarding Abriendo Caminos appropriation from GF. | .40 | 210.00 | 84.00 |
| 12/03/19 | ETF | 201 | Respond to Proskauer questions regarding Asume acct 5372, Judiciary acct 974 and Dept. of Labor accts 3563 and 4100. | .70 | 210.00 | 147.00 |
| 12/03/19 | DJP | 206 | Contact courtroom deputy clerk to reiterate request that the wrongly-filed Supplemental Brief of Government Parties in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank N.A., in its Capacity as Trustee for Non-Recourse PREPA Bonds be substituted for the correct version thereof. | .30 | 190.00 | 57.00 |
| 12/03/19 | DJP | 206 | Analyze email from J. El Koury requesting assistance in connection with a message from a purported creditor to the Commonwealth who filed a proof of claim and intends to move to lift the stay. | .20 | 190.00 | 38.00 |
| 12/03/19 | DJP | 206 | Draft email to L. Stafford discussing proposed strategy in connection with message received by J. El Koury from a purported creditor to the Commonwealth who filed a proof of claim and intends to move to lift the stay. | .20 | 190.00 | 38.00 |
| 12/03/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 6 pages; 3,132 words, and graphics. | 3.90 | 150.00 | 585.00 |
| 12/04/19 | RML | 213 | Tel. conf. with A. Billoch, E. Arias, M. Rodriguez, M. Marichal and E. Trigo regarding draft of social security legislation and retirement plans. | .30 | 345.00 | 103.50 |
| 12/04/19 | RML | 213 | Analyzed inquiry from R. Tague on deferred retirement option plan. (.60). Discuss matter and response with E. Trigo and C. George. (.30) | .90 | 345.00 | 310.50 |

O'Neill & Borges LLC

Bill #: 371159                                                                                    January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/19 | HDB | 221 | Analyze Ambac Assurance Corporation's Objection to the Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis and for Sanctions. | .40 | 305.00 | 122.00 |
| 12/04/19 | HDB | 222 | Review Order regarding Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | .10 | 305.00 | 30.50 |
| 12/04/19 | MMS | 213 | Conduct legal research regarding issues/restrictions from a tax perspective of having active employees commence pension payments. (.30) Discuss with R. M. Lazaro. (.30) | .60 | 255.00 | 153.00 |
| 12/04/19 | ETF | 213 | Tel. conf. with PMA and R. M. Lazaro regarding social security legislation (.30). Email EY and Proskauer regarding same (.20). | .40 | 210.00 | 84.00 |
| 12/04/19 | ETF | 211 | Respond to series of question from EY regarding how to loan $100M by Commonwealth to certain Title III and Non-Title II entities. | .80 | 210.00 | 168.00 |
| 12/04/19 | ETF | 211 | Additional exchanges with EY regarding loans COR3 would issue to municipalities. | .40 | 210.00 | 84.00 |
| 12/04/19 | ETF | 211 | Tel. conf. with McKinsey regarding including POA costs in Commonwealth fiscal plan. | .20 | 210.00 | 42.00 |
| 12/04/19 | ETF | 211 | Review Public Place Partnership Act regarding 3P Authority ability to issue loans to municipalities. | 1.20 | 210.00 | 252.00 |
| 12/04/19 | ETF | 201 | Review priority list of entities regarding budget authority analysis. | .20 | 210.00 | 42.00 |
| 12/04/19 | ETF | 213 | Tel. conf. with R. Lazaro and C. George regarding questions from EY about AFT request related to retirement benefits for active participants (.30). Respond to EY regarding same (.20). | .50 | 210.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| 12/04/19 | ETF | 213 | Respond to EY (S. Tajjudin) regarding teachers contracts. | .10 | 210.00 | 21.00 |
|---|---|---|---|---|---|---|
| 12/04/19 | ETF | 211 | Respond to Proskauer question HTA appropriations in Commonwealth budget. | .10 | 210.00 | 21.00 |
| 12/04/19 | IRH | 215 | Legal research regarding status of COR3 as an entity of the Commonwealth of Puerto Rico under the Authority for Public-Private Partnerships. | 1.50 | 170.00 | 255.00 |
| 12/04/19 | GMR | 206 | Finalize the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by MGIC Indemnity Corporation to Seventy-Fifth Omnibus Objection (Substantive) to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation is not Liable in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/04/19 | GMR | 206 | File the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by MGIC Indemnity Corporation to Seventy-Fifth Omnibus Objection (Substantive) to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation is not Liable in Case No. 17-3283 at Docket No. 9423. | .20 | 185.00 | 37.00 |
| 12/04/19 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by MGIC Indemnity Corporation to Seventy-Fifth Omnibus Objection (Substantive) to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation is not Liable, as filed in Case No. 17-3283 at Docket No. 9423. | .20 | 185.00 | 37.00 |
| 12/04/19 | GMR | 206 | Draft email to the Prime Clerk requesting service of the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by MGIC Indemnity Corporation to Seventy-Fifth Omnibus Objection (Substantive) to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation is not Liable, as filed in Case No. 17-3283 at Docket No. 9423. | .20 | 185.00 | 37.00 |
| 12/04/19 | GMR | 206 | Exchange several emails with Proskauer team in connection with today's filings. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 8 pages; 3,948 words, and graphics. | 6.40 | 150.00 | 960.00 |
| 12/04/19 | MMB | 219 | Docket court notice received by email dated December 3, 2019, regarding order dkt. 9385 granting motion for extension of deadlines dkt. 9374 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/04/19 | MMB | 219 | Docket court notice received by email dated December 3,2 019, regarding order dkt. 9388 on procedures for attendance, participation, and observation of December 11, 2019 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/04/19 | MMB | 219 | Docket court notice received by email dated December 3, 2019, regarding order dkt. 9389 adjourning hearing on motion for lift of stay dkt. 2434, setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/04/19 | MMB | 219 | Docket court notice received by email dated December 3, 2019, regarding order dkt. 9392 adjourning hearing on objections to claims - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/04/19 | MMB | 219 | Docket court notice received by email dated December 3, 2019, regarding order dkt. 9403 setting deadline to file creditor matrix in connection with PBA - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/19 | HDB | 207 | Review National Public Finance Guarantee Corporation, Assured Guaranty Corp. and Assured Guaranty Municipal Corp., and the Invesco Funds' Response to the Interim Report and Recommendation of The Mediation Team. | .30 | 305.00 | 91.50 |
| 12/05/19 | HDB | 208 | Review draft Stipulation to Resolve Gracia-Gracia stay relief motion. | .30 | 305.00 | 91.50 |
| 12/05/19 | ETF | 211 | Review AAFAF's responses regarding PRIICO deal. | .30 | 210.00 | 63.00 |
| 12/05/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera and others), EY (S. Panagiotakis and others), PJT (W. Evarts and others) regarding POA provisions in fiscal plan. | .70 | 210.00 | 147.00 |
| 12/05/19 | ETF | 211 | Tel. conf. with Y. Hickey regarding 911 services budget. | .10 | 210.00 | 21.00 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/19 | ETF | 215 | Tel. conf. with McKinsey, Proskauer, PJT and EY regarding Commonwealth BIT and cash analysis update. | .90 | 210.00 | 189.00 |
| 12/05/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan . 7 pages; 3,736 words, and graphics. | 4.90 | 150.00 | 735.00 |
| 12/05/19 | OMA | 220 | As requested by attorney E. Trigo, begin translation into English of draft Collective Bargaining Agreement for Teachers.  7 pages, 1,347 words | 1.90 | 150.00 | 285.00 |
| 12/05/19 | MMB | 219 | Docket court notice received by email dated December 3, 2019, regarding notice of hearing dkt. 9405 on Marrero Plaintiffs' motion to intervene dkt. 9 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/19 | MMB | 219 | Docket court notice received by email dated December 4, 2019, regarding order dkt. 9411 setting deadlines to file responses, reply, in connection with dkt. 7449 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/19 | MMB | 219 | Docket court notice received by email dated December 4, 2019, regarding order dkt. 9417 adjourning hearing on objection as to response 9410 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/19 | MMB | 219 | Docket court notice received by email dated December 4, 2019, regarding order dkt. 9418 setting deadline to file short brief to justify sealing of redaction information in motion in limine - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/06/19 | HDB | 222 | Revise and sign-off on Notice of Adjournment of Omnibus Objection hearings. | .20 | 305.00 | 61.00 |
| 12/06/19 | HDB | 206 | Revise and sign-off to file Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team. | .40 | 305.00 | 122.00 |
| 12/06/19 | HDB | 206 | Revise and sign-off on draft fourth joint status report in connection with Motion To Compel Pensions Discovery and Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/19 | HDB | 207 | Review DRA Parties Response and Reservation of Rights with Respect to the Interim Report and Recommendation of the Mediation Team. (.20) Review Ambac Assurance Corporation's Response and Reservation of Rights with Respect to the Interim Report and Recommendation of the Mediation Team. (.30)  Review Limited Response and Reservation of Rights of Official Committee of Unsecured Creditors to Interim Report and Recommendation of Mediation Team. (.20) | .70 | 305.00 | 213.50 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                 January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                            January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| 12/06/19 | DJP | 206 | File the Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 12/06/19 | FGR | 201 | Meet with E. Trigo, D. Granger, A. Velez to discuss research regarding monthly deposits of budget appropriations. | .30 | 180.00 | 54.00 |
| 12/06/19 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibit thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/06/19 | GMR | 206 | File the Notice of (A) Adjournment as to Certain Claims and Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibit thereto in Case No. 17-3283 at Docket No. 9457. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/06/19 | GMR | 206 | File the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                          January 8, 2020

| 12/06/19 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 12/06/19 | GMR | 206 | File the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/06/19 | GMR | 206 | File the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                         January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/19 | GMR | 206 | File the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | File the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | File the Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 185.00 | 55.50 |
| 12/06/19 | GMR | 206 | Draft email to primeclerk requesting service of the notices of adjournments filed today. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/19 | GMR | 206 | Analyze the informative motion regarding December 11-12 2019 Omnibus Hearing in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/06/19 | GMR | 206 | File the informative motion regarding December 11-12 2019 Omnibus Hearing in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/06/19 | GMR | 206 | Analyze the response of the FOMB to Interim Report and Recommendation of the Mediation Team in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 12/06/19 | GMR | 206 | File the response of the FOMB to Interim Report and Recommendation of the Mediation Team in Case No. 17-3283 at Docket No. 9493. | .20 | 185.00 | 37.00 |
| 12/06/19 | OMA | 220 | As requested by attorney E. Trigo, continue translation into English of draft Collective Bargaining Agreement for Teachers.  51 pages, 12,158 words. | 7.40 | 150.00 | 1,110.00 |
| 12/07/19 | HDB | 208 | Revise and file Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 305.00 | 91.50 |
| 12/08/19 | AEV | 202 | Legal research on government agencies enactment laws to analyze their budget distribution. | 3.00 | 175.00 | 525.00 |
| 12/09/19 | HDB | 208 | Review analysis and recommendation regarding Merced Centeno stay relief motion. | .20 | 305.00 | 61.00 |
| 12/09/19 | HDB | 207 | Review Peter Hein's Response to the Report and Recommendation of the Mediation Team. | .30 | 305.00 | 91.50 |
| 12/09/19 | HDB | 221 | Revise draft in support of this reply (the Reply ) in support of Cross-Movants' Urgent Motion to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and for Sanctions [ECF No. 9131]. | .40 | 305.00 | 122.00 |
| 12/09/19 | HDB | 210 | Respond to queries regarding claim notices by E.Barak. | .20 | 305.00 | 61.00 |
| 12/09/19 | HDB | 206 | Revise draft and sign-off to file Agenda for Omnibus hearing. | .40 | 305.00 | 122.00 |
| 12/09/19 | HDB | 206 | Review exhibits to motion for extension of the 365(d)(4) deadline. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #: 371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/19 | HDB | 210 | Tel. conf. with counsel for Duff & Phelps concerning pending discovery. | .20 | 305.00 | 61.00 |
| 12/09/19 | ETF | 211 | Tel. conf. with J. El Koury and FOMB staff regarding PRITS budget. | .50 | 210.00 | 105.00 |
| 12/09/19 | DJP | 203 | Analyze binders containing all pleadings relevant to the mediation team's report, and update all such binders with additional filings, in preparation for omnibus hearing. | 3.80 | 190.00 | 722.00 |
| 12/09/19 | FGR | 201 | Research regarding provisions in enabling acts that provide for monthly deposits of budget appropriations of Puerto Rico Health Insurance Administration, the Legislative Assembly of the Commonwealth, Correctional Health Services Corporation, University of Puerto Rico Comprehensive Cancer Center, Puerto Rico Housing Finance Corporation, Puerto Rico Conservatory of Music Corporation, Puerto Rico School of Plastic Arts, Authority of the Port of Ponce, and Center for Research Education and Medical Services for Diabetes . | 3.60 | 180.00 | 648.00 |
| 12/09/19 | GMR | 206 | Finalize the Notice of Agenda of Matters Scheduled for the Hearing on December 11-12, 2019. | .30 | 185.00 | 55.50 |
| 12/09/19 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on December 11-12, 2019. | .20 | 185.00 | 37.00 |
| 12/09/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Notice of Agenda of Matters Scheduled for the Hearing on December 11-12, 2019. | .20 | 185.00 | 37.00 |
| 12/09/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on December 11-12, 2019. | .20 | 185.00 | 37.00 |
| 12/09/19 | AEV | 202 | Met with E. Trigo, I. Rodriguez, D. Magraner and F. Rodriguez to discuss findings and status of legal research on government agencies enactment laws and their budget distributions. | .20 | 175.00 | 35.00 |
| 12/09/19 | AEV | 202 | Continued legal research on government agencies enactment laws to analyze their budget distribution. | 2.50 | 175.00 | 437.50 |
| 12/09/19 | OMA | 220 | As requested by attorney E. Trigo, continue translation into English of draft Collective Bargaining Agreement for Teachers.  56 pages, 13,225 words | 7.70 | 150.00 | 1,155.00 |

O'Neill & Borges LLC

Bill #:  371159                                                                January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/19 | HDB | 212 | Coordinate logistics for Omnibus hearing. | .80 | 305.00 | 244.00 |
| 12/10/19 | HDB | 221 | Analyze memorandum order resolving COPI's a Rule 2004  Request. | .30 | 305.00 | 91.50 |
| 12/10/19 | HDB | 207 | Analyze Reply Memorandum in Support of Duff & Phelps, LLC Motion for Summary Judgment Under Fed.R. Bankr. P. 7056. | .30 | 305.00 | 91.50 |
| 12/10/19 | HDB | 208 | Review draft motion to extend the deadlines in connection with the Merced-Centeno's motion for relief from the automatic stay. | .20 | 305.00 | 61.00 |
| 12/10/19 | UMF | 222 | Review order of the Court regarding adjournment of objections to claims and interpreter services through Court Services. | .40 | 220.00 | 88.00 |
| 12/10/19 | UMF | 222 | Tel. conf. with Interpreter Services Office of the US District Court regarding order on consultation for interpreter services for claim objection hearings. | .30 | 220.00 | 66.00 |
| 12/10/19 | UMF | 222 | Review emails from L. Stafford regarding interpreters and draft response thereto. | .30 | 220.00 | 66.00 |
| 12/10/19 | DJP | 203 | Further analyze binders containing all pleadings relevant to the mediation team's report, and update all such binders with additional filings. | .90 | 190.00 | 171.00 |
| 12/10/19 | DJP | 206 | Analyze the Reply in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Denying or Striking (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and for Sanctions, in anticipation of its filing. | .60 | 190.00 | 114.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371159                                                    January 8, 2020

| 12/10/19 | DJP | 206 | File the Reply in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Denying or Striking (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and for Sanctions, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/10/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Reply in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Denying or Striking (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and for Sanctions. | .20 | 190.00 | 38.00 |
| 12/10/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Reply in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Denying or Striking (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and for Sanctions. | .10 | 190.00 | 19.00 |
| 12/10/19 | GMR | 222 | Logistics for filings of next round of omnibus objections to claims. | 2.10 | 185.00 | 388.50 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/19 | AEV | 202 | Continued legal research on government agencies enactment laws (1.00); analyzed their budget distribution (2.00) and verified all information (.50). | .70 | 175.00 | 122.50 |
| 12/10/19 | AEV | 202 | Continued legal research on government agencies enactment laws to analyzed their budget distribution and verify information. | 2.80 | 175.00 | 490.00 |
| 12/10/19 | OMA | 220 | As requested by attorney E. Trigo, complete translation into English of draft Collective Bargaining Agreement  for Teachers, and compiled translation with 133 English language pages to form the complete document.  Translated 28 pages, 5,370 words. | 6.10 | 150.00 | 915.00 |
| 12/11/19 | HDB | 203 | Review logistical issues regarding Omnibus Hearing. | .40 | 305.00 | 122.00 |
| 12/11/19 | HDB | 222 | Review logistics concerning filing of omnibus claim objections. | .30 | 305.00 | 91.50 |
| 12/11/19 | HDB | 208 | Review AAFAF's e-mails regarding comments to the Gracia-Gracia draft stipulation. | .30 | 305.00 | 91.50 |
| 12/11/19 | HDB | 210 | Review emails from L. Marini concerning consents for 365(d)(4) Extension motion. | .20 | 305.00 | 61.00 |
| 12/11/19 | ETF | 213 | Respond to EY regarding police retirees. | .10 | 210.00 | 21.00 |
| 12/11/19 | ETF | 213 | Tel. conf. with M. Lopez and EY regarding SS draft Bill for teachers. | .20 | 210.00 | 42.00 |
| 12/11/19 | ETF | 211 | Tel. conf. with G. Maldonado and others regarding Commonwealth appropriations for DTOP ($80M) (.50). Email PMA regarding same (.10). | .60 | 210.00 | 126.00 |
| 12/11/19 | ETF | 201 | Revise new draft of summary regarding whether 36 government entities have separate accounting systems (.60). Review enabling act regarding Dept. of Corrections reorganization (.30). | .90 | 210.00 | 189.00 |
| 12/11/19 | DJP | 203 | Analyze the agenda of matters scheduled to be heard during the omnibus hearing. | .40 | 190.00 | 76.00 |
| 12/11/19 | DJP | 203 | Attend omnibus hearing. | 6.10 | 190.00 | 1,159.00 |
| 12/11/19 | DJP | 203 | Respond to email from courtroom deputy clerk requesting Word format version of the agenda of matters scheduled to be heard during the omnibus hearing. | .20 | 190.00 | 38.00 |
| 12/11/19 | DJP | 206 | Analyze motion for admission pro hac vice to be filed on behalf of Elisa Carino. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                                                    January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | DJP | 206 | Coordinate payment of the fee corresponding to motion for admission pro hac vice to be filed on behalf of Elisa Carino. | .30 | 190.00 | 57.00 |
| 12/11/19 | GMR | 222 | Review and analyze latest drafts of omnibus objections in advance of their filing on 12/12/2019. | .70 | 185.00 | 129.50 |
| 12/11/19 | GMR | 222 | Exchange several emails throughout the day with Proskauer in connection with next round of omnibus objections to be filed on 12/12/2019. | .50 | 185.00 | 92.50 |
| 12/11/19 | AEV | 202 | Reviewed prepared enabling act spreadsheet for budget distribution to verify information regarding assigned agencies. | 1.60 | 175.00 | 280.00 |
| 12/11/19 | AEV | 202 | Legal research and review of Act No.168 from 2019 for Section 204 certification purposes. | .60 | 175.00 | 105.00 |
| 12/11/19 | MMB | 219 | Docket court notice received by email dated December 9, 2019, regarding order dkt. 9518 setting deadline to file joint status report, setting motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/12/19 | RML | 213 | Review information requested by A. Billoch of PMA in connection with social security and DB plan. (.30). Draft email to P. Hamburger regarding same. (.30) Review PLR regarding DB plan procedure (.30). Draft email to A. Billoch regarding same. (.20) | 1.10 | 345.00 | 379.50 |
| 12/12/19 | HDB | 222 | Revise draft ninety-sixth omnibus objection to deficient claims. | .30 | 305.00 | 91.50 |
| 12/12/19 | HDB | 208 | Review the complaint by Gilberto Otero-Santiago against the CW. (.30) analyze issues regarding potential stay violation and alternatives. (.20) Draft e-mail to S. Ma regarding complaint and suggested course of action. (.20) | .70 | 305.00 | 213.50 |
| 12/12/19 | HDB | 222 | Revise draft One Hundred Tenth Omnibus Objection to claims which failed to provide a basis for the asserted claim. | .30 | 305.00 | 91.50 |
| 12/12/19 | HDB | 222 | Revise draft One Hundred Twenty-Third Omnibus Objection to deficient claims, and supporting documents. | .40 | 305.00 | 122.00 |
| 12/12/19 | HDB | 222 | Coordinate logistics for the filing and service of 26 Omnibus Claim objections. | 1.10 | 305.00 | 335.50 |

O'Neill & Borges LLC

Bill #:  371159                                                                                     January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | Email correspondence with B. Blackwell relating to the timing of the filing of a Notice of Presentment of Proposed Order Pursuant to Bankruptcy Rule 365(d)(4). | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | File the One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                    January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | File the One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                                          January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | DJP | 206 | Analyze the exhibits to be filed in support of the One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/19 | DJP | 206 | File the One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | File the motion for pro hac vice admission on behalf of E. Carino, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | DJP | 206 | Analyze the Notice of Presentment Of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/12/19 | DJP | 206 | File the Notice of Presentment Of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/19 | FGR | 201 | Draft further changes to summary of enabling acts to include more information regarding the Department of Correction. | .40 | 180.00 | 72.00 |
| 12/12/19 | GMR | 206 | Analyze the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                 January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | GMR | 206 | Analyze the exhibits to the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in Case No. 17-3283 at Docket No. 9548. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in Case No. 17-3283 at Docket No. 9550. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| 12/12/19 | GMR | 206 | Analyze the One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in Case No. 17-3283 at Docket No. 9552. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | GMR | 206 | File the Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in Case No. 17-3283 at Docket No. 9554. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in Case No. 17-3283 at Docket No. 9556. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in Case No. 17-3283 at Docket No. 9558. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| 12/12/19 | GMR | 206 | Analyze the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of its filing. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in Case No. 17-3283 at Docket No. 9566. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                                    January 8, 2020

| 12/12/19 | GMR | 206 | File the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in Case No. 17-3283 at Docket No. 9567. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 12/12/19 | GMR | 206 | Analyze the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes in Case No. 17-3283 at Docket No. 9568. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its fling. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its fling. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in Case No. 17-3283 at Docket No. 9569. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the exhibits to the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in Case No. 17-3283 at Docket No. 9570. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                    January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/19 | GMR | 206 | Analyze the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in Case No. 17-3283 at Docket No. 9571. | .20 | 185.00 | 37.00 |
| 12/12/19 | GMR | 206 | Analyze the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | Analyze the exhibits to the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/12/19 | GMR | 206 | File the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in Case No. 17-3283 at Docket No. 9576. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                            January 8, 2020

| 12/13/19 | HDB | 207 | Review Informative Motion Regarding Revised Notice with Respect to Objections to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Puerto Rico Public Buildings Authority Bonds. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 12/13/19 | ETF | 211 | Tel. conf. with A. Billoch regarding AAFAF's proposal. | .20 | 210.00 | 42.00 |
| 12/13/19 | DJP | 206 | Analyze the final version of the Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment, in anticipation of its fling. | .30 | 190.00 | 57.00 |
| 12/13/19 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/13/19 | DJP | 206 | Analyze final version of the Memorandum in Support of The Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment, in anticipation of its fling. | .60 | 190.00 | 114.00 |
| 12/13/19 | DJP | 206 | File the Memorandum in Support of The Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment, and supporting exhibits, through the court's electronic filing system. | .40 | 190.00 | 76.00 |
| 12/13/19 | DJP | 206 | Analyze final version of the Declaration of Natalie A. Jaresko, in anticipation of its fling. | .40 | 190.00 | 76.00 |
| 12/13/19 | DJP | 206 | File the Declaration of Natalie A. Jaresko, and supporting exhibits, through the court's electronic filing system. | .40 | 190.00 | 76.00 |
| 12/13/19 | DJP | 206 | Analyze final version of the Statement of Uncontested Material Facts in Support of The Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment, in anticipation of its fling. | .40 | 190.00 | 76.00 |
| 12/13/19 | DJP | 206 | File the Statement of Uncontested Material Facts in Support of The Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/19 | DJP | 206 | Analyze the Proposed Order Granting Motion for Summary Judgment, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/13/19 | MMB | 219 | Docket court notice received by email dated December 13, 2019, regarding order dkt. 9582 setting briefing schedule on motion for relief from stay dkt. 9334 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/15/19 | GMR | 206 | Analyze the informative motion regarding motion requesting relief of stay at ECF No. 2434 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/16/19 | HDB | 208 | Revise draft stipulation to resolve Gracia Gracia stay relief motion (.20) and informative motion (.10). Review e-mail regarding same by A. Amedeo Murga. (.10). | .40 | 305.00 | 122.00 |
| 12/16/19 | HDB | 222 | Review e-mail by J. Herriman regarding claims reconciliation work process. | .30 | 305.00 | 91.50 |
| 12/16/19 | HDB | 206 | Sign-off to file Master Service List. | .20 | 305.00 | 61.00 |
| 12/16/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding FOMB's Wednesday meeting. | .40 | 210.00 | 84.00 |
| 12/16/19 | DJP | 206 | File the master service list as of December 16, 2019, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 12/16/19 | GMR | 206 | Analyze the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/16/19 | GMR | 206 | File the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code in Case No. 17-3283 at Docket No. 9591. | .20 | 185.00 | 37.00 |
| 12/16/19 | MMA | 202 | Due diligence to search UCC at the Puerto Rico Department of State, of Puerto Rico Tourism Company and Compañia de Turismo de Puerto Rico, as requested E. Trigo. | .20 | 145.00 | 29.00 |
| 12/17/19 | RML | 213 | Review draft of letter to Governor regarding investment default amendment to Act 106. (.40) Review additional proposed amendments to be suggested to ACT 106. (.70) Draft email  in response to M. Lopez on letter to Governor regarding Act 106 amendments. (.60) | 1.70 | 345.00 | 586.50 |

O'Neill & Borges LLC

Bill #:  371159                                                                                    January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/19 | RML | 214 | Review privacy rules in connection with information requested by ASES. (.80). Draft response to L. Klumper email regarding letter to ASES and privacy rules. (.70) | 1.50 | 345.00 | 517.50 |
| 12/17/19 | RML | 213 | Tel. conf. with M. Lopez regarding letter to Governor on Act 106 issue and discussion of amendments to be proposed | .30 | 345.00 | 103.50 |
| 12/17/19 | HDB | 208 | Review proposed edits to the Stipulation to Resolve the Centeno-Merced Stay Relief Motion. | .20 | 305.00 | 61.00 |
| 12/17/19 | HDB | 206 | Review motion requesting order for payment under Title III filed by Victor O. Henson Bousquets. | .20 | 305.00 | 61.00 |
| 12/17/19 | HDB | 207 | Review Objection to Interim Report and Recommendation of the Mediation Team filed by Mark P. Scher. | .20 | 305.00 | 61.00 |
| 12/17/19 | UMF | 222 | Review email from L. Stafford and issues related to interpreter for objection to claims hearings. | .70 | 220.00 | 154.00 |
| 12/17/19 | ETF | 213 | Edit letter to Commonwealth CFO regarding employer and employee contribution debts. | .40 | 210.00 | 84.00 |
| 12/17/19 | ETF | 213 | Edit referral letter to Dept. of Justice. | .70 | 210.00 | 147.00 |
| 12/17/19 | ETF | 213 | Tel. conf. with A. Chepenik regarding referral to Dept. of Justice. | .10 | 210.00 | 21.00 |
| 12/17/19 | DJP | 206 | Analyze the Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/17/19 | DJP | 206 | Analyze the proposed order to be filed together with the Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 12/17/19 | DJP | 206 | File the Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 12/17/19 | MMA | 202 | Complete UCC search at the Puerto Rico Department of State, of Puerto Rico Tourism Company and Compañía de Turismo de Puerto Rico, as requested E. Trigo. | .50 | 145.00 | 72.50 |
| 12/18/19 | RML | 213 | Analize inquiry sent by S. Tajuddin regarding law 127 and pension benefits. | .40 | 345.00 | 138.00 |
| 12/18/19 | HDB | 206 | Revise and sign-off to file Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .20 | 305.00 | 61.00 |
| 12/18/19 | ETF | 201 | Participate in FOMB strategy session meeting. | 4.70 | 210.00 | 987.00 |
| 12/18/19 | DJP | 206 | Participate in call with individual who claims to have filed a proof of claim relating to a judgment obtained against the Commonwealth who inquired of the procedure relating to the lift of the automatic stay. | .60 | 190.00 | 114.00 |
| 12/18/19 | DJP | 206 | Analyze proof of claim filed by individual relating to a judgment obtained against the Commonwealth. | .30 | 190.00 | 57.00 |
| 12/18/19 | DJP | 206 | Email L. Stafford in connection with previous call with individual who claims to have filed a proof of claim relating to a judgment obtained against the Commonwealth who inquired of the procedure relating to the lift of the automatic stay. | .20 | 190.00 | 38.00 |
| 12/18/19 | GMR | 206 | Finalize the Notice of Presentment of Revised Proposed ACR Procedures in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/18/19 | GMR | 206 | File the Notice of Presentment of Revised Proposed ACR Procedures. | .20 | 185.00 | 37.00 |
| 12/19/19 | HDB | 208 | Review stay relief notice by Dorcas Ruperto Rivera and Rafael Rosario Acosta (.20). Draft e-mail regarding same to S.Ma (.10). | .30 | 305.00 | 91.50 |
| 12/19/19 | HDB | 203 | Analyze interim case management order at docket number 9620. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| 12/19/19 | ETF | 201 | Exchanges with Proskauer regarding DOH / next gen settlement agreement (.30). Email FOMB regarding same. (.10) | .40 | 210.00 | 84.00 |
|---|---|---|---|---|---|---|
| 12/19/19 | ETF | 208 | Tel. conf. with K. Pamias (Judiciary Branch counsel) regarding stay protocol (.20). Email H. D. Bauer / D. Perez regarding same (.10). | .30 | 210.00 | 63.00 |
| 12/19/19 | ETF | 201 | Review P. Omorogbe (Proskauer) question regarding clawback statutes (.30). Respond to same (.10). | .40 | 210.00 | 84.00 |
| 12/19/19 | ETF | 211 | Tel. conf. with G. Maldonado regarding "Abriendo Caminos" budget allotment (.30). Email PMA regarding same (.10). | .40 | 210.00 | 84.00 |
| 12/19/19 | ETF | 201 | Review 13 LPRA 31751 (a) (3) (c). | .30 | 210.00 | 63.00 |
| 12/19/19 | ETF | 213 | Tel. conf. with M. Lopez regarding System 2000 annuity. | .20 | 210.00 | 42.00 |
| 12/19/19 | DJP | 206 | Analyze correspondence from counsel for the OAT relating to the lift of stay request made by Pedro Acevedo Estrada, and the entity's intention of objecting thereto. | .30 | 190.00 | 57.00 |
| 12/19/19 | DJP | 206 | Draft email to S. Ma, P. Possinger, and E. Barak detailing OAT's intention of objecting to lift of stay request made by Pedro Acevedo Estrada. | .30 | 190.00 | 57.00 |
| 12/19/19 | JAC | 215 | Analyze inquiry by EY regarding disability benefits and the Commonwealth's plan of adjustment. | 3.40 | 180.00 | 612.00 |
| 12/19/19 | JAC | 213 | Conduct research regarding disability pension benefits for high risk public employees under Puerto Rico law, as requested by R. M. Lazaro. | .30 | 180.00 | 54.00 |
| 12/19/19 | GMR | 206 | Draft email to PrimeClerk requesting service of the Stipulation with Newtyn Partners, LP and Newtyn Partners, LP. | .20 | 185.00 | 37.00 |
| 12/20/19 | HDB | 206 | Revise and sign-off to file Notice of Filing of Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019 through September 30, 2019. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/19 | HDB | 208 | Review issues regarding stay relief notice by Pedro Acevedo Estrada and issues with PR Judicial branch. | .30 | 305.00 | 91.50 |
| 12/20/19 | ETF | 212 | Correspondence with Judiciary's counsel regarding Certificate of Stay Protocol. | .40 | 210.00 | 84.00 |
| 12/20/19 | ETF | 202 | Discussion with A. Velez regarding different translations of 13 LPRA 3175. | .50 | 210.00 | 105.00 |
| 12/20/19 | ETF | 201 | Review Proskauer trust question related to Gracia-Gracia (.20). Review First Circuit Opinion in Gracia-Gracia (1.60). | 1.80 | 210.00 | 378.00 |
| 12/20/19 | DJP | 225 | Analyze the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/20/19 | DJP | 225 | Analyze the Notice of Filing of Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/20/19 | DJP | 225 | File the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                          January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/19 | DJP | 225 | File the Notice of Filing of Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/20/19 | DJP | 225 | Draft email to Prime Clerk LLC requesting service of the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019. | .20 | 190.00 | 38.00 |
| 12/20/19 | DJP | 225 | Analyze the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/20/19 | DJP | 225 | File the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371159                                                                 January 8, 2020

| 12/20/19 | DJP | 225 | Analyze the Notice of Filing of the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/20/19 | DJP | 225 | File the Notice of Filing of the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/20/19 | DJP | 225 | Draft email to Prime Clerk LLC requesting service of the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019. | .20 | 190.00 | 38.00 |
| 12/20/19 | JAC | 215 | Continue research on disability benefits for high risk pubic employees. | .90 | 180.00 | 162.00 |
| 12/20/19 | GMR | 225 | Analyze Proskauer's Seventh Interim Fee Application and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/20/19 | GMR | 225 | File Proskauer's Seventh Interim Fee Application and exhibits thereto. | .20 | 185.00 | 37.00 |
| 12/20/19 | GMR | 225 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of Proskauer's Seventh Interim Fee Application and the proposed order in WORD format. | .20 | 185.00 | 37.00 |
| 12/20/19 | AEV | 202 | Review Clawback Chart: (.60) Legal research on all statutes to verify information. (3.60) | 4.20 | 175.00 | 735.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                      January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/19 | AEV | 202 | Legal research on Clawback chart and discuss all findings with E. Trigo. | .70 | 175.00 | 122.50 |
| 12/23/19 | HDB | 208 | Review issues regarding stay relief protocol concerning judicial branch matters. | .30 | 305.00 | 91.50 |
| 12/23/19 | ETF | 201 | Review CRIM/GDB Deed of Trust dated Nov. 2, 2015 (.60). Respond to Proskauer questions regarding 21 LPRA 5802 (1.60). | 2.20 | 210.00 | 462.00 |
| 12/23/19 | ETF | 212 | Email correspondence with Judiciary Branch counsel regarding lift of stay protocol. | .20 | 210.00 | 42.00 |
| 12/23/19 | DJP | 208 | Analyze correspondence from counsel for OAT relating to proposed strategy to follow in connection with lift of stay requests involving OAT. | .30 | 190.00 | 57.00 |
| 12/23/19 | DJP | 208 | Analyze memorandum by OAT listing the grounds upon which it objects to the lift of stay request made by movant in Pedro Acevedo Estrada v. Director Administrativo de los Tribunales, Case No. A-17-08. | .40 | 190.00 | 76.00 |
| 12/23/19 | DJP | 208 | Draft email to S. Ma, P. Possinger, and M. Zerjal detailing conversation with counsel for OAT relating to proposed strategy to follow in connection with lift of stay requests involving OAT and summarizing the points contained in the OAT memorandum listing the grounds upon which it objects to the lift of stay request made by movant in Pedro Acevedo Estrada v. Director Administrativo de los Tribunales, Case No. A-17-08. | .30 | 190.00 | 57.00 |
| 12/23/19 | AEV | 202 | Conducted legal research on laws of Puerto Rico (1.00); verified all citations and official English translations regarding Clawback research (.60). | 1.60 | 175.00 | 280.00 |
| 12/23/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 11 pages; 5,397 words, and graphics. | 6.40 | 150.00 | 960.00 |
| 12/24/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 3 pages; 1,806 words, and graphics. | 2.50 | 150.00 | 375.00 |
| 12/26/19 | ETF | 213 | Exchanges with FOMB staff and EY regarding Paygo letter. | .10 | 210.00 | 21.00 |
| 12/26/19 | ETF | 211 | Correspondence with P. Omorogbe (Proskauer) regarding NextGen settlement agreement. | .20 | 210.00 | 42.00 |
| 12/26/19 | ETF | 201 | Review J. Alonso email regarding PRIFA UCCs. | .10 | 210.00 | 21.00 |

O'Neill & Borges LLC

Bill #:  371159                                                                 January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/19 | JAC | 215 | Analyze plan of adjustment treatment of allowed pension claims in order to discuss with R. M. Lazaro. | .80 | 180.00 | 144.00 |
| 12/26/19 | AEV | 202 | Legal research on clawback chart legal citation, specifically crude oil tax. | .30 | 175.00 | 52.50 |
| 12/26/19 | AEV | 202 | Legal research on DTOP regulations regarding multiple contracts. | .90 | 175.00 | 157.50 |
| 12/26/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 12 pages; 6,375 words, and graphics. | 7.20 | 150.00 | 1,080.00 |
| 12/26/19 | MMB | 219 | Docket court notice received by email dated December 24, 2019, regarding order dkt. 9646 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/26/19 | MMB | 219 | Docket court notice received by email dated December 17, 2019, regarding order dkt. 9608 setting new deadlines, vacating hearing of January 14, 2020 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/26/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding interim case management order dkt. 9619 - H. Bauer, U. Fernandez, D. Pérez. | .70 | 140.00 | 98.00 |
| 12/27/19 | ETF | 211 | Email C. Velaz regarding DOH budget request regarding Next Gen Settlement Agreement. | .10 | 210.00 | 21.00 |
| 12/27/19 | ETF | 201 | Review UCC searches for Tourism Co. (.30). Email Proskauer (E. Stevens) regarding same (.10). | .40 | 210.00 | 84.00 |
| 12/27/19 | AEV | 202 | Analyzed UCC regarding PRIFA. | .70 | 175.00 | 122.50 |
| 12/27/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 11 pages; 3752 words, and graphics. | 6.60 | 150.00 | 990.00 |
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding order dkt. 114 in case 18-00149 setting various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 19,2 019, regarding order in COA case 19-2231 setting deadline to file docketing statement, transcript report/order, appearance form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding Interim Case Management Order for Revenue Bond dkt. 9620 - H. Bauer, U. Fernandez, D. Pérez. | .70 | 140.00 | 98.00 |
|---|---|---|---|---|---|---|
| 12/28/19 | ETF | 201 | Respond to Proskauer (E. Barak) regarding PRIFA rum cover over appropriation question. | .20 | 210.00 | 42.00 |
| 12/30/19 | ETF | 211 | Tel. conf. with Proskauer (P. Omorogbe), MPM (I. Garcia, C. Velaz) regarding Next Gen Settlement Agreement. | .20 | 210.00 | 42.00 |
| 12/30/19 | ETF | 211 | Review DOH request to OMB regarding Next Gen Settlement. | .10 | 210.00 | 21.00 |
| 12/30/19 | DJP | 206 | Respond to email from presiding judge requesting unmarked attachments previously filed in support of the Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 12/30/19 | AEV | 202 | Continued research on DTOP regulation and enactment law. | 1.00 | 175.00 | 175.00 |
| 12/30/19 | AEV | 202 | Identified all UCC active financial statements regarding PRIFA (1.50); reviewed active UCC financial statements (1.50); pinpointed all UCC financial statements involving PRIFA and the rum cover over (offshore excise taxes) (2.10). | 5.10 | 175.00 | 892.50 |
| 12/30/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 11 pages; 4,343 words, and graphics. | 6.60 | 150.00 | 990.00 |
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 30, 2019, regarding order dkt. 9663 setting briefing schedule in connection with dkt. 9659 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 23, 2019, regarding order dkt. 9639 partially amending order addressing Mediation Team's filing of amended report - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 27, 2019, regarding order dkt. 9661, setting deadline for Mediation Team to file amended report, other deadlines - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/30/19 | MMA | 207 | Due diligence to search active financing statement (UCC's) at the Puerto Rico Department of State for Autoridad para el Financiamiento de la Infraestructura de Puerto Rico and for Puerto Rico Infrastructure Financing Authority, as requested by A. Velez and E. Trigo. | .90 | 145.00 | 130.50 |
| 12/31/19 | AEV | 202 | Continued reviewing active UCC financial statements (1.00); continued to identify all UCC financial statements involving PRIFA and the rum cover over (offshore excise taxes) (1.00). | 2.00 | 175.00 | 350.00 |
| 12/31/19 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 4 pages; 1532 words, and graphics. | 2.70 | 150.00 | 405.00 |
| 12/31/19 | MMB | 219 | Docket court notice received by email dated December 30, 2019, regarding order dkt. 9671 granting urgent motion dkt. 9662, setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 44,357.50

Less Discount                                          $ -4,435.75

NET PROFESSIONAL SERVICES:                      $ 39,921.75

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 8.10 | 345.00 | 2,794.50 |
| HERMANN BAUER | 15.30 | 305.00 | 4,666.50 |
| MICHELLE MARICHAL SODERBERG | .60 | 255.00 | 153.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.70 | 220.00 | 594.00 |
| EMILIANO TRIGO FRITZ | 26.00 | 210.00 | 5,460.00 |
| DANIEL J. PEREZ REFOJOS | 39.40 | 190.00 | 7,486.00 |
| JORGE A. CANDELARIA | 5.40 | 180.00 | 972.00 |
| FRANCISCO G. RODRIGUEZ | 4.30 | 180.00 | 774.00 |
| IVETTE RODRIGUEZ | 1.50 | 170.00 | 255.00 |
| GABRIEL MIRANDA RIVERA | 23.20 | 185.00 | 4,292.00 |
| ASTRID E. VELEZ | 27.90 | 175.00 | 4,882.50 |
| OLGA M. ALICEA | 75.00 | 150.00 | 11,250.00 |
| MILAGROS MARCANO BAEZ | 3.90 | 140.00 | 546.00 |
| MARIA M. AMARO | 1.60 | 145.00 | 232.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                        January 8, 2020

| Total | 234.90 | $ 44,357.50 |
|-------|--------|-------------|

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (15 Copies @ $.10) | 1.50 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (30 Copies @ $.10) | 3.00 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (69 Copies @ $.10) | 6.90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (36 Copies @ $.10) | 3.60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (231 Copies @ $.10) | 23.10 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (39 Copies @ $.10) | 3.90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (24 Copies @ $.10) | 2.40 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (9 Copies @ $.10) | .90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (72 Copies @ $.10) | 7.20 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (72 Copies @ $.10) | 7.20 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (72 Copies @ $.10) | 7.20 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (60 Copies @ $.10) | 6.00 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (21 Copies @ $.10) | 2.10 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (18 Copies @ $.10) | 1.80 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (9 Copies @ $.10) | .90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (9 Copies @ $.10) | .90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (9 Copies @ $.10) | .90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (9 Copies @ $.10) | .90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (9 Copies @ $.10) | .90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (36 Copies @ $.10) | 3.60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (6 Copies @ $.10) | .60 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (9 Copies @ $.10) | .90 |
| 12/09/19 | DUPLICATING - AS OF 12/09/19 (15 Copies @ $.10) | 1.50 |

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | |
|---|---|---:|
| 12/09/19 | DUPLICATING -  AS OF 12/09/19 (30 Copies @ $.10) | 3.00 |
| 12/09/19 | DUPLICATING -  AS OF 12/09/19 (3 Copies @ $.10) | .30 |
| 12/09/19 | UNITED PARCEL SERVICE, INV. 725102469, US DISTRICT COURT, OFFICE OF USA TRUSTEE-UMF | 27.78 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (48 Copies @ $.10) | 4.80 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (56 Copies @ $.10) | 5.60 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (48 Copies @ $.10) | 4.80 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (48 Copies @ $.10) | 4.80 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (5 Copies @ $.10) | .50 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (5 Copies @ $.10) | .50 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (3 Copies @ $.10) | .30 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (3 Copies @ $.10) | .30 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (3 Copies @ $.10) | .30 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (3 Copies @ $.10) | .30 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (62 Copies @ $.10) | 6.20 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (5 Copies @ $.10) | .50 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (2 Copies @ $.10) | .20 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (4 Copies @ $.10) | .40 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (4 Copies @ $.10) | .40 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (6 Copies @ $.10) | .60 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (4 Copies @ $.10) | .40 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (4 Copies @ $.10) | .40 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (1 Copies @ $.10) | .10 |
| 12/11/19 | DUPLICATING -  AS OF 12/11/19 (1 Copies @ $.10) | .10 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (18 Copies @ $.40) | 7.20 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (94 Copies @ $.40) | 37.60 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (10 Copies @ $.40) | 4.00 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (8 Copies @ $.40) | 3.20 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (2 Copies @ $.40) | .80 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (3 Copies @ $.40) | 1.20 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (9 Copies @ $.40) | 3.60 |
| 12/11/19 | DUPLICATING-COLOR-  AS OF 12/11/19 (1 Copies @ $.40) | .40 |
| 12/12/19 | DUPLICATING -  AS OF 12/12/19 (1 Copies @ $.10) | .10 |
| 12/12/19 | DUPLICATING -  AS OF 12/12/19 (1 Copies @ $.10) | .10 |
| 12/12/19 | DUPLICATING -  AS OF 12/12/19 (1 Copies @ $.10) | .10 |
| 12/12/19 | DUPLICATING -  AS OF 12/12/19 (1 Copies @ $.10) | .10 |
| 12/12/19 | MESSENGER DELIVERY - 12/12/19 | 21.00 |
| 12/12/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE FOR ELISA M. CARINO-DJP/HDB | 300.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159                                                                January 8, 2020

| | | |
|---|---|---|
| 12/17/19 | FILING FEES - UCC SEARCH FOR PUERTO RICO TOURISM COMPANY IN THE PR DEPARTMENT OF STATE-MMA/ETF | 4.00 |
| 12/17/19 | FILING FEES - UCC SEARCH FOR COMPANIA DE TURISMO DE PUERTO RICO IN THE PR DEPARTMENT OF STATE-MMA/ETF | 4.00 |
| 12/17/19 | MISCELLANEOUS - LUNCH WITH MICHAEL FIRESTAIN, LARRY RAPPAPORT, LAURA STANFORD, MARTIN BIENENSTOCK, BRYAN ROSEN, MARGARET DALE, JAY HERRIMAN, DANIEL PEREZ, EMILIANO TRIGO | 131.60 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (4 Copies @ $.10) | .40 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (5 Copies @ $.10) | .50 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (3 Copies @ $.10) | .30 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (3 Copies @ $.10) | .30 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (1 Copies @ $.10) | .10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (3 Copies @ $.10) | .30 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (21 Copies @ $.10) | 2.10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (3 Copies @ $.10) | .30 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (1 Copies @ $.10) | .10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (1 Copies @ $.10) | .10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (21 Copies @ $.10) | 2.10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (1 Copies @ $.10) | .10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (1 Copies @ $.10) | .10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (1 Copies @ $.10) | .10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (1 Copies @ $.10) | .10 |
| 12/18/19 | DUPLICATING -  AS OF 12/18/19 (13 Copies @ $.10) | 1.30 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (2 Copies @ $.40) | .80 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (18 Copies @ $.40) | 7.20 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (6 Copies @ $.40) | 2.40 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (4 Copies @ $.40) | 1.60 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (7 Copies @ $.40) | 2.80 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (7 Copies @ $.40) | 2.80 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (2 Copies @ $.40) | .80 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (2 Copies @ $.40) | .80 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (8 Copies @ $.40) | 3.20 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (3 Copies @ $.40) | 1.20 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (5 Copies @ $.40) | 2.00 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (5 Copies @ $.40) | 2.00 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (2 Copies @ $.40) | .80 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (4 Copies @ $.40) | 1.60 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (21 Copies @ $.40) | 8.40 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (2 Copies @ $.40) | .80 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (9 Copies @ $.40) | 3.60 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (10 Copies @ $.40) | 4.00 |
| 12/18/19 | DUPLICATING-COLOR-  AS OF 12/18/19 (7 Copies @ $.40) | 2.80 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371159

January 8, 2020

| | | | |
|---|---|---|---|
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (17 Copies @ $.40) | 6.80 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (5 Copies @ $.40) | 2.00 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (5 Copies @ $.40) | 2.00 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (9 Copies @ $.40) | 3.60 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (13 Copies @ $.40) | 5.20 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (13 Copies @ $.40) | 5.20 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (15 Copies @ $.40) | 6.00 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (2 Copies @ $.40) | .80 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (13 Copies @ $.40) | 5.20 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (4 Copies @ $.40) | 1.60 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (1 Copies @ $.40) | .40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (2 Copies @ $.40) | .80 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (13 Copies @ $.40) | 5.20 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (11 Copies @ $.40) | 4.40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (11 Copies @ $.40) | 4.40 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (7 Copies @ $.40) | 2.80 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (14 Copies @ $.40) | 5.60 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (60 Copies @ $.40) | 24.00 |
| 12/18/19 | DUPLICATING-COLOR- | AS OF 12/18/19 (24 Copies @ $.40) | 9.60 |
| 12/30/19 | FILING FEES - SEARCH IN THE DEPARTMENT OF STATE, FINANCING STATEMENT FOR AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA DE PUERTO RICO.-MMA/AEV/ETF | | 4.00 |
| 12/30/19 | FILING FEES - SEARCH IN THE DEPARTMENT OF STATE, FINANCING STATEMENT FOR PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY.-MMA/AEV/ETF | | 4.00 |

|  |  |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 842.78 |
| **TOTAL THIS INVOICE** | **$ 40,764.53** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2019-12-1'   To: '2019-12-31')**

| Starting Date: | 12/9/2019 | Ending Date: | 12/18/2019 | Number of Days: | 10 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 12/9/2019 | 2:55:10PM | MORALES, IVETTE | Duplicating | 15 | $1.50 |
| 12/9/2019 | 2:55:52PM | MORALES, IVETTE | Duplicating | 30 | $3.00 |
| 12/9/2019 | 2:56:39PM | MORALES, IVETTE | Duplicating | 69 | $6.90 |
| 12/9/2019 | 2:57:38PM | MORALES, IVETTE | Duplicating | 36 | $3.60 |
| 12/9/2019 | 2:57:50PM | MORALES, IVETTE | Duplicating | 231 | $23.10 |
| 12/9/2019 | 3:14:51PM | MORALES, IVETTE | Duplicating | 39 | $3.90 |
| 12/9/2019 | 3:14:52PM | MORALES, IVETTE | Duplicating | 24 | $2.40 |
| 12/9/2019 | 3:16:56PM | MORALES, IVETTE | Duplicating | 9 | $.90 |
| 12/9/2019 | 3:17:09PM | MORALES, IVETTE | Duplicating | 72 | $7.20 |
| 12/9/2019 | 3:17:18PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/9/2019 | 5:13:26PM | MORALES, IVETTE | Duplicating | 72 | $7.20 |
| 12/9/2019 | 5:15:01PM | MORALES, IVETTE | Duplicating | 72 | $7.20 |
| 12/9/2019 | 5:26:47PM | MORALES, IVETTE | Duplicating | 60 | $6.00 |
| 12/9/2019 | 5:26:47PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/9/2019 | 5:26:48PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:26:49PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/9/2019 | 5:26:50PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:26:50PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/9/2019 | 5:26:52PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:26:53PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/9/2019 | 5:26:54PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:26:57PM | MORALES, IVETTE | Duplicating | 21 | $2.10 |
| 12/9/2019 | 5:33:55PM | MORALES, IVETTE | Duplicating | 18 | $1.80 |
| 12/9/2019 | 5:34:22PM | MORALES, IVETTE | Duplicating | 9 | $0.90 |
| 12/9/2019 | 5:34:26PM | MORALES, IVETTE | Duplicating | 9 | $0.90 |
| 12/9/2019 | 5:34:27PM | MORALES, IVETTE | Duplicating | 9 | $0.90 |
| 12/9/2019 | 5:34:28PM | MORALES, IVETTE | Duplicating | 9 | $0.90 |
| 12/9/2019 | 5:34:29PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:44:29PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:44:30PM | MORALES, IVETTE | Duplicating | 9 | $0.90 |
| 12/9/2019 | 5:44:31PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/9/2019 | 5:44:35PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:44:37PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/9/2019 | 5:44:43PM | MORALES, IVETTE | Duplicating | 36 | $3.60 |
| 12/9/2019 | 5:44:43PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/9/2019 | 5:44:46PM | MORALES, IVETTE | Duplicating | 9 | $0.90 |
| 12/9/2019 | 5:44:47PM | MORALES, IVETTE | Duplicating | 15 | $1.50 |
| 12/9/2019 | 5:44:54PM | MORALES, IVETTE | Duplicating | 30 | $3.00 |
| 12/9/2019 | 5:44:54PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 12/10/2019 | 9:43:54AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 12/10/2019 | 12:11:17PM | RODRIGUEZ, REBECA | Duplicating | 48 | $4.80 |
| 12/10/2019 | 12:12:44PM | RODRIGUEZ, REBECA | Duplicating | 56 | $5.60 |
| 12/10/2019 | 12:13:20PM | RODRIGUEZ, REBECA | Duplicating | 48 | $4.80 |
| 12/10/2019 | 12:13:56PM | MORALES, IVETTE | Duplicating | 48 | $4.80 |
| 12/10/2019 | 12:14:04PM | RODRIGUEZ, REBECA | Duplicating | 10 | $0.10 |
| 12/10/2019 | 4:27:23PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/10/2019 | 4:27:48PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |



## Consolidated Account Detail

### Client='p1701' and   Matter='00000'   and (From: '2019-12-1'   To: '2019-12-3 1')

| Starting Date: | 12/9/2019 | Ending Date: | 12/18/2019 | Number of Days: | 10 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 12/10/2019 | 4:28:36PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 12/10/2019 | 4:28:59PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/10/2019 | 4:29:19PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/10/2019 | 4:31:23PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/10/2019 | 4:31:40PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/10/2019 | 4:52:15PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/10/2019 | 6:18:53PM | RODRIGUEZ, IVETTE | Duplicating | 62 | $6.20 |
| 12/10/2019 | 6:19:23PM | RODRIGUEZ, IVETTE | Duplicating | 5 | $0.55 |
| 12/10/2019 | 6:20:05PM | RODRIGUEZ, IVETTE | Duplicating | 1 | $0.10 |
| 12/10/2019 | 6:21:32PM | RODRIGUEZ, IVETTE | Duplicating | 1 | $0.10 |
| 12/11/2019 | 9:33:08AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/11/2019 | 9:33:32AM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 12/11/2019 | 11:50:52AM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 12/11/2019 | 12:00:29PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 12/11/2019 | 2:12:34PM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 12/11/2019 | 2:12:58PM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 12/11/2019 | 10:48:00AM | FIGUEROA, EDITH | Duplicating | 1 | $0.10 |
| 12/11/2019 | 10:48:24AM | FIGUEROA, EDITH | Duplicating | 1 | $0.10 |
| 12/11/2019 | 10:49:05AM | FIGUEROA, EDITH | Duplicating | 18 | $7.20 |
| 12/11/2019 | 10:49:26AM | FIGUEROA, EDITH | Duplicating | 94 | $37.60 |
| 12/11/2019 | 10:49:43AM | FIGUEROA, EDITH | Duplicating | 10 | $4.00 |
| 12/11/2019 | 10:50:10AM | FIGUEROA, EDITH | Duplicating | 8 | $3.20 |
| 12/11/2019 | 10:50:33AM | FIGUEROA, EDITH | Duplicating | 2 | $0.80 |
| 12/11/2019 | 10:50:59AM | FIGUEROA, EDITH | Duplicating | 3 | $1.20 |
| 12/11/2019 | 10:51:19AM | FIGUEROA, EDITH | Duplicating | 9 | $3.60 |
| 12/12/2019 | 11:03:46AM | FIGUEROA, EDITH | Duplicating | 4 | $0.40 |
| 12/18/2019 | 11:04:11AM | FIGUEROA, EDITH | Duplicating | 19 | $1.90 |
| 12/18/2019 | 11:04:25AM | FIGUEROA, EDITH | Duplicating | 65 | $6.50 |
| 12/18/2019 | 11:04:39AM | FIGUEROA, EDITH | Duplicating | 49 | $19.60 |
| 12/18/2019 | 11:04:50AM | FIGUEROA, EDITH | Duplicating | 49 | $19.60 |
| 12/18/2019 | 11:04:57AM | FIGUEROA, EDITH | Duplicating | 32 | $12.80 |
| 12/18/2019 | 11:05:06AM | FIGUEROA, EDITH | Duplicating | 80 | $32.00 |
| 12/18/2019 | 11:05:17AM | FIGUEROA, EDITH | Duplicating | 2 | $0.80 |
| 12/18/2019 | 11:05:21AM | FIGUEROA, EDITH | Duplicating | 13 | $5.20 |
| 12/18/2019 | 11:34:34AM | FIGUEROA, EDITH | Duplicating | 1 | $0.40 |
| 12/18/2019 | 11:34:47AM | FIGUEROA, EDITH | Duplicating | 1 | $0.40 |
| 12/18/2019 | 11:34:56AM | FIGUEROA, EDITH | Duplicating | 4 | $1.60 |
| 12/18/2019 | 11:35:04AM | FIGUEROA, EDITH | Duplicating | 1 | $0.40 |
| 12/18/2019 | 11:35:08AM | FIGUEROA, EDITH | Duplicating | 1 | $0.40 |
| 12/18/2019 | 11:35:11AM | FIGUEROA, EDITH | Duplicating | 2 | $0.80 |
| 12/18/2019 | 11:35:13AM | FIGUEROA, EDITH | Duplicating | 13 | $5.20 |
| 12/18/2019 | 11:53:06AM | FIGUEROA, EDITH | Duplicating | 11 | $4.40 |
| 12/18/2019 | 11:53:28AM | FIGUEROA, EDITH | Duplicating | 11 | $4.40 |
| 12/18/2019 | 11:53:51AM | FIGUEROA, EDITH | Duplicating | 7 | $2.80 |
| 12/18/2019 | 11:54:04AM | FIGUEROA, EDITH | Duplicating | 14 | $5.60 |
| 12/18/2019 | 11:54:09AM | FIGUEROA, EDITH | Duplicating | 60 | $24.00 |

(equitrac

## Consolidated Account Detail

Client='p1701' and   Matter='00000'   and (From: '2019-12-1'   To: '2019-12-31')

| Starting Date: | 12/9/2019 | Ending Date: | 12/18/2019 | Number of Days: | 10 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|

**Location: oab:O'neill and Borges**

Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III
Matter: 00000:GENERAL

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| 12/18/2019 | 11:54:17AM | FIGUEROA, EDITH | Duplicating | 24 | $9.60 |

| | | | | |
|---|---|---|---|---|
| Totals for   Matter: 00000 | | | | $346.40 |
| Totals for   Client: p1701 | | | | $346.40 |
| Totals for   Location: oab | | | | $346.40 |

### O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | |
|---|---|---|
| #   13021 T-52370 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 12/12/2019 |

**Número de Teléfono:** (787) 282-5734     **Núm. de Cliente:** p1701-0

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 12/16/2019 | Hora: 11:33 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Elisa M. Carino y traer recibo y copia del cheque ponchada.  Gracias!
Se incluye cheque de $300.00.

**PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA**

| TOWN & COUNTRY | Núm. Teléfono: 787-447-6150 / 7 | Cargo: $21.00  * |
|---|---|---|

### O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | |
|---|---|---|
| #   13021 T-52370 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 12/12/2019 |

**Número de Teléfono:** (787) 282-5734     **Núm. de Cliente:** p1701-0

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 12/16/2019 | Hora: 11:33 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Elisa M. Carino y traer recibo y copia del cheque ponchada.  Gracias!
Se incluye cheque de $300.00.

**PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA**

| TOWN & COUNTRY | Núm. Teléfono: 787-447-6150 / 7 | Cargo: $21.00  * |
|---|---|---|

```
Court Name: District Court
Division: 1
Receipt Number: PRX100068728
Cashier ID: arodrigu
Transaction Date: 12/12/2019
Payer Name: ONEILL AND BORGES
------------------------------------
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:        $300.00
------------------------------------
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 68242
 Amt Tendered: $300.00
------------------------------------
Total Due:      $300.00
Total Tendered: $300.00
Change Amt:     $0.00

17-3283(LTS) PRO HAC VICE OF ELISA
M. CARINO
THRU: HERMANN D. BAUER
```

## Maria M. Amaro Santiago

**From:** service@paypal.com
**Sent:** Tuesday, December 17, 2019 8:48 AM
**To:** Maria M. Amaro Santiago
**Subject:** Receipt for Your Payment to Foster Moore US, LLC

Dec 17, 2019 4:47:50 PST

Transaction ID: 6UC18969V02195358

**Hello Maria M Amaro,**

**You sent a payment of $4.00 USD to Foster Moore US, LLC (fmus-prucc@fostermoore.com)**

It may take a few moments for this transaction to appear in your account.

**Merchant**

Foster Moore US, LLC

fmus-prucc@fostermoore.com

787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address - confirmed**

Maria M Amaro

250 Muñoz Rivera Ave.

Suite 800

San Juan, PR 00918-1813

United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $4.00 USD | 1 | $4.00 USD |

1

## Maria M. Amaro Santiago

**From:** service@paypal.com
**Sent:** Tuesday, December 17, 2019 8:54 AM
**To:** Maria M. Amaro Santiago
**Subject:** Receipt for Your Payment to Foster Moore US, LLC

Dec 17, 2019 O4:53:50 PST
Transaction ID: 81V36275UA7566235

**Hello Maria M Amaro,**

**You sent a payment of $4.00 USD to Foster Moore US, LLC (fmus-prucc@fostermoore.com)**

It may take a few moments for this transaction to appear in your account.

**Merchant**
Foster Moore US, LLC
fmus-prucc@fostermoore.com
787-722-2121

**Instructions to merchant**
You haven't entered any instructions.

**Shipping address - confirmed**
Maria M Amaro
250 Muñoz Rivera Ave.
Suite 800
San Juan, PR 00918-1813
United States

**Shipping details**
The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $4.00 USD | 1 | $4.00 USD |

1

## Maria M. Amaro Santiago

**From:** service@paypal.com
**Sent:** Monday, December 30, 2019 9:34 AM
**To:** Maria M. Amaro Santiago
**Subject:** Receipt for Your Payment to Foster Moore US, LLC

Dec 30, 2019  05:34:14 PST
Transaction ID: 11C96521SN112362C

Hello Maria M Amaro,

**You sent a payment of $4.00 USD to Foster Moore US, LLC
(fmus-prucc@fostermoore.com)**

It may take a few moments for this transaction to appear in your account.

**Merchant**

Foster Moore US, LLC

fmus-prucc@fostermoore.com

787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address - confirmed**

Maria M Amaro

250 Muñoz Rivera Ave.

Suite 800

San Juan, PR 00918-1813

United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $4.00 USD | 1 | $4.00 USD |

1



**Government of Puerto Rico**
Search Date: 30th day of December 2019
Good Through Date: 27th day of December 2019
Standard RA9 Search

**Filer Information**

Name: Amaro Maria

Email: maria.amaro@oneillborges.com

If you have any questions or concerns regarding this Search Report, please contact a UCC specialist at (787) 722-2121 ext. 4401.

**Search Criteria**

**Name as Provided:**

Individual Name

**Name Searched:**

Individual Name

| | |
|---|---|
| Lien Type Searched: | UCC |
| Lien Status Type Searched: | Active |
| Address: | [Not Provided] |

## Maria M. Amaro Santiago

**From:** service@paypal.com
**Sent:** Monday, December 30, 2019 8:53 AM
**To:** Maria M. Amaro Santiago
**Subject:** Receipt for Your Payment to Foster Moore US, LLC

Dec 30, 2019  04:52:29 PST
Transaction ID: 44W11826P5617490R

Hello Maria M Amaro,

**You sent a payment of $4.00 USD to Foster Moore US, LLC
(fmus-prucc@fostermoore.com)**

It may take a few moments for this transaction to appear in your account.

**Merchant**
Foster Moore US, LLC
fmus-prucc@fostermoore.com
787-722-2121

**Instructions to merchant**
You haven't entered any instructions.

**Shipping address - confirmed**
Maria M Amaro
250 Muñoz Rivera Ave.
Suite 800
San Juan, PR 00918-1813
United States

**Shipping details**
The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $4.00 USD | 1 | $4.00 USD |

1



**Government of Puerto Rico**
**Search Date: 30th day of December 2019**
**Good Through Date: 27th day of December 2019**
**Standard RA9 Search**

**Filer Information**

Name: Amaro Maria

Email: maria.amaro@oneillborges.com

If you have any questions or concerns regarding this Search Report, please contact a UCC specialist at (787) 722-2121 ext. 4401.

**Search Criteria**

**Name as Provided:**

Individual Name

**Name Searched:**

Individual Name

| | |
|---|---|
| Lien Type Searched: | UCC |
| Lien Status Type Searched: | Active |
| Address: | [Not Provided] |

*Inv. 367218*

**OATH**
A TODA HORA

BOTTLES
2 C/TABONUCO STE 5
GUAYNABO

| | | |
|---|---|---|
| DATE | TIME | HOST |
| Dec 10.19 | 11:59:57 | ATH2 |
| BATCH | TERMINAL ID | MERCHANT ID |
| 000034 | 10104177 | 9383025203 |

**SALE**

USER: US1407

AMEX   xxxxxxxxxxxx3004 (C)

AUTH. CODE: 887942   INVOICE: 001477
TRACE :000453

TOTAL : $   131.60

SIGNATURE: X----------------------------

AMERICAN EXPRESS
AID: A000000025010801 AC: CC9D8EB088F47218
UN: 58A3F77A  TVR: 0000000000 TSI: F800

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

ln10

Bottles

Server: Alexandra                    12/10/2019
Borges/1                              12:00 PM
Guests: 1
                                     **#10021**
Reprint #: 1

| | |
|---|---|
| Tray Large | 6.75 |
| Turkey Sandwich (3 @11.00) | 33.00 |
| Roast Beef Sandwich (2 @13.00) | 26.00 |
| Chicken deli Sandwich (2 @12.00) | 24.00 |
| Pastrami Brisket Sandwich | 13.00 |
| Veggie Wrap | 19.95 |
| | |
| Subtotal | 122.70 |
| Tax | 1.23 |
| Tax 10.5% | 0.71 |
| Tax 6% | 6.96 |
| | |
| Total | 131.60 |
| | |
| AMEX | 131.60 |
| **Balance Due** | **0.00** |

Gracias por su visita

--- Check Closed ---

*P17C1-0*

CONTROL: 97GLN-3J7TW

ST

by Softek

**Magda Natal**

**From:** Rebeca Rodríguez Santiago
**Sent:** Wednesday, December 18, 2019 2:27 PM
**To:** Magda Natal
**Subject:** RE: P1701-0

Michael Fierestein
Larry Rappaport
Laurta Stafford
Martin Bienenstock
Bryan Rosen
Margaret Dale
Jay Herriman
Daniel Perez
Emiliano Trigo

Rebeca Rodríguez Santiago
| Legal Assistant

**O'Neill & Borges LLC**
250 Ave. Muñoz Rivera, Ste. 800
San Juan, P.R. 00918-1813
D. 787-764-8181 ext. 1249
T. 787-764-8181 | F. 787-753-8944
www.oneillborges.com



This e-mail and its attachment(s) may be privileged, confidential, and protected from disclosure. Unintended recipient(s) must immediately delete the e-mail and attachment(s), and notify the sender.    IRS Circular 230 Disclosures: To ensure compliance with requirements imposed by the IRS, we inform you that any United States federal tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promotions, marketing, or recommending to another party any transaction or matter addressed herein.
Please consider the environment before printing this email.

**From:** Magda Natal <magda.natal@oneillborges.com>
**Sent:** Tuesday, December 17, 2019 12:33 PM
**To:** Rebeca Rodríguez Santiago <rebeca.rodriguez@oneillborges.com>
**Subject:** P1701-0

BOTTLES – 12/10/2019 TOTAL DEL TICKET  131.60

Si necesitas más info me dejas saber.

IN ACCOUNT WITH

250 MuÑoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

January 8, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 371087

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2019:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 6,327.50 |
| Less Discount | $ -632.75 |
| Net Professional Services | $ 5,694.75 |
| Total Reimbursable Expenses | $ 1.00 |
| **TOTAL THIS INVOICE** | **$ 5,695.75** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

---

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/03/19 | ETF | 201 | Meeting with L. Olazabal regarding pooling government entities with independent treasuries into the TSA. | .30 | 210.00 | 63.00 |
| 12/04/19 | ETF | 211 | Review spreadsheet regarding government entities budget authority. (.20) Respond to L. Olazabal regarding same. (.20) | .40 | 210.00 | 84.00 |
| 12/04/19 | FGR | 210 | Review information request as part of FOMB's review of BDO contracts with PR Government. | .30 | 180.00 | 54.00 |
| 12/04/19 | DMM | 202 | Review Public Private Partnerships Act(.7) Puerto Rico Government Accounting Act (.5) and the AFAAF Act (.5) concerning loan issuance by governmental agencies. | 1.70 | 170.00 | 289.00 |
| 12/05/19 | DMM | 202 | Review Contract No 2017-000033 and 2018-000031 regarding work product provision concerning agency information for the services contracted. | .40 | 170.00 | 68.00 |
| 12/09/19 | IRH | 202 | Legal research for enabling acts of nine public corporations in preparation for review of the same related to identification of independent treasuries in agencies. | 1.70 | 170.00 | 289.00 |
| 12/09/19 | DMM | 202 | Review Puerto Rico Government's Accounting Act following inquiry by FOMB for possible independent treasury provision of all other governmental agencies. | .90 | 170.00 | 153.00 |
| 12/09/19 | DMM | 210 | Meet with E. Trigo, I. Morales, A. Velez, and F. Rodriguez concerning governmental agencies independent treasuries as stated in there enabling acts. | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371087

January 8, 2020

| 12/09/19 | DMM | 202 | Continue review Puerto Rico Government's Accounting Act following inquiry by FOMB for possible independent treasury provision of all other governmental agencies. | .70 | 170.00 | 119.00 |
|---|---|---|---|---|---|---|
| 12/09/19 | DMM | 202 | Review Acts: 77-1979; (.50) 28-2017; (.50) 447-1951 (ERS); (.30) and 4-1994 (.40) (Reorganization of DDEC). | 1.70 | 170.00 | 289.00 |
| 12/09/19 | DMM | 202 | Review Acts: 123-2014; (.50) 2-2017;(.40) 10-2017; (.20) 2-1998 (.30) and 162-2018. (.20) | 1.60 | 170.00 | 272.00 |
| 12/09/19 | DMM | 210 | Analyze Government Contract No. 2020-000-01 concerning the services rendered under the agreement and the memorandum attached thereto (.80); Analyze Contract No. 2020-000-01 invoice for July, August, September and October 2019. (.50) | 1.30 | 170.00 | 221.00 |
| 12/10/19 | ETF | 201 | Review summary of enabling acts of 36 government entities regarding whether they have independent treasuries. | 2.10 | 210.00 | 441.00 |
| 12/10/19 | ETF | 201 | Tel. conf. with L. Klumper regarding data request to ASES. (.10) Email J. Notario and R. Lazaro regarding same. (.10) | .20 | 210.00 | 42.00 |
| 12/10/19 | DMM | 202 | Revise independent treasury provisions and cash transfers pursuant to the enabling Acts of the following agencies: FAFAA, PRITA, ODSEC, ERS and JRS; OIG, PRFAA, DDEC and the Company for the integral development of the peninsula de Cantera. | .80 | 170.00 | 136.00 |
| 12/10/19 | DMM | 202 | Meet with E. Trigo, A. Velez and F. Rodriguez concerning status of government contracts review and enabling acts statutory provision of independent treasury's. | .20 | 170.00 | 34.00 |
| 12/10/19 | DMM | 210 | Analysis of Acts: 77-1979; 28-2017; 447-1951 (ERS); and 4-1994 (Reorganization of DDEC); 123-2014; 2-2017; 10-2017; 2-1998 and 162-2018. (1.3) | 1.30 | 170.00 | 221.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371087                                                                    January 8, 2020

| 12/10/19 | DMM | 210 | Revise spreadsheet information concerning independent treasury provision and cash transfers from enabling acts of the following agencies and public corporations: Puerto Rico Health Insurance Administration University of Puerto Rico (UPR) Contributions to the Municipalities Fiscal Agency & Financial Advisory Authority Legislative Assembly of the Commonwealth Medical Services Administration of Puerto Rico Agricultural Enterprises. Development Administration (ADEA) Financial Oversight and Management Board for Puerto Rico Puerto Rico Integrated Transit Authority Correctional Health Services Corporation Office of the Comptroller Bureau of Forensic Sciences Institute Office of Socio-Economic and Community Development University of Puerto Rico Comprehensive Cancer Center Puerto Rico Public Private Partnership Authority Corporation for the Cano Martin Pena Enlace Project Government Ethics Board Retirement System for Employees of the Government and Judiciary Retirement Systems Puerto Rico Housing Finance Corporation Puerto Rico Public Broadcasting Corporation Musical Arts Corporation Office of the Inspector General Puerto Rico Conservatory of Music Corporation Fine Arts Center Corporation Solid Waste Authority Puerto Rico Federal Affairs Administration Puerto Rico School of Plastic Arts Special Independent Prosecutor's Panel Puerto Rico Infrastructure Financing Authority Puerto Rico Institute of Statistics Department of Economic Development and Commerce of Puerto Rico Authority of the Port of Ponce Redevelopment Authority of Naval Station Roosevelt Roads Trade & Export Company Company for the Integral Development of the Peninsula de Cantera Center for fesearch Education and Medical Services for Diabetes Culebra Conservation and Development Authority The Port of the Americas Authority | 2.10 | 170.00 | 357.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371087

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/19 | DMM | 210 | Continue review of spreadsheet information concerning independent treasury provision and cash transfers from enabling acts of the following agencies and public corporations: Puerto Rico Health Insurance Administration University of Puerto Rico (UPR)Contributions to the Municipalities Fiscal Agency & Financial Advisory Authority Legislative Assembly of the Commonwealth Medical Services Administration of Puerto Rico Agricultural Enterprises Development Administration (ADEA) Financial Oversight and Management Board for Puerto Rico Puerto Rico Integrated Transit Authority Correctional Health Services Corporation Office of the Comptroller Bureau of Forensic Sciences Institute Office of Socio-Economic and Community Development University of Puerto Rico Comprehensive Cancer Center Puerto Rico Public Private Partnership Authority Corporation for the Cano Martin Pena Enlace Project Government Ethics Board Retirement System for Employees of the Government and Judiciary Retirement Systems Puerto Rico Housing Finance Corporation Puerto Rico Public Broadcasting Corporation Musical Arts Corporation Office of the Inspector General Puerto Rico Conservatory of Music Corporation Fine Arts Center Corporation Solid Waste Authority Puerto Rico Federal Affairs Administration Puerto Rico School of Plastic Arts Special Independent Prosecutor's Panel Puerto Rico Infrastructure Financing Authority Puerto Rico Institute of Statistics Department of Economic Development and Commerce of Puerto Rico Authority of the Port of Ponce Redevelopment Authority of Naval Station Roosevelt Roads Trade & Export Company Company for the Integral Development of the Peninsula de Cantera Center for fesearch Education and Medical Services for Diabetes Culebra Conservation and Development Authority The Port of the Americas Authority | 1.00 | 170.00 | 170.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371087                                                                    January 8, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/19 | DMM | 210 | Redraft enabling act review of independent treasury provision and cash transfer for the following agencies and public corporations: Fiscal Agency & Financial Advisory Authority (.30) Puerto Rico Integrated Transit Authority (.20) Office of the Inspector General (.30) Office of Socio-Economic and Community Development (.40) Retirement System for Employees of the Government (ERS) (.30) Judiciary Retirement System (JRS) (.30) PRFAA (.10) Special Independent Prosecutor's Counsel (.40)  DDEC (.30) Trade and Export Company (.3) and the Company for the Integral Development of the Peninsula de Cantera. (.30) | 3.30 | 170.00 | 561.00 |
| 12/11/19 | ETF | 201 | Respond to L. Klumper regarding information requested from ASES. | .20 | 210.00 | 42.00 |
| 12/11/19 | ETF | 210 | Review ADEA enabling act. (.10) Revise summary of budget accounting authorities of 36 government entities. (2.2) | 2.30 | 210.00 | 483.00 |
| 12/11/19 | DMM | 210 | Revise Independent Treasury and Cash transfer analysis report concerning the enabling acts of the following agencies and public corporations: Puerto Rico Health Insurance Administration University of Puerto Rico (UPR) Contributions to the Municipalities Fiscal Agency & Financial Advisory Authority Legislative Assembly of the Commonwealth Medical Services Administration of Puerto Rico Agricultural Enterprises Development Administration (ADEA). Puerto Rico Public Private Partnership Authority Corporation for the Caño Martin Pena Enlace Project Government Ethics Board Retirement System for Employees of the Government (ERS). | 1.00 | 170.00 | 170.00 |

O'Neill & Borges LLC

Bill #:  371087                                                                January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | DMM | 202 | Revise Independent Treasury and Cash transfer analysis report concerning the enabling acts of the following agencies and public corporations: Puerto Rico Integrated Transit Authority Correctional Health Services Corporation Office of the Comptroller Bureau of Forensic Sciences Institute Office of Socio-Economic and Community Development University of Puerto Rico Comprehensive Cancer Center. Judiciary Retirement System (JRS) Puerto Rico Housing Finance Corporation Puerto Rico Public Broadcasting Corporation Musical Arts Corporation Office of the Inspector General Puerto Rico Conservatory of Music Corporation. | 1.60 | 170.00 | 272.00 |
| 12/11/19 | DMM | 210 | Revise analysis under the independent treasury provisions of the enabling acts of the following agencies and public corporations: Fine Arts Center Corporation Solid Waste Authority Puerto Rico Federal Affairs Administration Puerto Rico School of Plastic Arts Special Independent Prosecutor's Panel Puerto Rico Infrastructure Financing Authority Puerto Rico Institute of Statistics Department of Economic Development and Commerce of Puerto Rico Authority of the Port of Ponce Redevelopment Authority of Naval Station Roosevelt Roads Trade & Export Company Company for the Integral Development of the Peninsula de Cantera Center for fesearch Education and Medical Services for Diabetes and finally, The Port of the Americas Authority. | 1.20 | 170.00 | 204.00 |
| 12/12/19 | ETF | 210 | Review Dept. of Corrections contracts related to Correctional Health Program. | .40 | 210.00 | 84.00 |
| 12/13/19 | RML | 214 | Tel. conf. with L. Klumper regarding HIPPA Privacy Rules and letter to ASES. [30] Review HIPAA Privacy rules to confirm information requested on changes to letter. [.40] | .70 | 345.00 | 241.50 |
| 12/13/19 | ETF | 201 | Revise summary of Correctional Health in memo regarding government entities with independent treasures. | .40 | 210.00 | 84.00 |
| 12/13/19 | ETF | 201 | Tel. conf. with L. Klumper and R. M. Lazaro regarding HIPAA issues in relation to request to ASES. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371087                                                                                    January 8, 2020

| 12/16/19 | RML | 214 | Review changes  suggested to letter to ASES requesting information on public corporations. [.30] Review HIPAA privacy Rules in connection with proposed changes. [.70] | 1.00 | 345.00 | 345.00 |
| 12/17/19 | DMM | 202 | Revise additional finance related legislation of PR central government actions. | .60 | 170.00 | 102.00 |
| 12/17/19 | DMM | 210 | Meet with E. Trigo, A. Velez, I. Rodriguez and F. Rodriguez regarding status of government contract and invoice review. | .20 | 170.00 | 34.00 |
| 12/17/19 | DMM | 210 | Insert additional recommendations concerning contract and invoice due diligence for Contract No. 2020-000-01. | .70 | 170.00 | 119.00 |
| 12/18/19 | IRH | 202 | Legal research for newly approved legislation for Medicaid. | .40 | 170.00 | 68.00 |
| 12/18/19 | DMM | 202 | Revise draft of finance legislation concerning the central government of Puerto Rico. | .60 | 170.00 | 102.00 |

TOTAL PROFESSIONAL SERVICES                            $ 6,327.50

Less Discount                                                          $ -632.75

NET PROFESSIONAL SERVICES:                             $ 5,694.75

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 1.70 | 345.00 | 586.50 |
| EMILIANO TRIGO FRITZ | 6.60 | 210.00 | 1,386.00 |
| FRANCISCO G. RODRIGUEZ | .30 | 180.00 | 54.00 |
| IVETTE RODRIGUEZ | 2.10 | 170.00 | 357.00 |
| DAVID M. MAGRANER | 23.20 | 170.00 | 3,944.00 |
| **Total** | **33.90** | | **$ 6,327.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371087                                                                January 8, 2020

| | | |
|---|---|---|
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (1 Copies @ $.10) | .10 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (2 Copies @ $.10) | .20 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (3 Copies @ $.10) | .30 |
| 12/10/19 | DUPLICATING -  AS OF 12/10/19 (2 Copies @ $.10) | .20 |

TOTAL REIMBURSABLE EXPENSES                    $ 1.00

**TOTAL THIS INVOICE**                              **$ 5,695.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

((equitrac

Generated Monday, January 27, 2020 at 2:49:33PM

**Consolidated Account Detail**

Client='p1701' and Matter='00002' and (From: '2019-12-10' To: '2019-12-10')

| Starting Date: | 12/10/2019 | Ending Date: | 12/10/2019 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III | | | | | |
| Matter: 00002:FISCAL PLAN | | | | | |
| 12/10/2019 | 3:06:10PM | OROZCO, YARITZA | Duplicating | 1 | $0.10 |
| 12/10/2019 | 3:06:33PM | OROZCO, YARITZA | Duplicating | 1 | $0.10 |
| 12/10/2019 | 3:07:03PM | OROZCO, YARITZA | Duplicating | 1 | $0.10 |
| 12/10/2019 | 3:08:46PM | OROZCO, YARITZA | Duplicating | 2 | $0.20 |
| 12/10/2019 | 3:09:14PM | OROZCO, YARITZA | Duplicating | 3 | $0.30 |
| 12/10/2019 | 3:09:35PM | OROZCO, YARITZA | Duplicating | 2 | $0.20 |
| | Totals for   Matter: 00002 | | | | $1.00 |
| | Totals for   Client: p1701 | | | | $1.00 |
| Totals for   Location: oab | | | | | $1.00 |

IN ACCOUNT WITH

250 MuÑoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 371157

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---:|
| Total Professional Services | $ 6,294.00 |
| Less Discount | $ -629.40 |
| Net Professional Services | $ 5,664.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,664.60** |

IN ACCOUNT WITH

EDIFICIO OCHOA, PISO 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/19 | ETF | 201 | Tel. conf. with A. Fiori regarding Hacienda acct 9010 and JRC 103 restrictions. | .20 | 210.00 | 42.00 |
| 12/02/19 | ETF | 201 | Email EY and FOMB staff regarding information provided by Ethics Office. | .40 | 210.00 | 84.00 |
| 12/02/19 | DMM | 210 | Analyzed HTA Bank Accounts: #5484; (.50) 5116; (.50) 5210; (.50) 5532; (.50)  5353 (.30) and 66/BDE-01-bers which is a GDB account frozen due to bankruptcy pursuant to the information provided; additional information concerning the accounts reviewed are requested. | 2.50 | 170.00 | 425.00 |
| 12/03/19 | ETF | 201 | Email GC of Ethics Office regarding such office bank records. | .40 | 210.00 | 84.00 |
| 12/03/19 | IRH | 210 | Call with J. García regarding University of Puerto Rico accounts included in analysis threshold. | .20 | 170.00 | 34.00 |
| 12/04/19 | ETF | 201 | Tel. conf. with Proskauer, Citi, EY, PJT regarding cash analysis and report as of Sept. 30, 2019. | 1.10 | 210.00 | 231.00 |
| 12/04/19 | IRH | 210 | Follow-up call with Project team to discuss Cash Analysis project status. | 1.20 | 170.00 | 204.00 |
| 12/05/19 | ETF | 201 | Respond to A. Stach regarding ERS/Hacienda acct 7491. | .30 | 210.00 | 63.00 |
| 12/05/19 | ETF | 201 | Tel. conf. with M. Zerjal and A. Stach regarding Hacienda accounts 1018 and 1026. | .40 | 210.00 | 84.00 |
| 12/05/19 | ETF | 201 | Email Proskauer and EY regarding Hacienda account 6943, 7001 and 6994 related to paygo and flow to TSA. | .30 | 210.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  371157

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/19 | ETF | 201 | Tel. conf. with OMM, Ankura, PJT, Proskauer, EY, Citi regarding bank account analysis as of Sept. 30th. | .50 | 210.00 | 105.00 |
| 12/07/19 | ETF | 201 | Review Proskauer summary regarding account status update. (.40) Exchanges with R. Hernandez regarding Judiciary account.(.10) | .50 | 210.00 | 105.00 |
| 12/08/19 | CVA | 210 | Draft detailed email to E. Trigo outlining restriction analysis descriptions prepared for all PREPA accounts. | .80 | 175.00 | 140.00 |
| 12/09/19 | ETF | 210 | Follow-up with team regarding cash accounts review status. | .20 | 210.00 | 42.00 |
| 12/11/19 | ETF | 205 | Email exchanges with Ethics Office's GC. | .20 | 210.00 | 42.00 |
| 12/11/19 | ETF | 210 | Review analysis of PHA accounts 7001 and 7603. | .20 | 210.00 | 42.00 |
| 12/12/19 | ETF | 201 | Review Proskauer questions regarding PHA accounts. (.10) Tel. conf. with M. Zerjal regarding same. (.20) Respond to Proskauer questions regarding HUD transfers. (.20) | .50 | 210.00 | 105.00 |
| 12/13/19 | ETF | 210 | Review original agreement between Hacienda, Lehman and three amendments thereof regarding acct 4014 (Dept. Service Deposit Agreement). | 2.10 | 210.00 | 441.00 |
| 12/13/19 | ETF | 201 | Tel. conf. with Proskauer (M. Zerjal, M. Dale and others) and EY regarding ERS accounts. | .50 | 210.00 | 105.00 |
| 12/13/19 | IRH | 210 | Call with Proskauer regarding accounts belonging to the Employees Retirement System of the Commonwealth of Puerto Rico. | .70 | 170.00 | 119.00 |
| 12/14/19 | ETF | 201 | Email EY regarding Judiciary branch and Government Ethics office. | .10 | 210.00 | 21.00 |
| 12/16/19 | ETF | 210 | Follow-up with I. Rodriguez and D. Magraner regarding PHA and HTA bank accounts review status. | .20 | 210.00 | 42.00 |
| 12/16/19 | ETF | 201 | Review Proskauer summary of unrestricted funds (.2). Respond to Proskauer regarding same (.1). | .30 | 210.00 | 63.00 |
| 12/16/19 | ETF | 201 | Respond to Proskauer regarding Dept. of Labor accounts. | .10 | 210.00 | 21.00 |
| 12/16/19 | CIM | 210 | Analyze HTA Resolution 68-18 authorizing bond issuance associated to various HTA bank accounts. | 3.40 | 175.00 | 595.00 |
| 12/16/19 | DMM | 202 | Review HTA Bank accounts 66/BNY-05-5484; (1.2) 66/BNY-14-5532(0.8) concerning HTA bonds series AA, and Series W and K bonds. | 2.00 | 170.00 | 340.00 |

O'Neill & Borges LLC

Bill #:  371157                                                                                                      January 8, 2020

| 12/17/19 | ETF | 210 | Review spreadsheet with Judiciary Branch accounts. | .40 | 210.00 | 84.00 |
|---|---|---|---|---|---|---|
| 12/17/19 | ETF | 201 | Meeting with Judiciary Branch (C. Guerra and K. Pamias) regarding bank accounts information. (1.0) Draft summary for EY regarding same. (.20) | 1.20 | 210.00 | 252.00 |
| 12/17/19 | ETF | 215 | Review cash presentation for FOMB meeting. (.70) Email exchanges with EY regarding same. (.20) | .90 | 210.00 | 189.00 |
| 12/17/19 | ETF | 201 | Review Government Ethics Office accounts spreadsheet. (.10) Email EY regarding same. (.10) | .20 | 210.00 | 42.00 |
| 12/18/19 | ETF | 215 | Tel. conf. with Proskauer, EY regarding working capital analysis. | .60 | 210.00 | 126.00 |
| 12/18/19 | ETF | 215 | Respond to Proskauer query regarding tourism flow of funds. | .10 | 210.00 | 21.00 |
| 12/18/19 | FGR | 210 | Review memo regarding government bank account classifications. | .90 | 180.00 | 162.00 |
| 12/18/19 | DMM | 210 | Review HTA Accounts : 5484 (.60) and 5532 (.60) concerning the 1968 and 1998 HTA Resolutions. | 1.20 | 170.00 | 204.00 |
| 12/19/19 | ETF | 210 | Review exchanges between Ethics Office and FOMB regarding bank accounts information. | .30 | 210.00 | 63.00 |
| 12/19/19 | ETF | 210 | Meeting with Director of Government Ethics Office. | 1.40 | 210.00 | 294.00 |
| 12/19/19 | ETF | 210 | Draft memo to FOMB and EY regarding meeting with Government Ethics Office. | .50 | 210.00 | 105.00 |
| 12/19/19 | ETF | 201 | Review email from A. Stach regarding bank accounts follow-up. | .20 | 210.00 | 42.00 |
| 12/19/19 | DMM | 210 | Revise HTA bank accounts: 5210 (.60) & 2489. (.50) | 1.00 | 170.00 | 170.00 |
| 12/20/19 | ETF | 201 | Respond to EY regarding acct 2786. | .30 | 210.00 | 63.00 |
| 12/23/19 | IRH | 210 | Review of comments to threshold analysis accounts to identify instances where follow-up with account holders is needed. | .40 | 170.00 | 68.00 |
| 12/23/19 | IRH | 210 | Review of accounts belonging to the Puerto Rico Department of Treasury. | .30 | 170.00 | 51.00 |
| 12/23/19 | IRH | 210 | Compilation of accounts under threshold analysis that require follow-up with account holders. | .70 | 170.00 | 119.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371157

January 8, 2020

| 12/23/19 | IRH | 210 | Review of supporting documentation provided for Account belonging to the Puerto Rico Highways and Transportation Authority ending 2489 to determine if additional documentation is required to ascertain restrictions to funds therein. | 1.10 | 170.00 | 187.00 |
|---|---|---|---|---|---|---|
| 12/23/19 | IRH | 210 | Review of supporting documentation provided for two bank accounts belonging to the Office of Legislative Services to determine if further information is required from the same to support restrictions. | .60 | 170.00 | 102.00 |
| 12/23/19 | AEV | 210 | Legal research on Puerto Rico acts regarding restrictions. | 1.40 | 175.00 | 245.00 |
| 12/24/19 | ETF | 210 | Follow-up with I. Rodriguez, A. Velez and F. Rodriguez regarding status of account review. | .30 | 210.00 | 63.00 |

TOTAL PROFESSIONAL SERVICES                          $ 6,294.00

Less Discount                                       $ -629.40

NET PROFESSIONAL SERVICES:                          $ 5,664.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| EMILIANO TRIGO FRITZ | 14.90 | 210.00 | 3,129.00 |
| CARLOS VAZQUEZ ALBERTY | .80 | 175.00 | 140.00 |
| FRANCISCO G. RODRIGUEZ | .90 | 180.00 | 162.00 |
| IVETTE RODRIGUEZ | 5.20 | 170.00 | 884.00 |
| MARRERO, CAMILLE I. | 3.40 | 175.00 | 595.00 |
| DAVID M. MAGRANER | 6.70 | 170.00 | 1,139.00 |
| ASTRID E. VELEZ | 1.40 | 175.00 | 245.00 |
| **Total** | **33.30** | | **$ 6,294.00** |

**TOTAL THIS INVOICE**                          **$ 5,664.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 8, 2020
Bill #:   371162
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 801**

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 51.00 |
| Less Discount | $ -5.10 |
| Net Professional Services | $ 45.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 45.90** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/16/19 | GMR | 206 | File the Joint Motion (Status Report). | .20 | 185.00 | 37.00 |
| 12/24/19 | MMB | 219 | Docket court notice received by email dated December 16, 2019, regarding order dkt. 283 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 51.00 |
| Less Discount | | $ -5.10 |
| NET PROFESSIONAL SERVICES: | | $ 45.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .20 | 185.00 | 37.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.30** | | **$ 51.00** |

**TOTAL THIS INVOICE**      **$ 45.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**O'NEILL & BORGES** LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370712
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,253.50 |
| Less Discount | $ -125.35 |
| Net Professional Services | $ 1,128.15 |
| Total Reimbursable Expenses | $ 13.40 |
| **TOTAL THIS INVOICE** | **$ 1,141.55** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/09/19 | CGB | 209 | Review email exchange with the Joint Defense Group group setting forth initial reaction to the Plaintiffs' second amended complaint (0.3); Review and analyze compare version of the Plaintiffs' amended complaint (0.9). | 1.20 | 330.00 | 396.00 |
| 12/09/19 | HDB | 208 | Review Motion for Leave to File Second Amended Complaint (.20) and commence review of tendered amended Complaint. (1.10) | 1.30 | 305.00 | 396.50 |
| 12/10/19 | CGB | 209 | Email exchange with J. Richman to consider alternate strategies in reaction to the Plaintiffs' amended complaint. | .40 | 330.00 | 132.00 |
| 12/11/19 | HDB | 209 | Analyze issues concerning response to Second Motion for Leave to Amend Complaint. | .40 | 305.00 | 122.00 |
| 12/17/19 | HDB | 209 | Review issues concerning proposed response to Defendants' proposed Second Amended Complaint. | .20 | 305.00 | 61.00 |
| 12/24/19 | MMB | 219 | Docket court notice received by email dated December 17, 2019, regarding deadline for appellants Coop. Abraham Rosa, others, to file brief and appendix in COA case 19-1755 - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/30/19 | CGB | 209 | Review message from J. Richman proposing strategy and related enclosed proposed joint motion (0.2); email exchange with J. Richman regarding same (0.2). | .40 | 330.00 | 132.00 |

TOTAL PROFESSIONAL SERVICES $ 1,253.50

Less Discount $ -125.35

NET PROFESSIONAL SERVICES: $ 1,128.15

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370712

January 8, 2020

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 2.00 | 330.00 | 660.00 |
| HERMANN BAUER | 1.90 | 305.00 | 579.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **4.00** | | **$ 1,253.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 12/09/19 | DUPLICATING -  AS OF 12/09/19 (134 Copies @ $.10) | 13.40 |

TOTAL REIMBURSABLE EXPENSES          $ 13.40

**TOTAL THIS INVOICE**          **$ 1,141.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



*Inv. 366255*

Generated   **Monday, January 27, 2020**
at   **2:57:20PM**

**Consolidated Account Detail**

Client='p1701' and   Matter='00816'   and (From: '2019-12-10'   To: '2019-12-10')

| Starting Date: | 12/10/2019 | Ending Date: | 12/10/2019 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| | | **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | |
| | | **Matter: 00816:LTS COOPERATIVA DE AHORRO V. COMM** | | | |
| 12/9/2019 | 3:06:10PM | OROZCO, YARITZA | Duplicating | 134 | $13.40 |
| | Totals for   Matter: 00816 | | | | $13.40 |
| | Totals for   Client: p1701 | | | | $13.40 |
| Totals for   Location: oab | | | | | $13.40 |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 8, 2020
Bill #: 370713
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 91.50 |
| Less Discount | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/10/19 | HDB | 209 | Review Omnibus Reply to Defendants' Opposition to Plaintiffs' Proposed Second Amended Complaint. | .30 | 305.00 | 91.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 91.50 |
| Less Discount | $ -9.15 |
| NET PROFESSIONAL SERVICES: | $ 82.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| **Total** | **.30** | | **$ 91.50** |

**TOTAL THIS INVOICE**                                    **$ 82.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370714
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 70.00 |
| Less Discount | $ -7.00 |
| Net Professional Services | $ 63.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 63.00** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/26/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding order dkt. 48 extending various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 23, 2019, regarding order dkt. 49 partially amending order addressing filing of amended report - H. Bauer, U. Fernandez, D. Pérez. | .20 | 140.00 | 28.00 |
| 12/31/19 | MMB | 219 | Docket court notice received by email dated December 27, 2019, regarding amended and restated order dkt. 50 addressing the filing of amended report - H. Bauer, U. Fernandez, D. Pérez. | .20 | 140.00 | 28.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 70.00 |
| Less Discount | | $ -7.00 |
| NET PROFESSIONAL SERVICES: | | $ 63.00 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .50 | 140.00 | 70.00 |
| **Total** | **.50** | | **$ 70.00** |

**TOTAL THIS INVOICE**          **$ 63.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020
Bill #: 370715
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2019:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 244.00 |
| Less Discount | $ -24.40 |
| Net Professional Services | $ 219.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 219.60** |

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/18/19 | HDB | 209 | Review Appellant's brief filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado, Inc. and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (19-2028). | .80 | 305.00 | 244.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 244.00 |
| Less Discount | $ -24.40 |
| NET PROFESSIONAL SERVICES: | $ 219.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 305.00 | 244.00 |
| **Total** | **.80** | | **$ 244.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 219.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

---

January 8, 2020
Bill #: 370716
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 820**

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -HDB**

| | |
|---|---|
| Total Professional Services | $ 318.50 |
| Less Discount | $ -31.85 |
| Net Professional Services | $ 286.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 286.65** |

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/18/19 | HDB | 209 | Review First Circuit Opinion and Order concerning the dismissal of the reprogramming suspension provision. | .70 | 305.00 | 213.50 |
| 12/19/19 | ETF | 207 | Review First Circuit Opinion regarding Rossello appeal regarding budget reprogramming. | .50 | 210.00 | 105.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 318.50 |
| Less Discount | | $ -31.85 |
| NET PROFESSIONAL SERVICES: | | $ 286.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| EMILIANO TRIGO FRITZ | .50 | 210.00 | 105.00 |
| **Total** | **1.20** | | **$ 318.50** |

**TOTAL THIS INVOICE**      $ 286.65

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   370726

Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2019:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---|
| Total Professional Services | $ 28.00 |
| Less Discount | $ -2.80 |
| Net Professional Services | $ 25.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 25.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/24/19 | MMB | 219 | Docket court notice received by email dated December 17,2 019, regarding deadline for appellants to file nine paper copies of brief, appellees Commonwealth, FOMB, others, to file brief in COA case 19-2028 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 27, 2019, regarding order in COA case 19-2028 setting deadline for appellees FOMB, others, to file answering brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 28.00 |
| Less Discount | | $ -2.80 |
| NET PROFESSIONAL SERVICES: | | $ 25.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **.20** | | **$ 28.00** |

**TOTAL THIS INVOICE**                     **$ 25.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 8, 2020
Bill #: 371166
Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 829**

**RE: 19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 297.50 |
| Less Discount | $ -29.75 |
| Net Professional Services | $ 267.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 267.75** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 829**
**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/19/19 | HDB | 209 | Review and sign-off to file stipulation and notice of dismissal without prejudice under Federal Rule of Civil Procedure 41(a)(1)(A)(i) concerning claims against Newtyn Partners, LP. | .20 | 305.00 | 61.00 |
| 12/19/19 | GMR | 206 | Finalize Stipulation with Newtyn Partners, LP and Newtyn Partners, LP in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/19/19 | GMR | 206 | File the Stipulation with Newtyn Partners, LP and Newtyn Partners, LP. | .20 | 185.00 | 37.00 |
| 12/19/19 | GMR | 206 | Draft email to the Chambers of Hon. Judith G. Dein enclosing courtesy copy and proposed order of the Stipulation with Newtyn Partners, LP and Newtyn Partners, LP. | .20 | 185.00 | 37.00 |
| 12/19/19 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy and proposed order of the Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 9617. | .20 | 185.00 | 37.00 |
| 12/31/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding interim case management order dkt. 40 - H. Bauer, U. Fernandez, D. Pérez. | .50 | 140.00 | 70.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 297.50 |
| Less Discount | $ -29.75 |
| NET PROFESSIONAL SERVICES: | $ 267.75 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371166

January 8, 2020

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| GABRIEL MIRANDA RIVERA | .90 | 185.00 | 166.50 |
| MILAGROS MARCANO BAEZ | .50 | 140.00 | 70.00 |
| **Total** | **1.60** | | **$ 297.50** |

**TOTAL THIS INVOICE**                                  **$ 267.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020
Bill #: 370718
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 830**

**RE: 19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 112.00 |
| Less Discount | $ -11.20 |
| Net Professional Services | $ 100.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 100.80** |

Electronic Invoice

IN ACCOUNT WITH

263 Ponce De León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges llc

**Client.Matter: P1701 . 830**
**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/11/19 | MMB | 219 | Docket court notice received by email dated December 9, 2019, regarding order setting deadline for appellants Coop. Docket entry for Ahorro y Crédito Dr. Manuel Zeno Gandía, others, to file conforming brief in COA case 19-1391 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding order dkt. 41 setting various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 27, 2019, regarding order setting deadline to appellants Coop. Ahorro y Crédito Manuel Zeno Gandía, other, to file nine paper copies of brief, deadline for appellees ASIG International, others, to file brief in COA case 19-1391 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 27, 2019, regarding order dkt. 48 setting deadlines for Mediation Team to file amended report, other deadlines H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 112.00 |
| Less Discount | | $ -11.20 |
| NET PROFESSIONAL SERVICES: | | $ 100.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .80 | 140.00 | 112.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370718                                                                                    January 8, 2020

| **Total** | **.80** | **$ 112.00** |
|-----------|---------|--------------|

**TOTAL THIS INVOICE**                                                                 **$ 100.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020
Bill #:    370719
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 831**

**RE:   19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 42.00 |
| Less Discount | $ -4.20 |
| Net Professional Services | $ 37.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 37.80** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 831**
**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 27,2 019, regarding amended and restated order dkt. 20 addressing the Mediation Team's filing of amended report, other deadlines - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 42.00 |
| Less Discount | | $ -4.20 |
| NET PROFESSIONAL SERVICES: | | $ 37.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **.30** | | **$ 42.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 37.80** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

January 8, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    370720
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 832**

**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 126.00 |
| Less Discount | $ -12.60 |
| Net Professional Services | $ 113.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 113.40** |

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 832**
**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 19,2 019, regarding order dkt. 21 setting various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 27, 2019, regarding order dkt. 24 amended and restated order addressing Mediation Team's filing of amended report - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 12/31/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding interim case management order dkt. 22 - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 126.00 |
| Less Discount | | $ -12.60 |
| NET PROFESSIONAL SERVICES: | | $ 113.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .90 | 140.00 | 126.00 |
| **Total** | **.90** | | **$ 126.00** |

**TOTAL THIS INVOICE**                          **$ 113.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Av. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020
Bill #: 370721
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 833**

**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 84.00 |
| Less Discount | $ -8.40 |
| Net Professional Services | $ 75.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 75.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

Client.Matter: P1701 . 833
RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding order dkt. 38 setting various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 12/30/19 | MMB | 219 | Docket court notice received by email dated December 27, 2019, regarding order dkt. 48 setting deadlines for Mediation Team to file amended report, other deadlines H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 84.00 |
| Less Discount | | $ -8.40 |
| NET PROFESSIONAL SERVICES: | | $ 75.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .60 | 140.00 | 84.00 |
| **Total** | **.60** | | **$ 84.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 75.60** |

IN ACCOUNT WITH

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

January 8, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                          Bill #:   370722
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2019:

**Client.Matter: P1701 - 835**

**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 468.50 |
| Less Discount | $ -46.85 |
| Net Professional Services | $ 421.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 421.65** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 835**
**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/02/19 | HDB | 209 | Review e-mail from D. Munkittrick concerning reply brief. | .20 | 305.00 | 61.00 |
| 12/02/19 | HDB | 209 | Revise and sign-off on draft reply in support of the Motion to Dismiss. | .60 | 305.00 | 183.00 |
| 12/02/19 | DJP | 206 | Analyze the Reply in Support of Oversight Board Defendants' Motion to Dismiss First Amended Complaint, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 12/02/19 | DJP | 206 | File the Reply in Support of Oversight Board Defendants' Motion to Dismiss First Amended Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/03/19 | HDB | 209 | Analyze AAFAF's reply in support of motion to dismiss. | .30 | 305.00 | 91.50 |

|  | TOTAL PROFESSIONAL SERVICES | $ 468.50 |
|--|------------------------------|----------|
|  | Less Discount | $ -46.85 |
|  | NET PROFESSIONAL SERVICES: | $ 421.65 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 305.00 | 335.50 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| **Total** | **1.80** | | **$ 468.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370722

January 8, 2020

**TOTAL THIS INVOICE**                                **$ 421.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 8, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 8, 2020
Bill #: 371164
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2019:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 5,507.50 |
| Less Discount | $ -550.75 |
| Net Professional Services | $ 4,956.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,956.75** |

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/02/19 | HDB | 209 | Further review to draft Motion for Summary Judgment (.70) Review edits by E.Trigo (.10) Review edits by D.Perez. (.10) | 1.00 | 305.00 | 305.00 |
| 12/02/19 | ETF | 201 | Review Act 140-2019. (.10) Conference with I. Rodriguez regarding questions by C. Rogoff. (.20) | .30 | 210.00 | 63.00 |
| 12/02/19 | ETF | 201 | Review JR 70-2018 and JR 81-2018. (.20) Respond to Proskauer regarding same. (.10) | .30 | 210.00 | 63.00 |
| 12/02/19 | ETF | 201 | Review JRS 53, 52 and 50 of 2018. (.20) Review JRs 37, 46 and 36 of 2019. (.60) Email EY regarding JR 37-2019. (.20) Respond to Proskauer regarding most notable reprogramming laws. (.40) | 1.40 | 210.00 | 294.00 |
| 12/02/19 | IRH | 202 | Conference with E. Trigo regarding strategy to address C. Rogoff's queries. (.30); Review of all legislation subject of analysis of assignment of funds to determine amount of funds assigned under each (4.7). | 5.00 | 170.00 | 850.00 |
| 12/03/19 | ETF | 201 | Tel. conf. with S. Panagiotakis regarding appropriation for Lottery. (.10) Email Proskauer regarding same. (.10) | .20 | 210.00 | 42.00 |
| 12/03/19 | DJP | 206 | As requested by G. Brenner, contact translation service company to request certified translations of some legislative resolutions in connection with the motion for summary judgment. | .30 | 190.00 | 57.00 |
| 12/03/19 | DJP | 206 | Draft email to G. Brenner responding to inquiry related to lack of agreement on a briefing schedule with respect to the motion for summary judgment. | .20 | 190.00 | 38.00 |
| 12/04/19 | ETF | 201 | Review Act 104-2019. (.20) Respond to C. Rogoff regarding same. (.10) | .30 | 210.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  371164

January 8, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/19 | DJP | 206 | Contact personnel at RITA Inc. in order to follow up on status of certified English translations of separate Senate Resolutions to be referenced on the motion for summary judgment. | .20 | 190.00 | 38.00 |
| 12/06/19 | DJP | 206 | Analyze certified English translations of separate Senate Resolutions to be referenced on the motion for summary judgment, as recently received from RITA Inc. | .30 | 190.00 | 57.00 |
| 12/10/19 | ETF | 201 | Respond to C. Rogoff regarding Act 165-2019. | .20 | 210.00 | 42.00 |
| 12/11/19 | ETF | 201 | Respond to C. Rogoff regarding JR 119-2019. | .20 | 210.00 | 42.00 |
| 12/12/19 | HDB | 209 | Revise draft Motion for Summary Judgment (1.20), draft statement of uncontested facts (.90), proposed Order (.20) and notice of Motion. (.20) | 2.50 | 305.00 | 762.50 |
| 12/12/19 | ETF | 201 | Review Senate Bill 1050. (.50) Respond to C. Rogoff regarding same. (.10) | .60 | 210.00 | 126.00 |
| 12/12/19 | ETF | 211 | Tel. conf. with S. Panagiotakis regarding police SRF. (.10) Respond to Proskauer regarding Senate Bill 1050. (.10) | .20 | 210.00 | 42.00 |
| 12/13/19 | HDB | 209 | Final review and sign-off to the Motion for Summary Judgment. | .60 | 305.00 | 183.00 |
| 12/13/19 | DJP | 206 | Draft Motion Submitting Proposed Order Granting Motion for Summary Judgment. | .30 | 190.00 | 57.00 |
| 12/13/19 | DJP | 206 | File the Motion Submitting Proposed Order Granting Motion for Summary Judgment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/16/19 | DMM | 202 | Review Acts 156-2019 (.20); 161-2019 (.30); 162-2019 (.30); JR 116-2019 (.10), JR 20-2019 (.20) concerning the purpose of such enactments. | 1.10 | 170.00 | 187.00 |
| 12/16/19 | DMM | 202 | Prepare brief summary of Acts 156, (.30) 161,(.30) 162- 2019 (.30) and JR 116 (.20) and 20 - 2019. (.20) | 1.30 | 170.00 | 221.00 |
| 12/16/19 | DMM | 202 | Revise draft summaries of Acts 20, (.20) 156, (.10)161, (.10)162-2019 (.10) and JR 116-2019. (.20) | .70 | 170.00 | 119.00 |
| 12/17/19 | ETF | 201 | Edit summary regarding Acts 20, 156, 161, 167 of 2019 and Joint Resolutions 116-2019. | 1.10 | 210.00 | 231.00 |
| 12/17/19 | ETF | 201 | Review translations of Acts 156, 161, 162 and 20 of 2019. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371164

January 8, 2020

| 12/17/19 | DMM | 202 | Revise summary of Acts 20, 156, 161, 162 of 2019 and JR 116-2019 in view of comments from E. Trigo. | .50 | 170.00 | 85.00 |
|---|---|---|---|---|---|---|
| 12/17/19 | DMM | 202 | Draft answer email (.30) and edit brief summary following inquiry regarding Acts 20, 156, 161, 162 and JR 116 of 2019. (.50) | .80 | 170.00 | 136.00 |
| 12/17/19 | OMA | 220 | As requested by attorney E. Trigo and D. M. Magraner, translate into English Law No. 20 of 5/10/2019. 2 pages, 662 words. | .50 | 150.00 | 75.00 |
| 12/17/19 | OMA | 220 | As requested by attorney E. Trigo and D. M. Magraner, translate into English Law No. 161 of 10/17/2019. 5 pages, 1,400 words. | 1.20 | 150.00 | 180.00 |
| 12/17/19 | OMA | 220 | As requested by attorney E. Trigo and D. M. Magraner, translate into English Law No. 162 of 11/09/2019. 7 pages, 2,621 words. | 1.60 | 150.00 | 240.00 |
| 12/17/19 | OMA | 220 | As requested by attorney E. Trigo and D. M. Magraner, translate into English Joint Resolution 116 of 11/13/2019.  4 pages, 677 words. | .50 | 150.00 | 75.00 |
| 12/18/19 | HDB | 209 | Revise and sign-off to file Joint Urgent Motion for Order Setting Briefing Schedule in Connection with the Motion for Summary Judgment. | .20 | 305.00 | 61.00 |
| 12/18/19 | GMR | 206 | File the Joint Urgent Motion for Order Setting Briefing Schedule in Connection with the Motion for Summary Judgment. | .20 | 185.00 | 37.00 |
| 12/18/19 | GMR | 206 | Finalize the Joint Urgent Motion for Order Setting Briefing Schedule in Connection with the Motion for Summary Judgment in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/18/19 | DMM | 202 | Revise draft email of brief summary regarding Acts 20, 156,161, 162, and JR 116 of 2019. | .50 | 170.00 | 85.00 |
| 12/18/19 | OMA | 220 | As requested by attorney D. M. Magraner, prepare certified translation into English of S.B. 1341. 3 pages, 851 words. | .50 | 150.00 | 75.00 |
| 12/24/19 | SAS | 202 | Review documents as to inquiry from E. Trigo about retroactive effect of complaint and motion for summary judgment (.08); Draft email response to E. Trigo regarding same. (.30) | 1.10 | 305.00 | 335.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371164

January 8, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/19 | ETF | 201 | Review T. Mungovan email regarding Act 29 complaint and retroactive relief question. (.20) Correspondence with S. Antonetti regarding same. (.10) | .30 | 210.00 | 63.00 |
| 12/27/19 | MMB | 219 | Docket court notice received by email dated December 19, 2019, regarding order dkt. 83 setting deadline to file responses to dkt. 77, reply, other deadlines - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |

TOTAL PROFESSIONAL SERVICES $ 5,507.50

Less Discount $ -550.75

NET PROFESSIONAL SERVICES: $ 4,956.75

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 4.30 | 305.00 | 1,311.50 |
| SALVADOR J. ANTONETTI | 1.10 | 305.00 | 335.50 |
| EMILIANO TRIGO FRITZ | 5.30 | 210.00 | 1,113.00 |
| DANIEL J. PEREZ REFOJOS | 1.50 | 190.00 | 285.00 |
| IVETTE RODRIGUEZ | 5.00 | 170.00 | 850.00 |
| GABRIEL MIRANDA RIVERA | .50 | 185.00 | 92.50 |
| DAVID M. MAGRANER | 4.90 | 170.00 | 833.00 |
| OLGA M. ALICEA | 4.30 | 150.00 | 645.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **27.20** | | **$ 5,507.50** |

**TOTAL THIS INVOICE** **$ 4,956.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------x

## COVER SHEET TO THIRTY-THIRD  MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2020 through January 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $89,319.60 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $4,021.64
as actual, reasonable and necessary:

Total amount for this invoice:                $93,341.24

This is a: __X__ monthly ____ interim ____ final application

This is O&B's thirty-third monthly fee application in these cases.

{00747159; 1}

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for January 2020.



<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 7th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

{00747159; 1}

**Summary of Legal Fees for the Period January 1 through January 31, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador Antoneti | Member | Litigation | $ 305.00 | 0.80 | $ 244.00 |
| Herman D. Bauer | Member | Litigation | $ 305.00 | 59.00 | $ 17,995.00 |
| José R. Cacho | Member | Corporate | $ 340.00 | 3.40 | $ 1,156.00 |
| Carla Garcia Benitez | Member | Litigation | $ 330.00 | 2.60 | $ 858.00 |
| Carlos E. George | Member | Labor | $ 250.00 | 0.20 | $ 50.00 |
| Rosa M. Lazaro | Member | Corporate | $ 345.00 | 5.10 | $ 1,759.50 |
| Ismael Vicenty Medina | Member | Corporate | $ 320.00 | 1.80 | $ 576.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $ 210.00 | 12.40 | $ 2,604.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $ 210.00 | 105.80 | $ 22,218.00 |
| Daniela Alvarez | Associate | Corporate | $ 175.00 | 0.60 | $ 105.00 |
| Jorge A. Candelaria | Associate | Litigation | $ 180.00 | 17.40 | $ 3,132.00 |
| David M. Magraner | Associate | Corporate | $ 170.00 | 20.20 | $ 3,434.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 185.00 | 38.80 | $ 7,178.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 190.00 | 46.00 | $ 8,740.00 |
| Ivette Rodríguez | Associate | Corporate | $ 170.00 | 15.80 | $ 2,686.00 |
| Filex E. Rosado | Associate | Labor | $ 165.00 | 1.20 | $ 198.00 |
| Carlos Vazquez Alberty | Associate | Labor | $ 175.00 | 19.90 | $ 3,482.50 |
| Astrid E. Velez | Associate | Corporate | $ 175.00 | 45.60 | $ 7,980.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 150.00 | 76.30 | $ 11,445.00 |
| Claritza De Leon Marrero | Paralegal | Litigation | $ 150.00 | 1.50 | $ 225.00 |
| Laura E. Diaz | Paralegal | Corporate | $ 140.00 | 7.80 | $ 1,092.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 140.00 | 14.90 | $ 2,086.00 |
| | **Totals** | | | 497.10 | $ 99,244.00 |
| | **Less: 10% Courtesy discount** | | | | $ (9,924.40) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 89,319.60 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period January 1 through January 31, 2020**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 1,726.30 |
| Postage - As of 1-31-2020 - 4 Priority Flat Rare Boxes, 6 Priority Envelopes, 1 Priority Mail Medium Flat Rate Box and 2 Priority Mail Envelopes. | $ 243.00 |
| Filing Fees - US District Courts Re: Complaint Objecting to Defendant's Claims and Seeking Related Relief 20-00005 , 20-00003, 20-00007 and 20-00004- DJP/HDB | $ 1,600.00 |
| Messenger Delivery | $ 45.00 |
| Miscellaneous - Lunch on 1/28/2020 with Michael Firestein, Larry Rapport, Laura Staffor, Martin Bienenstock, Victor Mena and Herman Bauer - HDB | $ 72.13 |
| Certificate of Translation - RITA Inv. 5153, Certified Translations of Law 29, copy and Translation of Law 72 on 1993 - DJP/HDB | $ 335.21 |
| **Totals** | $ 4,021.64 |
| **SUMMARY OF DISBURSEMENTS** | $ 4,021.64 |

{00747159; 1}

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period January 1 through January 31, 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 75.20 | $ 15,415.50 |
| 202 | Legal Research | 50.10 | $ 8,920.00 |
| 203 | Hearings and Non-Field Comm wit Court | 8.60 | $ 2,623.00 |
| 205 | Comm with Commonwealth Representative | 0.60 | $ 126.00 |
| 206 | Documents Filed on Behalf of the Board | 76.60 | $ 14,701.50 |
| 207 | Non-Board Court Filings | 3.60 | $ 870.00 |
| 208 | Stay Matters | 9.40 | $ 2,382.50 |
| 209 | Adversary Proceeding | 18.40 | $ 4,800.00 |
| 210 | Analysis and Strategy | 34.50 | $ 6,287.50 |
| 211 | Budgeting | 14.40 | $ 2,859.00 |
| 212 | General Administration and Governance | 0.80 | $ 244.00 |
| 213 | Labor, Pension Matters | 11.80 | $ 3,075.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 65.50 | $ 12,468.50 |
| 219 | Docketing | 3.10 | $ 434.00 |
| 220 | Translations | 82.40 | $ 12,281.50 |
| 221 | Discovery/2004 Examinations | 0.20 | $ 61.00 |
| 222 | Claims and Claims Objections | 41.90 | $ 11,694.50 |
| | | | |
| | | | $ 99,244.00 |
| | | | |
| | **Less: 10% Courtesy discount** | | $ (9,924.40) |
| | | | |
| | **TOTALS** | 497.10 | $ 89,319.60 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $80,387.64, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,021.64 in the total amount of $84,409.28.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

{00747159; 1}

# **Exhibit A**

{00747159; 1}

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  GENERAL

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 371133

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 79,994.00 |
| Less Discount | $ -7,999.40 |
| | |
| Net Professional Services | $ 71,994.60 |
| Total Reimbursable Expenses | $ 3,286.43 |
| | |
| **TOTAL THIS INVOICE** | **$ 75,281.03** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/02/20 | HDB | 208 | Analyze stay relief motion by Centro de Orientación y Ayuda Psiquiátrica, Inc. | .30 | 305.00 | 91.50 |
| 1/02/20 | HDB | 222 | Review Response to Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests by Ramona Velez. | .10 | 305.00 | 30.50 |
| 1/02/20 | HDB | 222 | Review Response to Debtor's One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico by Zahira Rodriguez Walker. | .10 | 305.00 | 30.50 |
| 1/02/20 | HDB | 207 | Review Peter Hein's Response to Order Partially Amending Order Addressing the Filing of an Amended Report by the Mediation Team. | .20 | 305.00 | 61.00 |
| 1/02/20 | ETF | 211 | Edit draft email to N. Jaresko regarding fundingfor DTOP. | .40 | 210.00 | 84.00 |
| 1/02/20 | GMR | 206 | File the Notice of Puerto Rico Electric Power Authority's Renewed Motion for Undisputed Payment and Release of Insurance Proceeds. | .20 | 185.00 | 37.00 |
| 1/02/20 | AEV | 202 | Analyzed DTOP enactment law and regulations regarding construction contracts and multi contracts. | 1.40 | 175.00 | 245.00 |
| 1/02/20 | AEV | 215 | Analyzed document regarding constitutional provisions and statutes preempted. | .50 | 175.00 | 87.50 |
| 1/02/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 10 pages; 4,375 words, and graphics. | 6.60 | 150.00 | 990.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/03/20 | HDB | 206 | Review joint motion for entry of an order approving an amended stipulation tolling the statutes of limitations in connection with avoidance actions possessed by the HTA and Commonwealth. | .30 | 305.00 | 91.50 |
|---------|-----|-----|---|------|--------|--------|
| 1/03/20 | ETF | 213 | Respond to P. Possinger questions regarding Act 66. | .20 | 210.00 | 42.00 |
| 1/03/20 | ETF | 201 | Respond to questions from E. Stevens and J. Alonzo regarding clawback claims defense. | .50 | 210.00 | 105.00 |
| 1/03/20 | ETF | 201 | Review financing statements and amendments (in English and Spanish) filed for PRIFA pre and post Commonwealth bankruptcy filing. | 1.10 | 210.00 | 231.00 |
| 1/03/20 | DJP | 206 | Respond to email from C. Velaz and L. Marini in connection with the filing of the Urgent Motion for Entry of an Order Approving Second Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of the Statute of Limitations. | .10 | 190.00 | 19.00 |
| 1/03/20 | DJP | 206 | Analyze final draft of the Urgent Motion for Entry of an Order Approving Second Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of the Statute of Limitations. | .30 | 190.00 | 57.00 |
| 1/03/20 | DJP | 206 | Analyze proposed order to be filed together with the Urgent Motion for Entry of an Order Approving Second Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of the Statute of Limitations. | .20 | 190.00 | 38.00 |
| 1/03/20 | AEV | 215 | Legal research on PR Constitution, and its interpretation regarding bonds, good faith and credit of the Commonwealth. | 2.50 | 175.00 | 437.50 |
| 1/03/20 | AEV | 215 | Legal research on PR laws and joint resolutions regarding the good faith and credit of the Commonwealth. | 3.30 | 175.00 | 577.50 |
| 1/03/20 | AEV | 202 | Organized all UCC regarding PRIFA and rum cover over. | .20 | 175.00 | 35.00 |
| 1/03/20 | AEV | 202 | Met with E. Trigo to discuss UCC of PRICO regarding the run cover over. | .20 | 175.00 | 35.00 |

O'Neill & Borges LLC

Bill #:  371133                                                February 5, 2020

| 1/03/20 | AEV | 202 | Review UCC financial statements regarding PRIDCO to identify all amendments and its changes. | .70 | 175.00 | 122.50 |
|---------|-----|-----|---|-----|--------|----------|
| 1/03/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 13 pages; 6,143 words, and graphics. | 6.90 | 150.00 | 1,035.00 |
| 1/04/20 | ETF | 202 | Review draft memo regarding creation of trusts under PR law. | .40 | 210.00 | 84.00 |
| 1/07/20 | HDB | 206 | Review Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 1/07/20 | HDB | 206 | Review Master Service List as of January 7, 2020. | .20 | 305.00 | 61.00 |
| 1/07/20 | ETF | 201 | Review email from AAFAF's counsel regarding new DOH request regarding Next Gen Settlement (.10). Review new DOH request (.40). Email FOMB staff regarding same (.20). | .70 | 210.00 | 147.00 |
| 1/07/20 | ETF | 215 | Respond to PJT question regarding clawback revenues. | .20 | 210.00 | 42.00 |
| 1/07/20 | ETF | 201 | Edit draft memo regarding creation of trust under PR law. | 1.10 | 210.00 | 231.00 |
| 1/07/20 | ETF | 201 | Respond to questions from Proskauer (M. Palmer) regarding flow of hotel room tax pre and post PROMESA (.60). Review 13 LPRA 2271v (.10). | .70 | 210.00 | 147.00 |
| 1/07/20 | DJP | 206 | Analyze the notice of hearing with respect to amended motion for entry of an order (a) authorizing alternative dispute resolution procedures, (b) approving additional forms of notice, and (c) granting related relief. | .20 | 190.00 | 38.00 |
| 1/07/20 | DJP | 206 | Analyze the amended motion for entry of an order (a) authorizing alternative dispute resolution procedures, (b) approving additional forms of notice, and (c) granting related relief. | .40 | 190.00 | 76.00 |
| 1/08/20 | HDB | 222 | Revise and sign-off to file Notices of Adjournment of hearing on claims objections. | .30 | 305.00 | 91.50 |
| 1/08/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 50248, filed by Ivette S. Matos. | .10 | 305.00 | 30.50 |
| 1/08/20 | DOT | 215 | Revise "Sports Betting " and "Ability to Raise Taxes in Puerto Rico" sections of the Disclosure Statement based on recent laws. | 3.60 | 210.00 | 756.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/08/20 | ETF | 201 | Respond to M. Rochman regarding CCDA flow of funds. | .20 | 210.00 | 42.00 |
|---------|-----|-----|-----|-----|--------|-------|
| 1/08/20 | ETF | 201 | Tel. conf. with B. Rosen regarding requests by PR government. | .20 | 210.00 | 42.00 |
| 1/08/20 | ETF | 201 | Review E. Stevens' email regarding CCDA financing statements. | .10 | 210.00 | 21.00 |
| 1/08/20 | ETF | 211 | Tel. conf. with I. Garau (MPM) regarding Next Gen Settlement Agreement (.10). Email P. Omorgobe (Proskauer) regarding same (.10). | .20 | 210.00 | 42.00 |
| 1/08/20 | ETF | 213 | Review Act 71-2019 (.30). Respond to CEE regarding EY question related to firefighters fundings (.10). | .40 | 210.00 | 84.00 |
| 1/08/20 | DJP | 206 | Email correspondence with C. Rivera and C. Porter, of Prime Clerk LLC, relating to the filing of the Master Service List as of January 8, 2020. | .20 | 190.00 | 38.00 |
| 1/08/20 | DJP | 206 | File the Master Service List as of January 8, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/08/20 | AEV | 202 | Continued to summarize UCC of PRIFA and its amendments. | .60 | 175.00 | 105.00 |
| 1/08/20 | AEV | 201 | Search for UCC regarding CCDA (.50) draft email to Proskauer forwarding same. (.10) | .60 | 175.00 | 105.00 |
| 1/08/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 5 pages; 1,522 words, and graphics. | 1.20 | 150.00 | 180.00 |
| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 3, 2020, regarding order dkt. 9694 setting briefing schedule in connection with motion for relief from stay dkt. 9666 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 2, 2020, regarding order dkt. 9686 setting briefing schedule on motion for relief from stay dkt. 9677 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 2, 2020, regarding order dkt. 9716 setting briefing schedule in relation with urgent motion dkt. 9715 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 7, 2020, regarding order dkt. 9711 setting motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 85141, filed by Luz E. Vazquez Velez. | .10 | 305.00 | 30.50 |
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 15774, filed by Rafael A. Carrasquillo Nieves. | .10 | 305.00 | 30.50 |
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 92487, filed by Marta Renta Vargas. | .10 | 305.00 | 30.50 |
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 29577, filed by Yisette Gonzalez Ortiz. | .10 | 305.00 | 30.50 |
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 1120 and 3624, filed by Luis S. Montanez Reyes. | .10 | 305.00 | 30.50 |
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 67886, filed by Mildred Rosado Sanchez. | .10 | 305.00 | 30.50 |
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 109956, filed by Osvaldo Merced Clemente. | .10 | 305.00 | 30.50 |
| 1/09/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 31902 and 25158, filed by Alma Irizarry Torres. | .10 | 305.00 | 30.50 |
| 1/09/20 | DOT | 215 | Revise "Puerto Rico's Revenue and Tax Regime" (1.80) and "2018 Puerto Rico Tax Amendments" sections of the Disclosure Statement based on recent laws. (1.60) | 3.40 | 210.00 | 714.00 |
| 1/09/20 | ETF | 202 | Draft memo regarding statutory trusts. | 1.60 | 210.00 | 336.00 |
| 1/09/20 | ETF | 201 | Review questions from E. Stevens regarding CCDA financing statement (.10). Review financing statement no. 2016001827 (.20). Correspondence with E. Stevens regarding same (.20). | .50 | 210.00 | 105.00 |
| 1/09/20 | ETF | 201 | Revise summary of financing statements regarding PRIFA. | .30 | 210.00 | 63.00 |
| 1/09/20 | ETF | 215 | Tel. conf. with M. Zerjal regarding Disclosure Statement update. | .20 | 210.00 | 42.00 |
| 1/09/20 | ETF | 215 | Review GO/PBA creditor counterproposal analysis. | .40 | 210.00 | 84.00 |
| 1/09/20 | ETF | 211 | Respond to M. Perez questions regarding PRIFA budget request of Commonwealth's general fund funds. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/09/20 | ETF | 211 | Review District Court Order from 2005 regarding ASSMCA and Dept of Health (.40). Respond to L. Klumper regarding same (.10). | .50 | 210.00 | 105.00 |
| 1/09/20 | ETF | 215 | Tel. conf. with FOMB members, N. Jaresko, Proskauer, Citi, PJT and GO/PBA counterproposal. | 1.50 | 210.00 | 315.00 |
| 1/09/20 | ETF | 211 | Edit letter to OMB regarding Abriendo Caminos Program. | 1.20 | 210.00 | 252.00 |
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                               February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                          February 5, 2020

| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/20 | DJP | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Analyze the proposed order to be filed together with the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/20 | DJP | 206 | Participate in call with courtroom deputy clerk who inquired on nature of filings related to proof of claims filed by individuals in pro se capacity. | .30 | 190.00 | 57.00 |
| 1/09/20 | IRH | 202 | Continue legal research for regulation promulgated by the Highways and Transportation Authority related to contracting. | 1.50 | 170.00 | 255.00 |
| 1/09/20 | GMR | 206 | Analyze the  - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371133 | February 5, 2020

| 1/09/20 | GMR | 206 | Analyze the proposed order to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/20 | GMR | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/20 | GMR | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
|---------|-----|-----|----------------|-----|--------|-------|
| 1/09/20 | GMR | 206 | Analyze the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Analyze the exhibits to the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | File the Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/09/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of the notices of adjournment of omnibus objections 78-95, as filed in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 1/09/20 | DMM | 220 | Research Act 82, 90 and 138 of 2019 for official transalation. | .40 | 170.00 | 68.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                                          February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/20 | AEV | 215 | Searched on Laws of Puerto Rico Annotated collection and Laws of Puerto Rico collection in the library for original published acts (not yet codified) mentioned on List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA with the purpose of identifying the articles and sections in the statutes providing for the obligations to be backed by the good faith and credit of the Commonwealth (a total of 26 acts were mentioned on this list). | 3.20 | 175.00 | 560.00 |
| 1/09/20 | AEV | 201 | Reviewed all UCC financial statements regarding the Puerto Rico Development Bank. | .50 | 175.00 | 87.50 |
| 1/09/20 | AEV | 202 | Continued analysis of UCC financial statements regarding PRIFA. | .50 | 175.00 | 87.50 |
| 1/09/20 | AEV | 202 | Continued legal research on DTOP's regulations and laws regarding the compromise of the agency's budget for future fiscal years. | 1.20 | 175.00 | 210.00 |
| 1/09/20 | MMB | 219 | Docket court notice received by email dated January 8, 2019, regarding order dkt. 9734 setting briefing schedule on motion of certain ERS bondholders to compel dkt. 9697 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/10/20 | RML | 213 | Evaluate inquiry from EY on treatment of Act 127 benefits under POA. (.70) Conf. with J. Candelaria treatment of Act 127 benefits under POA. (.60) Draft response to S. Tajuddin inquiry on Act 127 benefits. (.60) | 1.90 | 345.00 | 655.50 |
| 1/10/20 | RML | 213 | Analyze (.20) and respond (.20) to P. Possinger inquiry in connection with system 2000 benefits and accrual of benefits under Act 106. | .80 | 345.00 | 276.00 |
| 1/10/20 | ETF | 202 | Draft memo regarding creation of statutory trusts (1.10). Review Act 219-2012 (1.40). | 2.50 | 210.00 | 525.00 |
| 1/10/20 | DJP | 206 | Analyze individual response to one hundred and first omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interest Based on Salary Demands, Employment or Services rendered, as received by regular mail. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/10/20 | DJP | 206 | Email to L. Stafford attaching and summarizing the individual response to one hundred and first omnibus objection (non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interest Based on Salary Demands, Employment or Services rendered, as received by regular mail. | .20 | 190.00 | 38.00 |
| 1/10/20 | JAC | 213 | Analyze special disability pension benefits for high risk public employees in order to draft email to R. M. Lazaro regarding the inquiry on the matter. | 2.90 | 180.00 | 522.00 |
| 1/10/20 | JAC | 215 | Draft email to R. M. Lazaro regarding inquiry by EY on special disability pension benefits for high risk public employees; (.50) Conf. with R. M. Lazaro regarding conclusions set forth in same. (.60) | .90 | 180.00 | 162.00 |
| 1/10/20 | JAC | 213 | Review email exchange between Proskauer Rose LLP (P. Possinger and P. Hamburger) and R. M. Lazaro regarding ERS's defined contribution plan participant contributions as of July 1, 2017. | .40 | 180.00 | 72.00 |
| 1/10/20 | GMR | 206 | Analyze the Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008) in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/10/20 | GMR | 206 | File the Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008). | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008). | .20 | 185.00 | 37.00 |
| 1/10/20 | DLA | 206 | Obtain stamped copies of the notices of adjournment of Omnibus Objections 78-95 in anticipation to sending courtesy copies to Chambers of Hon. Laura T. Swain, together with the proposed orders in WORD format. | .60 | 175.00 | 105.00 |
| 1/10/20 | AEV | 215 | Searched for Joint Resolutions mentioned on List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA with the purpose of identifying the articles and sections in the resolutions providing for the obligations to be backed by the good faith and credit of the Commonwealth and general obligation loans (a total of four joint resolutions were searched and reviewed). (.90) Continued to search for the acts mentioned on List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA with the purpose of identifying the articles and sections in the statutes providing for the obligations to be backed by the good faith and credit of the Commonwealth (a total of 26 acts were mentioned on this list) and organized and edited the document with the list to include the articles and sections identified to that moment. (2.20) | 3.10 | 175.00 | 542.50 |
| 1/10/20 | AEV | 215 | Conf. with the Legislative Services Office regarding the official translation to the English language of the acts listed on "List of Main Provisions and Status Preempted by PROMESA" total of 25 acts. | .20 | 175.00 | 35.00 |
| 1/10/20 | AEV | 215 | Call  (.10) and (.20) sent email to L. Torres with list of acts to verify if the agency has translated them to the English language. | .30 | 175.00 | 52.50 |
| 1/10/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 11 pages; 3,319 words, and graphics. | 5.60 | 150.00 | 840.00 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 32137, filed by Anibal Miranda Diaz. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 77973 filed by Lucermina Lopez Cortes. | .10 | 305.00 | 30.50 |
|---|---|---|---|---|---|---|
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 72311, by  Amalia Correa Fonseca. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 87871, filed by Margarita De Jesus Ayala. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Response to Debtor's Objection to Claim Number 6890, filed by Emma A. Rosa Rodriguez. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 110338, filed by Alfredo Garcia Cruz. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 52012, filed by Marta R. Garcia Cruz. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 88739, filed by Luz S. Ortiz Molina. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 85481, filed by Carlos J. Garcia Cruz. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 2313, filed by Raquel A. Belvis Vazquez | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 96966, filed by Eva L. Dones Aponte. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 65247, filed by Fredita Lugo Ruiz. | .10 | 305.00 | 30.50 |
| 1/11/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 66515, filed by Lourdes M. Lazaney Medina. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 207 | Analyze motion for Allowance and Payment of Administrative Expense Claim filed by Consul Tech Caribe. | .30 | 305.00 | 91.50 |
| 1/13/20 | HDB | 222 | Review Response One Hundred Twenty-Second Omnibus Objection (Non-Substantive) filed by Hector Pellot Cruz. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review response to Omnibus Objection to Claims 11329 filed Jose G. Diaz Ramos. | .20 | 305.00 | 61.00 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's One Hundred Nineteenth Omnibus Claim Objection (Non-Substantive) by Yolanda Crespo Mendez. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/13/20 | HDB | 222 | Review Limited Response of Official Committee of Unsecured Creditors to Motions for Relief from Automatic Stay Filed by FDR 1,500 Corp., S.E. and Centro De Orientación y Ayuda Psiquiátrica, Inc. | .20 | 305.00 | 61.00 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's One Hundred and Fourteenth Omnibus Claim Objection (Non-Substantive) filed by Migdalia Ortiz Rosado. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's One Hundred Tenth Omnibus Claims Objection filed by Nilda Colon Rivera. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's 99th Omnibus Objection to Claims filed by Jose Emilio Figueroa Ayala. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to One Hundred and Twelfth Omnibus Claim Objection filed by Maria E. Gonzalez Gonzalez. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's One Hundred Seventeenth Omnibus Claim Objection (Non-Substantive) filed by Jose Santiago. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Supplemental Response to Debtor's One Hundred Sixteenth Omnibus Claim Objection filed by Emma A. Rosa Rodriguez. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's One Hundredth Omnibus Claim Objection filed by Wilda Hernandez Crespo. | .20 | 305.00 | 61.00 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's Eighty-Second Omnibus Claim Objection filed by Lourdes C. Rodriguez Lugo. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's One Hundred and Eighth Omnibus Claim Objection filed by Vilma Yolanda Gonzalez. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's Omnibus Objection to Claims One Hundred and Eleventh filed by Alfredo Garcia Cruz. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 85530 filed by Iris E. Santiago Hernandez. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 3447 and 49920, filed by Carmen Maria Guadarrama Camacho. | .10 | 305.00 | 30.50 |
| 1/13/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 85472, filed by Ruperta Pizarro Gonzalez. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/13/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 48085 filed by Dianne Martinez Rivera. | .10 | 305.00 | 30.50 |
| 1/13/20 | ETF | 201 | Draft memo regarding statutory trusts under P. R. Law. | 7.10 | 210.00 | 1,491.00 |
| 1/13/20 | ETF | 211 | Follow-up with I. Rodriguez and A. Velez regarding DTOP and HTA regulations regarding construction contracts. | .30 | 210.00 | 63.00 |
| 1/13/20 | ETF | 215 | Follow-up with A. Velez regarding preemption list. | .10 | 210.00 | 21.00 |
| 1/13/20 | ETF | 215 | Review J. Res 57-1993 and Act 199-2002. | .40 | 210.00 | 84.00 |
| 1/13/20 | ETF | 205 | Edit 205 recommendation letter regarding State Elections Committee. | .60 | 210.00 | 126.00 |
| 1/13/20 | GMR | 220 | Edit translated versions (English to Spanish) of the upcoming sets of Omnibus Objections to certain claims. | .90 | 185.00 | 166.50 |
| 1/13/20 | AEV | 215 | Analyzed the acts and joint resolutions searched to identify articles and sections providing for the obligations to be backed by the good faith and credit of the Commonwealth and general obligation loans and continued to organize and edit the document with the List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA to include the new articles and sections identified to that moment. | 2.80 | 175.00 | 490.00 |
| 1/13/20 | AEV | 202 | Analyzed the Commonwealth's Accounting Act regarding multi contracts and pledging future fiscal year budgets. | .90 | 175.00 | 157.50 |
| 1/14/20 | RML | 213 | Review status of HB 2172. (.30) Draft email to S. Tajuddin regarding status of HB 2172. (.20) | .50 | 345.00 | 172.50 |
| 1/14/20 | HDB | 222 | Review Response to One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Angel L. Rivera Maldonado. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Luz Y. Castro Estrada. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Efrain O. Cornier Lancara. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/20 | HDB | 222 | Review Response One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, filed by Rosa E. Perez Agosto. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Robert Cruz Soto. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to One Hundred and Fifteenth Omnibus Objection (Non-Substantive) filed by Jacob Rivera Concepcion. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 88652) filed by Ramon Medina Galindo. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 97912, filed by Maria I. Montes Monsegur. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 57605, filed by Jeannette Falcon Ayala. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 43794, filed by Hilda L. Soberal Perez. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 84455, filed by Julio Rivera Martinez. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 83900, filed by Mercedes Martinez Santiago. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 104930 and 101579 filed by Zoraida Saavedra Barreto. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 79884, filed by Tomas Ortiz Rosado. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 30439, filed by Elisa Morales Morales. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 1045, filed by Pedro A. Casiano. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 28370 filed by Alberto Feliciano Varela. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 16333 filed by Maria V. Perez Rodriguez. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/14/20 | HDB | 222 | Review Supplemental Response to Debtor's Omnibus Objection to Claim No. 9333 filed by Catalina Vega Miranda. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Debtor's Response to Omnibus Objection to Claim No. 8867 filed by Agustin Figueroa Perez. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 94630 filed by Byviannette Camacho Arocho. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 106859, filed by Juan Camacho Pacheco | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 105628, filed by Constancia Rivera Acosta. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number: 86474, 87677, 98817, 99074 and 105528, 103262, by Madeline Rivera Rodriguez. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Revise and sign-off to file One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign-off to file One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign-off to file One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 43868, filed by Blanca M. Cubero Vega. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 76629, flied by Judith Del C. Guzman Nogueras. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 99623, filed by Jesus M. Georgi Rodriguez. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 106655, filed by Migdalia Gonzalez Vega. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 90617, filed by Rosa Esther Ramirez Miranda. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 208 | Review e-mail from A. Amadeo Murga concerning Stipulation regarding Gracia-Gracia matter. (.10) Review e-mail by S. Ma to A. Amadeo Murga regarding same (.10). | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 94723, filed by Carmen Nitza Cruz Escute. | .10 | 305.00 | 30.50 |
| 1/14/20 | HDB | 222 | Revise and sign-off to file One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign-off to file One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign-off to file One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                          February 5, 2020

| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 207 | Review Supplemental Objection to Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief filed by Servicios Integrales de la Montana. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient  Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  371133                                                         February 5, 2020

| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 33060, filed by Angelica Carrasco Santos. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient  Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                        February 5, 2020

| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fourty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 1/14/20 | HDB | 222 | Revise and sign off to file the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                                February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/20 | ETF | 201 | Respond to D. Munkittrich question regarding rum cover over revenues related to Ambac's PRIFA Stay Motion. | .60 | 210.00 | 126.00 |
| 1/14/20 | ETF | 201 | Draft memo regarding constitution of statutory trust. | 3.60 | 210.00 | 756.00 |
| 1/14/20 | ETF | 201 | Tel. conf. with D. Munkittrich regarding rum cover over revenues. | .10 | 210.00 | 21.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133 

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/20 | DJP | 206 | Analyze the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/20 | DJP | 206 | File the One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                  February 5, 2020

| 1/14/20 | DJP | 206 | Analyze the One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133																							February 5, 2020

| 1/14/20 | DJP | 206 | File the One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/14/20 | DJP | 206 | Analyze the One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| 1/14/20 | DJP | 206 | Analyze the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 1/14/20 | DJP | 206 | File the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/20 | DJP | 206 | File the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | DJP | 206 | Analyze the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/14/20 | DJP | 206 | File the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/20 | GMR | 206 | Analyze the exhibits to the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | File the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| 1/14/20 | GMR | 206 | File the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto. | .20 | 185.00 | 37.00 |
|---------|-----|-----|---|------|--------|-------|
| 1/14/20 | GMR | 206 | Analyze the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/20 | GMR | 206 | Analyze the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the  One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #: 371133                                                          February 5, 2020

| 1/14/20 | GMR | 206 | File the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 1/14/20 | GMR | 206 | Analyze the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                                    February 5, 2020

| 1/14/20 | GMR | 206 | Analyze the One Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/20 | GMR | 206 | Analyze the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 1/14/20 | GMR | 206 | Analyze the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/14/20 | GMR | 206 | File the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 1/14/20 | AEV | 215 | Continued to organize and edit the List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA to include all articles and sections identified. | 1.90 | 175.00 | 332.50 |
| 1/14/20 | OMA | 220 | As requested by attorneys E. Trigo and A. Velez, prepare certified translation of Joint Resolution No. 104, approved on 12/13/2013, as published.  4 pages, 1,485 words. | .40 | 150.00 | 60.00 |
| 1/14/20 | OMA | 220 | As requested by attorneys E. Trigo and A. Velez, prepare certified translation of Joint Resolution No. 96, approved on 11/27/2013, as published.  11 pages, 1,997 words. | 1.00 | 150.00 | 150.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/14/20 | OMA | 220 | As requested by attorneys E. Trigo and A. Velez, prepare certified translation of Joint Resolution No. 551, approved on 7/12/1993, as published.  1 page,  354 words. | .30 | 150.00 | 45.00 |
|---|---|---|---|---|---|---|
| 1/14/20 | OMA | 220 | As requested by attorneys E. Trigo and A. Velez, prepare certified translation of Joint Resolution No. 99, approved on 12/9/2013, as published. 2 pages,  858 words. | .50 | 150.00 | 75.00 |
| 1/14/20 | MMB | 219 | Docket court notice received by email dated January 9, 2020, regarding order dkt. 9757 setting briefing schedule on urgent motion for entry of order approving notice procedures - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/20 | MMB | 219 | Docket court notice received by email dated January 10, 2020, regarding order in COA case 20-1065 setting deadlines to file docketing statement, appearance form, transcript report/order form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/20 | MMB | 219 | Docket court notice received by email dated January 10, 2020, regarding order dkt. 9780 setting hearing on various motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 40207, filed by filed by Mildred Vazquez Diaz. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 72232, filed by Maria M. Jimenez Padro. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 39373, filed by Zaida Rossy Padilla. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 1881 filed by Maria Rodriguez Rodriguez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 101330, filed by Olga Ortiz Rivera. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 108780 filed by Israel Franco Sanchez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 109346, filed by Ada E. Moura Gracia. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim No. 109340, filed by Maria V. Toro Sola. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 98462, filed by Dinah E. Cardona Ortiz. | .10 | 305.00 | 30.50 |
|---|---|---|---|---|---|---|
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 11823, filed by Aracelis Nazario Torres. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim 8743, filed by Emilio Melia Rodriguez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 102047, filed by Luz Minerva Carmona Marquez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim No. 32208, filed by Ilka J. Ayala Baez | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 106325, filed by Dora Montanez Rivera. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 6531, filed by Claudio Burgos Maldonado. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim 46722, filed by Jesus Rabell Mendez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim No. 9837, filed by Margarita Clemente Tapia. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 9148, filed by Raquel Gonzalez Rivera. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 109353, filed by Alda C. Redinger. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 22062, filed by Mayra Luz Colon Garcia. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 28243, filed by Felix Ivan Pena. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 106251, filed by Mayra Pagan Lopez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 55490, filed by Juan C. Calderon Miranda. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 51157, filed by Angel L. Santiago Hernandez | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 107382, filed by Noemi Martinez Rivera. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                     February 5, 2020

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 104697, filed by Marta Perez Ruiz. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 30990, filed by Zaida Ramos Clemente. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 41051 and 41566, filed by Hector Francisco Vallejo Moreno. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 108897, filed by Nancy R. Colon Vazquez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 210 | Analyze summary of potential restructuring deal with GO. | .80 | 305.00 | 244.00 |
| 1/15/20 | HDB | 209 | Tel. conf. with J. Alonzo, Proskauer Team, G. Miranda and D. Perez regarding logistics concerning upcoming adversary complaints to be filed. | .40 | 305.00 | 122.00 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Numbers 34060, 34862 and 31627, filed by Maricelis Baez Lopez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim No. 92336, filed by Magda L. Santana Rodriguez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 54126, filed by Yolanda Ocasio. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 210 | Tel. conf. with L.Stafford regarding claims resolution procedure and arbitrator issues. (.30) Draft e-mail to A. Ramirez concerning PR Arbitration practice. (.20) Draft to L. Stafford e-mail concerning arbitration issues. (.10) | .60 | 305.00 | 183.00 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 76378, filed by Luis Alberto Lopez Rodriguez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 101190, filed by Raquel A. Pagani Padilla. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 26956, 26403 and 40832, filed by Marisela Muriel Sustache. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 88030, filed by Blanca I. Baez Salas. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 88764, filed by Rita M. Torres Ortiz. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 90690, filed by Carmen Irizarry Valentin | .10 | 305.00 | 30.50 |
|---|---|---|---|---|---|---|
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 105363, filed by Madeline Medina Duran. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 91026, filed by Nilda Cruz Santiago. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 83646, filed by Mildred Pacheco Troche. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 79641, filed by Rita M. Torres Ortiz. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 39412, filed by Maribel Cruz Acevedo. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 99265, filed by Elba Iris Martinez Arroyo. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 44594, filed by Sandra Valentin Villegas. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 1702, by Zaida Hernandez Jirau. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review response to Debtor's Objection to Claims Number 94602, 99734 and 104746, filed by Haydee Georgi Rodriguez. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 61003, filed by Hermes R. Garcia Lozada. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 4570, filed by Elva I. Lorenzo Alers. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 101203, filed by Brunilda Roman Acosta. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 68147, filed by Viviana Diaz Mulero. | .10 | 305.00 | 30.50 |
| 1/15/20 | HDB | 209 | Telephone conference with J. Alonzo, D. Pérez, and G. Miranda to discuss matters relating to the filing of various adversary proceedings. | .40 | 305.00 | 122.00 |
| 1/15/20 | ETF | 201 | Respond to E. Stevens regarding CCDA monoline insurance policies. | .10 | 210.00 | 21.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/15/20 | ETF | 207 | Tel. conf. with M. Zerjal and A. Garcia regarding federal funds for Foster Care and Family Preservation Program. | .30 | 210.00 | 63.00 |
|---|---|---|---|---|---|---|
| 1/15/20 | ETF | 201 | Tel. conf. with M. Zerjal regarding disclosure statement update based on creditor negotiations. | .10 | 210.00 | 21.00 |
| 1/15/20 | ETF | 215 | Review confirmation calendar. | .30 | 210.00 | 63.00 |
| 1/15/20 | ETF | 202 | Revise draft memo regarding constitution of statutory trusts (3.50). Review GDB Debt Restructuring Act (.40). | 3.90 | 210.00 | 819.00 |
| 1/15/20 | ETF | 213 | Tel. conf. with M. Lopez regarding ERS data request. | .20 | 210.00 | 42.00 |
| 1/15/20 | ETF | 213 | Tel. conf. with M. Lopez and EY regarding ERS census data (.20). Edit email to ERS regarding same (.10). Tel. conf. with M. Lopez regarding ERS follow-up email (.10). | .40 | 210.00 | 84.00 |
| 1/15/20 | ETF | 201 | Tel. conf. with M. Zerjal and M. Rochman regarding claims filed by CCDA bondholders and claims filed by PRIFA bondholders. | .70 | 210.00 | 147.00 |
| 1/15/20 | DJP | 209 | Telephone conference with J. Alonzo, H. Bauer, and G. Miranda to discuss matters relating to the filing of various adversary proceedings. | .30 | 190.00 | 57.00 |
| 1/15/20 | DJP | 209 | Participate in telephone conference with H. Bauer G. Miranda and the Proskauer team to discuss logistics concerning the filing of certain adversary proceedings. | .40 | 190.00 | 76.00 |
| 1/15/20 | GMR | 209 | Participate in telephone conference with H. Bauer, D. Perez and the Proskauer team to discuss logistics concerning the filing of certain adversary proceedings. | .30 | 185.00 | 55.50 |
| 1/15/20 | MMB | 219 | Docket court notice received by email dated January 14, 2020, regarding order dkt. 9925 setting deadline to respond, reply, in relation with Consul-Tech Caribe's motion dkt. 9845 for allowance and payment, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/16/20 | HDB | 209 | Review motion for dismissal of appeal no. 19-1755. | .20 | 305.00 | 61.00 |
| 1/16/20 | HDB | 207 | Review Peter Hein's Objection to Urgent motion for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  371133                                                    February 5, 2020

| 1/16/20 | HDB | 222 | Review Response to Omnibus Objection filed by Alberto Leon Colon. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 16361, filed by Magda I. Pacheco Rivera. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 27337, filed by Gladys E. Santiago Rivera. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 109555, filed by Nilsa Ivette Ortiz Baez. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 80639, filed by Maritza Maldonado Fontanez. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 79129 and 84934, filed by Aurea E. Martinez Perez. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 29656, filed by Benigno Vera Perez. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 34072, filed by Linette Vazquez Gonzalez. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 75648, filed by Pedro A. Diaz Camacho. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 103321, 130316 and 93720, filed by Carlota Colon Negron. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 56720, filed by Wilda Corchado Torres. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 86074, filed by Carmen Ana Lopez Ayala. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 32866, filed by Yomaira Alvarez Panelli. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Response to Debtor's Objection to Claim Number 81574, filed by Ana M. Cruz Morales. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 32304, filed by Orlando Diaz Aviles. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Omnibus Objection to Claims No. 145415 and 43598,  filed by Yolanda Ortiz Vargas. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Omnibus Objection to Claims No. 35580 and 155387 filed by Norma Matos Perez. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 8279, filed by Saira Rosa Bravo. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 98837, filed by Ricardo Diaz Gomez. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 79684, filed by Miriam M. Santiago Hernandez. | .10 | 305.00 | 30.50 |
| 1/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 72153, filed by Ana A. Silva Luciano. | .10 | 305.00 | 30.50 |
| 1/16/20 | SAS | 210 | Tel. conf. with L. Stafford regarding ADR mechanisms in Puerto Rico. | .80 | 305.00 | 244.00 |
| 1/16/20 | ETF | 201 | Draft memo regarding Puerto Rico Property Registry in connection with restrictions on federal aid that the US Government wants to impose. | 6.40 | 210.00 | 1,344.00 |
| 1/16/20 | ETF | 201 | Tel. conf. with O. Chabani (EY) regarding presentation for FOMB regarding property registry. | .20 | 210.00 | 42.00 |
| 1/16/20 | ETF | 201 | Tel. conf. with A. Chepenik regarding fed's property reform requirements. | .20 | 210.00 | 42.00 |
| 1/16/20 | ETF | 202 | Revising memo regarding statutory trusts. | .20 | 210.00 | 42.00 |
| 1/16/20 | ETF | 201 | Review HUD notice regarding $8.2 billion CDBG allocation for PR. | .90 | 210.00 | 189.00 |
| 1/16/20 | ETF | 211 | Email correspondence with G. Maldonado regarding amendment of ASES budget. | .40 | 210.00 | 84.00 |
| 1/16/20 | ETF | 201 | Review OMB list regarding consent decrees (.50). Respond to G. Maldonado regarding same (.20). | .70 | 210.00 | 147.00 |
| 1/16/20 | ETF | 201 | Respond to EY questions regarding PR's property system. | .20 | 210.00 | 42.00 |
| 1/16/20 | DJP | 206 | Analyze adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | 1.40 | 190.00 | 266.00 |

O'Neill & Borges LLC

Bill #:  371133                                                                                    February 5, 2020

| Date | Init. | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------|------|--------|
| 1/16/20 | DJP | 206 | Analyze the Certificate of No Objection Regarding the Motion for Entry of an Eighth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/16/20 | DJP | 206 | File the Certificate of No Objection Regarding the Motion for Entry of an Eighth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/16/20 | AEV | 202 | Continued review of acts regarding pledging the good faith and credit of the Commonwealth. | 1.40 | 175.00 | 245.00 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 61421, filed by Luz A. Perez Nieves. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 55609, filed by Carmen I. Cubero Rodriguez. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 40201 and 40194, filed by Rey F. Marte Castro. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 44102, filed by Maribel Hernandez Torres. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 95164, filed by Johnny Cintron Rosario. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 67849 and 90227, filed by Nidza Cecilia Henriquez Velazquez. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 40271 and 40332, filed by Jessica J. Fernandez Hernandez. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 101788, 104306, 104450 and 17722, filed by Virgen Adria Velez Torres. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/20 | HDB | 222 | Revise response to Debtor's Objection to Claims Number 7797 and 7755, filed by Amparo Rodriguez Ramos. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 91626, filed by Sonia S. Roman Ramos. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review order at docket no. 10045 concerning meet and confer with Respondents to Claim objections. (.20) Draft e-mail to L.Stafford concerning implementation of Order. (.20) | .40 | 305.00 | 122.00 |
| 1/17/20 | HDB | 222 | Review Response to Objection to Claims Number 49078 and 160275, filed by Marilisette Perez Rivera. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 31216, filed by Cristina Perez Aviles. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 79487, filed by Alma N. Mercado Beniquez. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 81640, filed by Rosael Gonzalez Gonzalez. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 79162, filed by Luis D. Nieves Nieves. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Objection Claims Number 58934 and 58493, filed by Jose L. Cordova Gonzalez. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Objection to Claims Number 138871 and 16097, by Gretchen E. Valle Riefkohl. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 77736, by Luissette M. Rodriguez Bernier. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Limited Response of Official Committee of Unsecured Creditors to Debtors' Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims No. 97339, 101398, 101162, 111044 and 104949, by Josefina Colon Negron. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 82474 and 89567, by Sandra I. Echevarria Abreu. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/20 | HDB | 222 | Review Response to Objection to Claims Number 118671 and 146923, filed by Nerybel Garcia Colon. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 97102, filed by Carmela Ramos Rodriguez. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 39654 by Marisol Soto Corchado. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 33230, by Victor Berrios Mercado. | .10 | 305.00 | 30.50 |
| 1/17/20 | HDB | 222 | Review Response to Debtor's Objection to Claim 106211, by Gisela Santos Ortiz. | .10 | 305.00 | 30.50 |
| 1/17/20 | ETF | 201 | Multiple calls with A. Chepenik (EY) regarding HUB requirement regarding property reform. | .40 | 210.00 | 84.00 |
| 1/17/20 | ETF | 201 | Researching for precedents regarding granting land title to homes built in flood zones. Review Act 489-2004. | 3.40 | 210.00 | 714.00 |
| 1/17/20 | ETF | 211 | Tel. conf. with G. Maldonado / FOMB staff and EY, J. Santambrogio, S. Panagiotakis and others regarding ASES budget. | .50 | 210.00 | 105.00 |
| 1/17/20 | ETF | 211 | Tel. conf. with S. Panagiotakis regarding CCDA revenues. | .10 | 210.00 | 21.00 |
| 1/17/20 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis, G. Maldonado) regarding consent decrees. | .50 | 210.00 | 105.00 |
| 1/17/20 | ETF | 213 | Tel. conf. with J. Santambrogio regarding TRS legislation. | .10 | 210.00 | 21.00 |
| 1/17/20 | ETF | 211 | Edit email to N. Jaresko regarding ASES budget issues. | .30 | 210.00 | 63.00 |
| 1/17/20 | ETF | 211 | Tel. conf. with G. Maldonado regarding Dept. of Justice meeting. | .10 | 210.00 | 21.00 |
| 1/17/20 | ETF | 215 | Email correspondence with Proskauer regarding disclosure statement and financial statements. | .10 | 210.00 | 21.00 |
| 1/17/20 | ETF | 201 | Review Act 32-2009. | .30 | 210.00 | 63.00 |
| 1/17/20 | ETF | 213 | Tel. conf. with M. Lopez regarding AEELA. | .10 | 210.00 | 21.00 |
| 1/17/20 | ETF | 201 | Tel. conf. with E. Barak regarding PRIFA bondholders claim. | .20 | 210.00 | 42.00 |
| 1/17/20 | IRH | 215 | Legal research for most recent financial statements from Commonwealth of Puerto Rico entities. | .30 | 170.00 | 51.00 |

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/20 | GMR | 209 | Draft email to local counsel of Ambac Assurance Corporation regarding logistics for service in connection with adversary proceedings 20-0003, 20-0004, 20-0005, and 20-0007 and enclosing courtesy copies of the complaints. | .30 | 185.00 | 55.50 |
| 1/17/20 | GMR | 209 | Draft email to local counsel for Assured Guaranty Corp. and Assured Guaranty Municipal Corp. regarding logistics for service in connection with adversary proceedings 20-0003, 20-0004, 20-0005, and 20-0007 and enclosing courtesy copies of the complaints. | .30 | 185.00 | 55.50 |
| 1/17/20 | GMR | 209 | Draft email to local counsel for Financial Guaranty Insurance Company regarding logistics for service in connection with adversary proceedings 20-0003, 20-0004, 20-0005, and 20-0007 and enclosing courtesy copies of the complaints. | .30 | 185.00 | 55.50 |
| 1/17/20 | GMR | 209 | Draft email to local counsel for Bank Trust National Association regarding logistics for service in connection with adversary proceeding 20-0003 and enclosing courtesy copies of the complaint. | .20 | 185.00 | 37.00 |
| 1/17/20 | GMR | 209 | Draft email to local counsel for The Bank of New York Mellon regarding logistics for service in connection with adversary proceedings 20-0004, 20-0005, and 20-0007 and enclosing courtesy copies of the complaints. | .30 | 185.00 | 55.50 |
| 1/17/20 | GMR | 209 | Draft email to local counsel for Peaje Investments LLC regarding logistics for service in connection with adversary proceedings 20-0005 and 20-0007 and enclosing courtesy copies of the complaints. | .30 | 185.00 | 55.50 |
| 1/17/20 | GMR | 206 | Exchange several emails throughout the day with the Proskauer team in connection with the filing of several certificates of no objections and urgent motions. | .30 | 185.00 | 55.50 |
| 1/17/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 5 pages; 2,196 words, and graphics. | 2.90 | 150.00 | 435.00 |
| 1/17/20 | MMB | 219 | Docket court notice received by email dated January 15, 2020, regarding order setting expedited briefing schedule in COA case 20-1065 - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/20 | MMB | 219 | Docket court notice received by email dated January 16, 2020, regarding order dkt. 10036 setting deadline to respond to motion for relief from stay dkt. 9677 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/20 | MMB | 219 | Docket court notice received by email dated January 16, 2020, regarding order dkt. 10041 setting deadline to file translation - H. Bauer, U. Fernandez, D. Pérez. | .20 | 140.00 | 28.00 |
| 1/17/20 | MMB | 219 | Docket court notice received by email dated January 16, 2020, regarding order dkt. 10049 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/20 | MMB | 219 | Docket court notice received by email dated January 17, 2020, regarding order dkt. 10140 setting deadline to file responses, reply, to urgent motion for entry of supplemental stipulation dkt. 10098 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/20 | MMB | 219 | Docket court notice received by email dated January 16, 2020, regarding order dkt. 10045 on adjournment of hearing and translation and interpretation services - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/20/20 | HDB | 222 | Review claims reconciliation update report. | .20 | 305.00 | 61.00 |
| 1/20/20 | HDB | 222 | Revise draft joint status report concerning Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims. | .20 | 305.00 | 61.00 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 82482, by Maritza E. Figueroa Fernandez. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 96887, by Ilia Milagros Rivera Guzman. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 50530, by Zulma Colon Martinez. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Response to Debtor's Objection to Claims Number 60530, by Leticia Hernandez Caban. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 67953, by Rosa J. Alvarado Torres. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 73656, by Wanda I. Monge Reyes. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 46461, by Denise E. Delgado Alicea. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 4020 and 2049 by Luz Laboy Rivera. | .10 | 305.00 | 30.50 |
|---------|-----|-----|-----|-----|--------|-------|
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 110744, by Angela Sanabria Rivera. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 37190, by Belmaris Lopez Cartagena. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 35361, by Nitza Gotay Hays. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 60515, by Alex J. Santana Nevarez. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 33770) , by Alfredo Benitez Delgado. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 208 | Tel. conf with N.Zouairabani, counsel for Serralles, regarding Monolines Motion for Relief from Stay in connection with PRIFA Revenues. | .30 | 305.00 | 91.50 |
| 1/20/20 | HDB | 222 | Review Reply in Support of Urgent Motion of Lawful Constitutional Debt Coalition under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, for Entry of an Order Approving Notice Procedures with respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth. | .30 | 305.00 | 91.50 |
| 1/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 67953, filed by Rosa J. Alvarado Torres. | .10 | 305.00 | 30.50 |
| 1/20/20 | HDB | 208 | Analyze Motion to Amend Motion for Relief for Stay filed by Ambac, Assured and FGIC in connection with PRIFA bonds. | .90 | 305.00 | 274.50 |
| 1/20/20 | ETF | 211 | Tel. conf. with EY and FOMB staff regarding consent decrees. | .60 | 210.00 | 126.00 |
| 1/20/20 | ETF | 215 | Tel. conf. with M. Zerjal regarding disclosure statement update. | .20 | 210.00 | 42.00 |
| 1/20/20 | ETF | 201 | Draft response to Proskauer's questions and proposed argument regarding PRIFA's enabling act and $117M appropriation by the Commonwealth for PRIFA. | 1.40 | 210.00 | 294.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/20/20 | DJP | 201 | Analyze consent decree entered into between the Commonwealth and U.S. governments in the case of United States of America v. Commonwealth of Puerto Rico, et al., 99-1435 (GAG), relating to the Civil Rights of Institutionalized Persons Act, in order to ascertain impact on Commonwealth budget. | .50 | 190.00 | 95.00 |
|---|---|---|---|---|---|---|
| 1/20/20 | DJP | 201 | Analyze court order accepting consent decree entered into between the Commonwealth and U.S. governments in the case of United States of America v. Commonwealth of Puerto Rico, et al., 99-1435 (GAG) relating to the Civil Rights of Institutionalized Persons Act, in order to ascertain impact on Commonwealth budget. | .20 | 190.00 | 38.00 |
| 1/20/20 | DJP | 201 | Analyze court order issued in the case of United States of America v. Commonwealth of Puerto Rico, et al., 99-1435 (GAG) in connection with the budget for the Division of Services for People with Intellectual Disabilities for fiscal year 2019-2020. | .30 | 190.00 | 57.00 |
| 1/20/20 | DJP | 201 | Analyze court docket in the case of Consejo de Salud de la Comunidad de la Playa de Ponce, Inc. v. Gonzalez-Feliciano, 06-1260 (GAG), in order to ascertain whether a consent decree was entered into and possible impact on Commonwealth budget. | .50 | 190.00 | 95.00 |
| 1/20/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 11 pages; 5,378 words, and graphics. | 5.50 | 150.00 | 825.00 |
| 1/21/20 | JRC | 209 | Review draft of Proskauer motion opposing PRIFA bondholders motion. Draft suggested changes and exchanged emails with H. Bauer and Proskauer regarding same. | 2.20 | 340.00 | 748.00 |
| 1/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 102206, 107924, 50386 and 50545, by Katherine Hargrove Cordero. | .10 | 305.00 | 30.50 |
| 1/21/20 | HDB | 206 | Review First Amended Stipulation Tolling Limitation Period among government entities. | .20 | 305.00 | 61.00 |
| 1/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 68536, filed by Mayra Cancel Sanchez. | .10 | 305.00 | 30.50 |
| 1/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 83721, by Wanda I. Figueroa Torres. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| 1/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 102206, 107924, 50386 and 50545, Katherine Hargrove Cordero. | .10 | 305.00 | 30.50 |
| 1/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 85203, filed by Jo-Ann Calderon Rivera. | .10 | 305.00 | 30.50 |
| 1/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 86370, filed by Ivette Lopez Ayala. | .10 | 305.00 | 30.50 |
| 1/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 96198, by Carmen Leonor Jimenez Gonzalez. | .10 | 305.00 | 30.50 |
| 1/21/20 | HDB | 208 | Revise draft Opposition to motion to amend Monolines' Motion to Lift Stay on PRIFA Bonds. (.40) Conf call with Proskauer (D.Desatnik), N.Zouairabani and others regarding opposition to motion for leave to amend. (.40) | .80 | 305.00 | 244.00 |
| 1/21/20 | HDB | 206 | Revise and sign off to file master service list as of January 21, 2020. | .20 | 305.00 | 61.00 |
| 1/21/20 | HDB | 207 | Review Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620). | .20 | 305.00 | 61.00 |
| 1/21/20 | ETF | 215 | Revise disclosure statement section regarding Debtor's cash accounts. | 2.20 | 210.00 | 462.00 |
| 1/21/20 | ETF | 208 | Email correspondence with Proskauer and FOMB staff regarding Next Gen / DOH settlement agreement. | .20 | 210.00 | 42.00 |
| 1/21/20 | ETF | 201 | Tel. conf. with M. Zerjal regarding October 2019 cash presentation. | .10 | 210.00 | 21.00 |
| 1/21/20 | ETF | 201 | Review monolines amended lift of stay motion. | .40 | 210.00 | 84.00 |
| 1/21/20 | DJP | 206 | Respond to email from C. Rivera, of Prime Clerk LLC, in connection with the filing of the Master Service List as of January 21, 2020. | .20 | 190.00 | 38.00 |
| 1/21/20 | DJP | 206 | File the Master Service List as of January 21, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/21/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 13 pages; 5,287 words, and graphics. | 5.80 | 150.00 | 870.00 |
|---------|-----|-----|---|------|--------|--------|
| 1/21/20 | CDM | 202 | As requested by attorney E. Trigo, communicate with San Juan Court of First Instance to request information regarding case No. K PE 1980-1738. | .20 | 150.00 | 30.00 |
| 1/21/20 | CDM | 202 | As requested by attorney E. Trigo, search on Judicial Web Page and Internet for information regarding case No. K PE 1980-1738 to verify if it was stayed and the reasons. | 1.30 | 150.00 | 195.00 |
| 1/22/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 47122, 47059, 48218, 48227 and 36869, filed by Melissa Smart Morales. | .10 | 305.00 | 30.50 |
| 1/22/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 46298, by Denise E. Delgado Alicea. | .10 | 305.00 | 30.50 |
| 1/22/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 96617, filed by Manuel Nieves Acevedo. | .10 | 305.00 | 30.50 |
| 1/22/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 78114, by Julia A. Medina Nunez. | .10 | 305.00 | 30.50 |
| 1/22/20 | HDB | 208 | Review Joinder by Serralles to the Oversight Board's Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion. (.10)  Review AAFAF's Limited Joinder and Statement in Support of the Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion. (.20) | .30 | 305.00 | 91.50 |
| 1/22/20 | HDB | 206 | Revise and sign-off to file Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 1/22/20 | HDB | 208 | Review the Caño Tiburones Stay Relief Notice. (.20) Draft e-mail regarding same. (.10) | .30 | 305.00 | 91.50 |
| 1/22/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 29790, filed by Mariel Collazo Otero. | .10 | 305.00 | 30.50 |
| 1/22/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 110962, filed by Maria A. Rivera Alonso. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| 1/22/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 59023 and 62371, filed by Luisa M. Torres Ramirez. | .10 | 305.00 | 30.50 |
|---------|-----|-----|------------------------------------------------------------------------------|-----|--------|-------|
| 1/22/20 | ETF | 215 | Email exchanges with Proskauer regarding disclosure cash section update, unresponsive entities and current political instability in the government. | .30 | 210.00 | 63.00 |
| 1/22/20 | DJP | 206 | Analyze the Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion [ECF No. 10109], in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 1/22/20 | DJP | 206 | File the Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion [ECF No. 10109], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion [ECF No. 10109]. | .10 | 190.00 | 19.00 |
| 1/22/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion [ECF No. 10109]. | .20 | 190.00 | 38.00 |
| 1/22/20 | DJP | 206 | Email L. Stafford in connection with timing of filing of the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Aracelis Nazario to the One Hundred Second Omnibus Objection (Non-Substantive) to Deficient Claims. | .10 | 190.00 | 19.00 |
| 1/22/20 | DJP | 206 | Analyze the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Aracelis Nazario to the One Hundred Second Omnibus Objection (Non-Substantive) to Deficient Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/22/20 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Aracelis Nazario to the One Hundred Second Omnibus Objection (Non-Substantive) to Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/22/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Aracelis Nazario to the One Hundred Second Omnibus Objection (Non-Substantive) to Deficient Claims. | .10 | 190.00 | 19.00 |
| 1/22/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Aracelis Nazario to the One Hundred Second Omnibus Objection (Non-Substantive) to Deficient Claims | .20 | 190.00 | 38.00 |
| 1/22/20 | DJP | 206 | Analyze the Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/22/20 | DJP | 206 | Analyze the exhibits to be filed in support of the Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .30 | 190.00 | 57.00 |
| 1/22/20 | DJP | 206 | File the Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/22/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .10 | 190.00 | 19.00 |
|---|---|---|---|---|---|---|
| 1/22/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .20 | 190.00 | 38.00 |
| 1/22/20 | DJP | 206 | Analyze the Joint Informative Motion Pursuant to Order of October 17, 2019 Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/22/20 | DJP | 206 | File the Joint Informative Motion Pursuant to Order of October 17, 2019 Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/20 | IRH | 201 | Legal research for Puerto Rico case law regarding assignments designated as special funds. | .90 | 170.00 | 153.00 |
| 1/22/20 | GMR | 206 | Finalize the Motion to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/22/20 | GMR | 206 | File the Motion to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code. | .20 | 185.00 | 37.00 |
| 1/22/20 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Motion to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code. | .20 | 185.00 | 37.00 |
| 1/22/20 | GMR | 206 | Draft email to Prime Clerk requesting service of the Motion to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #: 371133

February 5, 2020

| 1/22/20 | GMR | 206 | Finalize the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 1/22/20 | GMR | 206 | File the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in Case No. 17-3283 at Docket No. 10306. | .20 | 185.00 | 37.00 |
| 1/22/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, as filed in Case No. 17-3283 at Docket No. 10306. | .20 | 185.00 | 37.00 |
| 1/22/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 10 pages; 4,582 words, and graphics. | 6.10 | 150.00 | 915.00 |
| 1/23/20 | HDB | 203 | Review Order at Docket bo. 10332 denying Motion to Strike Rule 2004 Motion. | .20 | 305.00 | 61.00 |
| 1/23/20 | HDB | 221 | Review Fifth Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions. | .20 | 305.00 | 61.00 |
| 1/23/20 | ETF | 201 | Review Ambac amended motion regarding automatic stay/rum cover over (1.00). Review PRIFA enabling act (.10). | 1.10 | 210.00 | 231.00 |
| 1/23/20 | ETF | 211 | Tel. conf. with G. Maldonado regarding withholding of ASES appropriation. | .20 | 210.00 | 42.00 |
| 1/23/20 | ETF | 211 | Email correspondence with N. Jaresko regarding different options to reprogram ASES appropriation (.50). Review Fiscal Year 2020 Commonwealth budget (.20). | .70 | 210.00 | 147.00 |

O'Neill & Borges LLC

Bill #:  371133                                                February 5, 2020

| 1/23/20 | DJP | 209 | Participate in call with presiding judge's courtroom deputy clerk to discuss issuance of summons of adversary complaints 20-00003-LTS and 20-00005-LTS. | .20 | 190.00 | 38.00 |
| 1/23/20 | IRH | 201 | Legal research for statutes related to appropriations designated as Commonwealth funds available for payment of its general obligations. | 2.20 | 170.00 | 374.00 |
| 1/23/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 8 pages; 2,866 words, and graphics. | 4.90 | 150.00 | 735.00 |
| 1/24/20 | RML | 213 | Review exchange of emails with EY and inquiries regarding legislation to be submitted for social security and pensions. | .30 | 345.00 | 103.50 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 73623), filed by Carmen M. Torres Melendez. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review response to Debtor's Objection to Claims Number 98792, 84203 and 75326 filed by Elizabeth Velez Martinez. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 85291, filed by Sheila Cartagena Cartagena. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 104451, filed by Agnes Caballero Munoz. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review Response to Omnibus Objection to Claim Number 112376, by Maritza Cruz Rosado. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 32211, by Manuel Vega Mercado. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Coordinate outreach to individual respondents to claim objections in connection with Judge Swain's Order concerning continuance of hearing. | .40 | 305.00 | 122.00 |
| 1/24/20 | HDB | 222 | Review response to Debtor's Objection to Claims Number 76464 and 63107, filed by Hilda Massa Dieppa. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 87846, filed by Eliezer Rivera Balay. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/20 | HDB | 222 | Review Notice Regarding Affidavits of Publication of Notice of (I) Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds and (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and (II) Briefing Schedule Regarding Motions to Dismiss with Respect to Objections to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds, (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds, and (C) Claims Filed or Asserted by Holders of 2012 and 2014 Commonwealth General Obligation Bonds. | .20 | 305.00 | 61.00 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 34197, filed by Yaritza Gomez Acosta. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 79250, by Glendamid Torres Torres. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 56056, filed by Jose E. Santini Bocachica. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review response to Debtor's Objection to Claims Number 58897, 42161 and 58264, filed by Jose Miguel Hernandez Sanchez. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 7401, filed by Kariam S. Vazquez Reyes. | .10 | 305.00 | 30.50 |
| 1/24/20 | HDB | 222 | Revise and sign-off to file Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 1/24/20 | ETF | 201 | Review lockbox agreement between Hacienda and PRIFA (.30). Review Spanish and English versions of 13 LPRA 2271v (.90). Review 23 LPRA 6851 (.20). | 1.40 | 210.00 | 294.00 |

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| 1/24/20 | ETF | 215 | Respond to EY/Proskauer regarding two new government entities (.20). Respond to additional questions from Proskauer regarding disclosure statement government entities list (.10). | .30 | 210.00 | 63.00 |
| 1/24/20 | ETF | 215 | Respond to Proskauer regarding Commonwealth financial statement. | .10 | 210.00 | 21.00 |
| 1/24/20 | ETF | 211 | Respond to N. Jaresko regarding recommendations about ASES appropriation (.20). Additional email correspondence with N. Jaresko regarding ASES appropriation (.30). | .50 | 210.00 | 105.00 |
| 1/24/20 | ETF | 213 | Respond to EY regarding Teachers social security implementation issues. | .30 | 210.00 | 63.00 |
| 1/24/20 | ETF | 215 | Tel. conf. with M. Zerjal regarding disclosure statement update. | .30 | 210.00 | 63.00 |
| 1/24/20 | DJP | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 190.00 | 57.00 |
| 1/24/20 | DJP | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/24/20 | DJP | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/24/20 | DJP | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/24/20 | DJP | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 190.00 | 57.00 |
| 1/24/20 | DJP | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/24/20 | DJP | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 190.00 | 57.00 |
| 1/24/20 | DJP | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/24/20 | DJP | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/20 | DJP | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/24/20 | GMR | 206 | Finalize the informative motion regarding January 29-30 Omnibus hearing in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | File the informative motion regarding January 29-30 Omnibus hearing in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Draft email to primeclerk requesting service of the informative motion regarding January 29-30 Omnibus hearing. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Draft email to chambers of Hon. Laura T. Swain enclosing courtesy copy of the informative motion regarding January 29-30 Omnibus hearing. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File  the Third notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133　　　　　　　　　　　　　　　　　　　　　　　　　　　　February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                      February 5, 2020

| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
|---------|-----|-----|----------------------------------|-----|--------|-------|
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Five Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Five Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133                                                          February 5, 2020

| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation of its filing. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  371133                                                         February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | Analyze the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its claim. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 1/24/20 | GMR | 206 | Analyze the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/24/20 | GMR | 206 | File the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                February 5, 2020

| 1/24/20 | GMR | 206 | Analyze the Unopposed Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Oppositions to the Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion in anticipation to its filing. | .30 | 185.00 | 55.50 |
|---------|-----|-----|---|-----|--------|--------|
| 1/24/20 | GMR | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Oppositions to the Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion. | .20 | 185.00 | 37.00 |
| 1/24/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 6 pages; 1,717 words, and graphics. | 2.90 | 150.00 | 435.00 |
| 1/26/20 | ETF | 208 | Review Commonwealth's response regarding COPA' lift stay motion (.10). Respond to Proskauer regarding same (.10). Review N. Jaresko email/questions regarding same (.10). Email FOMB staff regarding same (.10). | .40 | 210.00 | 84.00 |
| 1/26/20 | ETF | 201 | Respond to E. Barak regarding equitable ownership under PR law. | .20 | 210.00 | 42.00 |
| 1/26/20 | ETF | 201 | Draft explanation for Proskauer regarding clawback funds v. moratorium funds in connection with Ambac assertions regarding security interest in clawback funds. | .50 | 210.00 | 105.00 |
| 1/26/20 | ETF | 201 | Tel. conf. with M. Zerjal regarding clawback funds. | .10 | 210.00 | 21.00 |
| 1/27/20 | RML | 213 | Tel. conf. with E. Trigo,  M. Lopez, N. Irizarry, A. Chepnik and other EY representatives regarding PRDE social security discussion. | .70 | 345.00 | 241.50 |
| 1/27/20 | RML | 213 | Review materials on social security and pension legislation in preparation for telephone conference with EY and FOMB representatives. | .50 | 345.00 | 172.50 |
| 1/27/20 | HDB | 208 | Analyze Response to Motion in Further Support of the Motion for Leave to Amend the Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .60 | 305.00 | 183.00 |
| 1/27/20 | HDB | 208 | Review e-mails by J.El Koury and S.Ma regarding Gracia Gracia Settlement. | .20 | 305.00 | 61.00 |
| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 87443, filed by Betty Alvalle Alvarado. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 31350 and 35478, filed by Irenes Jimenez Rivera. | .10 | 305.00 | 30.50 |
|---------|-----|-----|------|-----|--------|-------|
| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 82872, filed by Evelyn Lozada Fernandez. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 222 | Review Response to Omnibus Objection to Claims Number 38544 and 31883, by Luis A. Faris Elba. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 44433, filed by John F. Rosario Ramirez. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 222 | Review A&M Claim Reconciliation Work Sream Update. | .30 | 305.00 | 91.50 |
| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 16128 and 28547, by Nancy Gonzalez Oliver. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 101019, 99337, 110193 and 50908, filed by Fernando E. Perez Torres. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 206 | Revise draft FOMB Response to the Objections and Limited Response of the Monolines and the UCC with respect to the Interim Report. | .60 | 305.00 | 183.00 |
| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 83889, filed by Wanda Ivette Abril Lebron. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 206 | Revise and sign off to file agenda for January Omnibus hearing. | .30 | 305.00 | 91.50 |
| 1/27/20 | HDB | 222 | Review Response to Debtor's Objection to Claim 28069, filed by Ivelisse Velez Melon. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 222 | Response to Debtor's Objection to Claim Number 83352, filed by Grace Vazquez. | .10 | 305.00 | 30.50 |
| 1/27/20 | HDB | 203 | Review issues in anticipation of Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 1/27/20 | ETF | 213 | Review draft bill regarding lowering contributions to DB plan of Teachers and Judges. | .20 | 210.00 | 42.00 |
| 1/27/20 | ETF | 208 | Review agreement between Dept. of Education and Rosa Lydia class action. | .30 | 210.00 | 63.00 |
| 1/27/20 | ETF | 208 | Draft response letter regarding Fajardo Pentecostal Church. | 2.40 | 210.00 | 504.00 |
| 1/27/20 | ETF | 213 | Tel. conf. with FOMB staff and EY regarding social security legislation for teachers. | .80 | 210.00 | 168.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/27/20 | ETF | 201 | Email Ehud and Elliot regarding Spanish versions of statutes prevail. | .20 | 210.00 | 42.00 |
| 1/27/20 | ETF | 213 | Respond to M. Lopez regarding ERS breach of information. | .10 | 210.00 | 21.00 |
| 1/27/20 | ETF | 208 | Editing chart of contracts granted to Centro de Orientación de Ayuda Siquiatrica Inc. | .20 | 210.00 | 42.00 |
| 1/27/20 | ETF | 213 | Revise letter to the Chief Justice in response to her letter dated December 10, 2019. | .40 | 210.00 | 84.00 |
| 1/27/20 | ETF | 201 | Revise memo regarding contract consideration under PR law. | .80 | 210.00 | 168.00 |
| 1/27/20 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing On January 29-30 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/27/20 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing On January 29-30 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/27/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing On January 29-30 at 9:30 A.M. AST. | .10 | 190.00 | 19.00 |
| 1/27/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing On January 29-30 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 1/27/20 | JAC | 215 | Analyze ERS Act provisions in order to revise list of public pension benefits, as requested by E. Trigo Fritz. | 1.10 | 180.00 | 198.00 |
| 1/27/20 | JAC | 215 | Analyze Act 106-2017 in order to revise list of public pension benefits, as requested by E. Trigo Fritz. | .70 | 180.00 | 126.00 |
| 1/27/20 | JAC | 215 | Analyze the JRS Act to revise list of public pension benefits, as requested by E. Trigo Fritz. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #: 371133

February 5, 2020

| 1/27/20 | GMR | 206 | Analyze the Response of Financial Oversight and Management Board to (A) Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620), and (B) Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 1/27/20 | GMR | 206 | File the Response of Financial Oversight and Management Board to (A) Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620), and (B) Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds in Case No. 17-3283 at Docket No. 10424. | .20 | 185.00 | 37.00 |
| 1/27/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Response of Financial Oversight and Management Board to (A) Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620), and (B) Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds, as filed in Case No. 17-3283 at Docket No. 10424. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/27/20 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Response of Financial Oversight and Management Board to (A) Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620), and (B) Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds, as filed in Case No. 17-3283 at Docket No. 10424. | .20 | 185.00 | 37.00 |
| 1/27/20 | DMM | 210 | Research Comptroller's database regarding Centro de Orientacion y Ayuda Psiquiatrica INc contracts with the Government in lieu of potential litigation under T.III PROMESA. (.70) Contract No. 2019-000152 reviewed. (.40) | 1.10 | 170.00 | 187.00 |
| 1/27/20 | DMM | 210 | Revise COPA Contracts: 2009-000191(.30),2010-000016 (.30), 2010-000068 (.30), 2010-000167 (.30), 2010-000272 (.30), 2011-000063 (.30), 2011-000196 (.20), 2012-000068 (.20), 2013-000072 (.20), and 2014-000051 (.20). | 2.60 | 170.00 | 442.00 |
| 1/27/20 | DMM | 210 | Draft email answer regarding COPA's motion for Lift Stay, regarding several unpaid funds by the Government. | .80 | 170.00 | 136.00 |
| 1/27/20 | DMM | 201 | Revise article 13 of the Puerto Rico Civil Code. | .10 | 170.00 | 17.00 |
| 1/27/20 | OMA | 220 | As requested by attorneys H. D. Bauer and E. Trigo, continue translation into Spanish of the Fiscal Plan. 5 pages; 3,542 words, and graphics. | 4.50 | 150.00 | 675.00 |
| 1/27/20 | MMB | 219 | Docket court notice received by email dated January 22, 2020, regarding order dkt. 10292 setting briefing schedule on urgent motion for entry of order dkt. 10243 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/27/20 | MMB | 219 | Docket court notice received by email dated January 22, 2020, regarding order dkt. 10332 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| 1/27/20 | MMB | 219 | Docket court notice received by email dated January 24, 2020, regarding order dkt. 10365 setting deadlines to file notice of intent to request redaction of transcript of 1/15/2020 hearing, to request redaction, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---------|-----|-----|---|-----|--------|--------|
| 1/27/20 | MMB | 219 | Docket court notice received by email dated January 23, 2020, regarding hearing in COA case 20-1065, deadline to file designation form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/28/20 | IVM | 215 | Work on review of tax disclosure statement. | .90 | 320.00 | 288.00 |
| 1/28/20 | HDB | 222 | Review Order Regarding Adjournment of Hearing, and Translation and Interpretation Services, in Connection with Certain Responses to Omnibus Objection to Claims. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 212 | Coordinate service of process of recently filed adversary proceedings. | .40 | 305.00 | 122.00 |
| 1/28/20 | HDB | 222 | Review Response to Omnibus Objection to Claims No. 41495 and 38448, by Maria Soltren Gonzalez. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 206 | Revise Notices of Adjournment of Claim Objections and proposed Orders. | .40 | 305.00 | 122.00 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 73517, filed by Hilda L. Mercado Nieves. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 32741, by Myriam I Acevedo Mesonero. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 212 | Coordinate service of process on revenue bonds adversary proceedings. | .40 | 305.00 | 122.00 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 74697, filed by Javier A. Irizarry Vargas. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 32026, filed by Maribel S Mercado Vargas. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 43863, filed by Francis Velez Jimenez. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 42820, filed by Ivan Sanchez Perez. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 46955 and 46995, filed by Arnaldo Ruiz Lopez. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 45916, filed by Ada M. Matias Salas. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 28211, filed by Bernardo Acevedo Gonzalez. | .10 | 305.00 | 30.50 |
| 1/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 46988, filed by Carlos J. Cordero Rosa. | .10 | 305.00 | 30.50 |
| 1/28/20 | ETF | 208 | Review monolines and BONY's motion regarding lift of stay concerning the hotel room tax revenues (1.10). Review Proskauer's arguments in response to such motion (.20). Review 13 LPRA 2271 et seq. (.20). | 1.50 | 210.00 | 315.00 |
| 1/28/20 | ETF | 202 | Conf. with A. Velez regarding contractual cause under PR law. | .10 | 210.00 | 21.00 |
| 1/28/20 | ETF | 202 | Review draft of email memo regarding equitable ownership. | .20 | 210.00 | 42.00 |
| 1/28/20 | ETF | 201 | Review summary of appropriation formula of UPR and Judiciary. | .60 | 210.00 | 126.00 |
| 1/28/20 | ETF | 201 | Review Davila v Agrait  116 DPR 549 (equitable ownership). | 1.10 | 210.00 | 231.00 |
| 1/28/20 | ETF | 201 | Tel. conf. with A. Chepenik regarding clawback revenues information requested by Proskauer. | .10 | 210.00 | 21.00 |
| 1/28/20 | ETF | 201 | Work on list of continuous appropriations to government entities (1.20). Email correspondence with EY/Proskauer regarding same (.20). | 1.40 | 210.00 | 294.00 |
| 1/28/20 | ETF | 201 | Tel. conf. with S. Tajjudin regarding lift of stay motion and clawback agreements. | .10 | 210.00 | 21.00 |
| 1/28/20 | ETF | 202 | Review enabling acts of science trust, tire management act, and gambling and casinos act to develop list of continuous appropriation requested by Proskauer. | 2.40 | 210.00 | 504.00 |
| 1/28/20 | ETF | 211 | Revise letter Treasury and OMB regarding $530 million ASES appropriation. | 1.40 | 210.00 | 294.00 |
| 1/28/20 | ETF | 201 | Respond to Proskauer regarding new fiscal plan (.10). Email FOMB regarding same (.10). | .20 | 210.00 | 42.00 |
| 1/28/20 | ETF | 202 | Draft response to Proskauer query regarding equitable ownership under PR law. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                                      February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                          February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .30 | 190.00 | 57.00 |
| 1/28/20 | DJP | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 190.00 | 38.00 |
| 1/28/20 | JAC | 215 | Analyze the 2013 TRS reform in order to revise list of public pension benefits, as requested by E. Trigo Fritz. | 1.30 | 180.00 | 234.00 |
| 1/28/20 | IRH | 201 | Legal research regarding equitable ownership under Puerto Rico law. | 1.70 | 170.00 | 289.00 |
| 1/28/20 | IRH | 201 | Compilation of legal research regarding equitable ownership under Puerto Rico law for draft of response of inquiry regarding the same. | 1.20 | 170.00 | 204.00 |
| 1/28/20 | IRH | 201 | Analysis of the Puerto Rico Trust Act in relation to legal research on equity ownership. | .90 | 170.00 | 153.00 |
| 1/28/20 | IRH | 201 | Legal research for case law regarding equitable ownership. | 1.00 | 170.00 | 170.00 |

O'Neill & Borges LLC

Bill #:  371133                                                        February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133                                                                    February 5, 2020

| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371133

| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133 

February 5, 2020

| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | GMR | 206 | Analyze the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 1/28/20 | GMR | 206 | File the Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 1/28/20 | DMM | 202 | Research of the UPR appropriations formula (.30) and the Judicial Branch appropriations formula (.30). | .60 | 170.00 | 102.00 |
| 1/28/20 | DMM | 202 | Draft response email regarding the UPR and Judicial Branch appropriations formulas. | .30 | 170.00 | 51.00 |

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| 1/28/20 | DMM | 202 | Revise CRIM Act for appropriations assignment. | .80 | 170.00 | 136.00 |
|---|---|---|---|---|---|---|
| 1/28/20 | DMM | 202 | Revise Act 83-1991 (.40) and Act 80-1991(.40) for assignment of appropriations to Municipalities, from the central government budget. | .80 | 170.00 | 136.00 |
| 1/28/20 | DMM | 202 | Draft brief summary of appropriations formulas for the UPR system, the Judicial Branch of Puerto Rico and the appropriators assigned to the Municipalities from the Central Government of Puerto Rico. | .60 | 170.00 | 102.00 |
| 1/28/20 | DMM | 202 | Research State's power to impose contributions and taxes (.50), Puerto Rico Constitutional authority and relating to same annotations (.50) and jurisprudence (.40). | 1.40 | 170.00 | 238.00 |
| 1/28/20 | DMM | 202 | Draft short arguments regarding the State's power to impose taxes, and that certain taxes are not a transferable private right of bondholders. | .80 | 170.00 | 136.00 |
| 1/28/20 | AEV | 215 | Legal research of Act No. 447-1951 (1.90) and Act No. 12-1954 (1.20), regarding the funds of government employee benefits for preemption analysis. | 3.20 | 175.00 | 560.00 |
| 1/28/20 | AEV | 215 | Legal research of Act No. 106-2017 regarding the funds of government employee benefits for preemption analysis. | 1.10 | 175.00 | 192.50 |
| 1/28/20 | AEV | 215 | Legal research of Act No. 160-2013 regarding the funds of government employee benefits for preemption analysis. | 1.40 | 175.00 | 245.00 |
| 1/28/20 | AEV | 215 | Continued analysis of articles regarding the funds of government employee benefits on Act No. 447-1951 (2.30); and legal search of official English translations and editing of Preemption Analysis document (.90). | 3.20 | 175.00 | 560.00 |
| 1/28/20 | AEV | 202 | Conf. with E. Trigo regarding contractual cause under PR Law. | .10 | 175.00 | 17.50 |
| 1/28/20 | LED | 202 | Review and analyze Act 66 of 2014 and its background. | 2.90 | 140.00 | 406.00 |
| 1/29/20 | HDB | 203 | Coordinate logistics in preparation for Omnibus hearing. (.40) Attend Omnibus Hearing. (7.70) | 8.10 | 305.00 | 2,470.50 |
| 1/29/20 | ETF | 202 | Revise memo regarding continuous appropriations. | .80 | 210.00 | 168.00 |
| 1/29/20 | ETF | 201 | Review U.S. Fidelity v Guzman. | .60 | 210.00 | 126.00 |

O'Neill & Borges LLC

Bill #: 371133                                                                                    February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/20 | ETF | 201 | Respond to E. Barak regarding clawbacks and reversionary interest argument in connection with CCDA lift of stay motion by monolines. | 1.30 | 210.00 | 273.00 |
| 1/29/20 | ETF | 202 | Revise memo regarding appropriations by formulas and other continuous appropriations under PR law. | 2.90 | 210.00 | 609.00 |
| 1/29/20 | ETF | 208 | Respond to N. Irizarry regarding Dept. of Education class action. | .10 | 210.00 | 21.00 |
| 1/29/20 | ETF | 215 | Tel. conf. with M. Zerjal regarding updated BIT and fiscal plan. | .30 | 210.00 | 63.00 |
| 1/29/20 | ETF | 211 | Respond to G. Maldonado and N. Jaresko questions regarding modifying the reprogramming of ASES appropriation to a different OMB accounts. | .10 | 210.00 | 21.00 |
| 1/29/20 | JAC | 215 | Analyze the TRS 2004 statute in order to revise list of pension benefits, as requested by E. Trigo Fritz. | .40 | 180.00 | 72.00 |
| 1/29/20 | IRH | 201 | Legal research for Puerto Rico Internal Revenue Code Provisions on rum cover over. | 1.00 | 170.00 | 170.00 |
| 1/29/20 | DMM | 202 | Research amendment to the Internal Revenue Code of Puerto Rico(Act 257-2018), regarding distribution of income from licensing fees and collections from the Games of Chance Act. | .90 | 170.00 | 153.00 |
| 1/29/20 | DMM | 202 | Draft summary list of amendments regarding distributions of the General Fund regarding Judicial Branch (.2), UPR (.20), Municipalities and CRIM (.20),and the Internal Revenue Code (.50). | 1.10 | 170.00 | 187.00 |
| 1/29/20 | DMM | 202 | Revise summary list of appropriations formula regarding general fund budget distributions concerning the UPR (.30), Judiciary (.30) and Municipalities (.30). | .90 | 170.00 | 153.00 |
| 1/29/20 | DMM | 202 | Edit summary list of appropriations formulas (.50) and distributions of the General Budget (.60) in view of comments from E. Trigo. | 1.10 | 170.00 | 187.00 |
| 1/29/20 | DMM | 202 | Redraft summary list of government entities for which appropriations formulas were frozen due to Act 66-2014. | 1.30 | 170.00 | 221.00 |
| 1/29/20 | DMM | 202 | Revise 13 LPRA section 33231 regarding subsidy for rum producers in Puerto Rico. | .60 | 170.00 | 102.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| 1/29/20 | DMM | 210 | Draft comments to the appropriations summary list regarding the Internal Revenue Code subsidy to Puerto Rico Rum producers. | .40 | 170.00 | 68.00 |
|---|---|---|---|---|---|---|
| 1/29/20 | DMM | 202 | Research regarding the State's power to impose taxes and the possibility of implicitly surrendering a percentage of the tax. | .80 | 170.00 | 136.00 |
| 1/29/20 | DMM | 210 | Edit appropriations summary list after comments by E. Trigo. | .30 | 170.00 | 51.00 |
| 1/29/20 | AEV | 215 | Analysis of Act 160-2013 regarding retirement benefits of government employees for preemption analysis. | 1.40 | 175.00 | 245.00 |
| 1/29/20 | AEV | 215 | Legal research of official Laws of Puerto Rico translation regarding Act 160-2013 (.70); and editing of preemption list (.70). | 1.40 | 175.00 | 245.00 |
| 1/29/20 | AEV | 215 | Analysis of Act 91-2004 regarding retirement benefits of government employees for preemption analysis. | 1.00 | 175.00 | 175.00 |
| 1/29/20 | AEV | 215 | Analysis of Act 12-1954 regarding retirement benefits of government employees for preemption analysis. | 1.10 | 175.00 | 192.50 |
| 1/29/20 | AEV | 215 | Legal research on official English translations of Laws of Puerto Rico regarding Act 91-2004 (1.10); and editing of preemption analysis document (1.30). | 2.20 | 175.00 | 385.00 |
| 1/29/20 | AEV | 215 | Review of preemption analysis document. | .30 | 175.00 | 52.50 |
| 1/29/20 | LED | 202 | Review Act 221 of 1948 and Act 10 of 1970. (.50) Analyze identified enabling acts for specific General Fund disbursement provisions. (1.40) Prepare research findings table. (1.00). | 2.90 | 140.00 | 406.00 |
| 1/29/20 | LED | 202 | As requested by E. Trigo, review Act 66 of 2014 and identify any specific disbursement provisions for government agencies and/or instrumentalities. (1.50) As requested by E. Trigo, identify enabling acts for the following agencies/instrumentalities: Cardiovascular Center, Administration of Mental Health and Addiction Services, Science and Technology Trust as well as Act 52 of 1951 and Act 41 of 2009. (.50) | 2.00 | 140.00 | 280.00 |
| 1/29/20 | OMA | 222 | As requested by attorney H. D. Bauer and D. J. Perez Refojos, serve as interpreter, as needed, during hearing at the USDC. | 7.00 | 150.00 | 1,050.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/29/20 | MMB | 219 | Docket court notice received by email dated January 28, 2020, regarding order dkt. 10497 granting second urgent consented motion dkt. 10432 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/29/20 | MMB | 219 | Docket court notice received by email dated January 22, 2020, regarding order dkt. 10290 setting deadline to assume or reject unexpired leases - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/29/20 | MMB | 219 | Docket court notice received by email dated January 22, 2020, regarding order dkt. 10288 setting deadline for PBA to file notices of removal under Bankr. R. 9027(a) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/30/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 9837, filed by Margarita Clemente Tapia. | .10 | 305.00 | 30.50 |
| 1/30/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 109861, filed by Ivy C. Martinez Gonzalez. | .10 | 305.00 | 30.50 |
| 1/30/20 | HDB | 222 | Review supplemental Response to Debtor's Objection to Claim Number 70866, filed by Enrique Ortiz Carrero. | .10 | 305.00 | 30.50 |
| 1/30/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 38695, filed by Joel Chevere Santos. | .10 | 305.00 | 30.50 |
| 1/30/20 | HDB | 208 | Review motion for relief from the automatic stay filed by Jose Hernandez-Compres. | .20 | 305.00 | 61.00 |
| 1/30/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 61643, filed by Maria Isabel Vazquez Mojica. | .10 | 305.00 | 30.50 |
| 1/30/20 | CEG | 213 | Consider issues on payroll procedure at the police department and  applicable law and regulation. | .20 | 250.00 | 50.00 |
| 1/30/20 | ETF | 215 | Tel. conf. with R. Rivera and others from McKinsey regarding flow of clawback funding in BIT v POA. | .30 | 210.00 | 63.00 |
| 1/30/20 | ETF | 201 | Review TSA Fiscal Year 2019 cash flow report (.80). Review excel model with all tax revenue in flows of the Commonwealth (1.90). | 2.70 | 210.00 | 567.00 |
| 1/30/20 | ETF | 201 | Respond to E. Barak regarding Titles II and III argument regarding CCDA lift of stay (.40). Additional email correspondence with E. Barak regarding same (.10). | .50 | 210.00 | 105.00 |
| 1/30/20 | ETF | 201 | Respond to S. Negron regarding ASES. | .10 | 210.00 | 21.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/20 | ETF | 207 | Review First Circuit Opinion regarding security interest over employer contributions to ERS. | 2.10 | 210.00 | 441.00 |
| 1/30/20 | ETF | 201 | Revise new draft of continuous appropriations memo. | .70 | 210.00 | 147.00 |
| 1/30/20 | ETF | 201 | Respond to N. Jaresko regarding revising the Commonwealth budget (.50). Revise ASES appropriation letter based on N. Jaresko comments (.20). Additional email correspondence with N. Jaresko regarding same (.10). | .80 | 210.00 | 168.00 |
| 1/30/20 | ETF | 201 | Draft exhibit of calculation regarding $2 billion in continuous appropriations. | .90 | 210.00 | 189.00 |
| 1/30/20 | FER | 202 | Legal research regarding overtime pay for members of the Puerto Rico Police Bureau under applicable laws and regulations. | 1.20 | 165.00 | 198.00 |
| 1/30/20 | DMM | 210 | Add special tax contribution on non exempt property of 1.03% to summary appropriations list. | .20 | 170.00 | 34.00 |
| 1/30/20 | DMM | 202 | Research Municipal Administration Funds Act regarding municipal appropriations. | .70 | 170.00 | 119.00 |
| 1/30/20 | DMM | 210 | Add Municipal Administration Fund appropriation to Appropriations Summary List regarding 1.03% allocation to the Municipalities. | .40 | 170.00 | 68.00 |
| 1/30/20 | AEV | 215 | Continued review of preemption analysis document "List of Main Provisions and Status Preempted by PROMESA". | .60 | 175.00 | 105.00 |
| 1/31/20 | RML | 213 | Review letter from FOMB to ERS regarding social security matter. (.20) Discuss letter with M. Lopez. (.20) | .40 | 345.00 | 138.00 |
| 1/31/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 80811, filed by Norma I. Tirado Rodriguez. | .10 | 305.00 | 30.50 |
| 1/31/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 102274, filed by Wanda L. Diaz Reyes, | .10 | 305.00 | 30.50 |
| 1/31/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 154978, filed by Marie C. Santiago Vazquez. | .10 | 305.00 | 30.50 |
| 1/31/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 35019, filed by Carmen I. Santiago Rodriguez. | .10 | 305.00 | 30.50 |
| 1/31/20 | HDB | 222 | Response to Debtor's Objection to Claim Number 21455, filed by Jose J. Sanchez Acevedo. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133

February 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/31/20 | DOT | 215 | Analyze Puerto Rico income tax considerations for exchanges of Vintage CW Bond Claims (Taxable Election) (Class 8), 2012 CW Bond Claims (Taxable Election) (Class 15), and 2014 CW Bond Claims (Taxable Election) (Class 21) under the Plan of Adjustment. (1.90) Draft Puerto Rico tax considerations discussion for the disclosure statement in connection with exchanges of Vintage CW Bond Claims (Taxable Election) (Class 8), 2012 CW Bond Claims (Taxable Election) (Class 15), and 2014 CW Bond Claims (Taxable Election) (Class 21). (1.70) Analyze Puerto Rico income tax considerations for exchange of ERS Bond Claims (Taxable Election) (Class 36) under the Plan of Adjustment. (1.30) Draft Puerto Rico tax considerations discussion for the disclosure statement in connection with exchanges of ERS Bond Claims (Taxable Election) (Class 36). (.70) | 5.40 | 210.00 | 1,134.00 |
| 1/31/20 | ETF | 211 | Tel. conf. with G. Maldonado regarding option to amend the Commonwealth budget. | .20 | 210.00 | 42.00 |
| 1/31/20 | ETF | 211 | Review email correspondence between COR3 and FOMB (.30). Respond to FOMB staff questions regarding amendments to COR3 budget (.10). | .40 | 210.00 | 84.00 |
| 1/31/20 | ETF | 215 | Tel. conf. with R. Rivera regarding clawback revenues in POA. | .10 | 210.00 | 21.00 |
| 1/31/20 | JAC | 215 | Revise list of public pension benefits in order to provide comments to A. E. Velez, as requested by E. Trigo Fritz. | 3.80 | 180.00 | 684.00 |

TOTAL PROFESSIONAL SERVICES                     $ 79,994.00

Less Discount                                   $ -7,999.40

NET PROFESSIONAL SERVICES:                      $ 71,994.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 2.20 | 340.00 | 748.00 |
| ROSA M. LAZARO | 5.10 | 345.00 | 1,759.50 |
| ISMAEL VICENTY MEDINA | .90 | 320.00 | 288.00 |
| HERMANN BAUER | 53.50 | 305.00 | 16,317.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                    February 5, 2020

| | | | |
|---|---|---|---|
| CARLOS E. GEORGE | .20 | 250.00 | 50.00 |
| SALVADOR J. ANTONETTI | .80 | 305.00 | 244.00 |
| DENISSE ORTIZ TORRES | 12.40 | 210.00 | 2,604.00 |
| EMILIANO TRIGO FRITZ | 91.00 | 210.00 | 19,110.00 |
| DANIEL J. PEREZ REFOJOS | 34.40 | 190.00 | 6,536.00 |
| JORGE A. CANDELARIA | 11.90 | 180.00 | 2,142.00 |
| FILEX E. ROSADO | 1.20 | 165.00 | 198.00 |
| IVETTE RODRIGUEZ | 10.70 | 170.00 | 1,819.00 |
| GABRIEL MIRANDA RIVERA | 34.40 | 185.00 | 6,364.00 |
| DAVID M. MAGRANER | 19.00 | 170.00 | 3,230.00 |
| DANIELA L. ALVAREZ | .60 | 175.00 | 105.00 |
| ASTRID E. VELEZ | 43.00 | 175.00 | 7,525.00 |
| LAURA E. DIAZ | 7.80 | 140.00 | 1,092.00 |
| OLGA M. ALICEA | 62.10 | 150.00 | 9,315.00 |
| MILAGROS MARCANO BAEZ | 2.30 | 140.00 | 322.00 |
| CLARITZA DE LEON MARRERO | 1.50 | 150.00 | 225.00 |
| **Total** | **395.00** | | **$ 79,994.00** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                                                        February 5, 2020

| | | |
|---|---|---|
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/09/20 | DUPLICATING -  AS OF 1/09/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371133                                                                February 5, 2020

| | | |
|---|---|---:|
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (1 Copies @ $.10) | .10 |
| 1/10/20 | DUPLICATING -  AS OF 1/10/20 (9 Copies @ $.10) | .90 |
| 1/13/20 | DUPLICATING -  AS OF 1/13/20 (6 Copies @ $.10) | .60 |
| 1/13/20 | DUPLICATING -  AS OF 1/13/20 (3 Copies @ $.10) | .30 |
| 1/13/20 | DUPLICATING -  AS OF 1/13/20 (3 Copies @ $.10) | .30 |
| 1/13/20 | DUPLICATING -  AS OF 1/13/20 (1 Copies @ $.10) | .10 |
| 1/15/20 | TELEPHONE CHARGES - AS OF 1/15/20 | .00 |
| 1/16/20 | DUPLICATING -  AS OF 1/16/20 (4 Copies @ $.10) | .40 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (2 Copies @ $.10) | .20 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (2 Copies @ $.10) | .20 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (2 Copies @ $.10) | .20 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (2 Copies @ $.10) | .20 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (2 Copies @ $.10) | .20 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (206 Copies @ $.10) | 20.60 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (115 Copies @ $.10) | 11.50 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (120 Copies @ $.10) | 12.00 |
| 1/17/20 | DUPLICATING -  AS OF 1/17/20 (275 Copies @ $.10) | 27.50 |
| 1/17/20 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: COMPLAINT OBJECTING TO DEFENDANT'S CLAIMS AND SEEKING RELATED RELIEF 20-00005-DJP/HDB | 400.00 |
| 1/17/20 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: COMPLAINT OBJECTING TO DEFENDANT'S CLAIMS AND SEEKING RELATED RELIEF 20-00003-DJP/HDB | 400.00 |
| 1/17/20 | MESSENGER DELIVERY - 1/17/20 | 15.00 |
| 1/17/20 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: COMPLAINT OBJECTING TO DEFENDANT'S CLAIMS AND SEEKING RELATED RELIEF 20-00004-DJP/HDB | 400.00 |
| 1/17/20 | TELEPHONE CHARGES - AS OF 1/17/20 | .00 |
| 1/20/20 | DUPLICATING -  AS OF 1/20/20 (1 Copies @ $.10) | .10 |
| 1/20/20 | DUPLICATING -  AS OF 1/20/20 (1 Copies @ $.10) | .10 |
| 1/20/20 | DUPLICATING -  AS OF 1/20/20 (2 Copies @ $.10) | .20 |
| 1/21/20 | TELEPHONE CHARGES - AS OF 1/21/20 | .00 |
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (888 Copies @ $.10) | 88.80 |

O'Neill & Borges LLC

Bill #:  371133                                                                      February 5, 2020

| | | |
|---|---|---:|
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (486 Copies @ $.10) | 48.60 |
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (2664 Copies @ $.10) | 266.40 |
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (1944 Copies @ $.10) | 194.40 |
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (32 Copies @ $.10) | 3.20 |
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (4354 Copies @ $.10) | 435.40 |
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (5908 Copies @ $.10) | 590.80 |
| 1/28/20 | DUPLICATING -  AS OF 1/28/20 (14 Copies @ $.10) | 1.40 |
| 1/28/20 | TELEPHONE CHARGES - AS OF 1/28/20 | .00 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (8 Copies @ $.10) | .80 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (2 Copies @ $.10) | .20 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (6 Copies @ $.10) | .60 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (9 Copies @ $.10) | .90 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (14 Copies @ $.10) | 1.40 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (14 Copies @ $.10) | 1.40 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (1 Copies @ $.10) | .10 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (2 Copies @ $.10) | .20 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (4 Copies @ $.10) | .40 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (8 Copies @ $.10) | .80 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (6 Copies @ $.10) | .60 |
| 1/29/20 | DUPLICATING -  AS OF 1/29/20 (12 Copies @ $.10) | 1.20 |
| 1/29/20 | DUPLICATING - AS OF 1/29/20 (2 Copies @ $.10) | .20 |
| 1/29/20 | MESSENGER DELIVERY - 1/29/20 | 10.00 |
| 1/29/20 | POSTAGE - As of 01-31-2020 (4 PRIORITY FLAT RARE BOXES AND 6 PRORITY ENVELOPES. | 180.25 |
| 1/30/20 | DUPLICATING -  AS OF 1/30/20 (4 Copies @ $.10) | .40 |
| 1/30/20 | DUPLICATING -  AS OF 1/30/20 (1 Copies @ $.10) | .10 |
| 1/30/20 | DUPLICATING -  AS OF 1/30/20 (14 Copies @ $.10) | 1.40 |
| 1/30/20 | DUPLICATING -  AS OF 1/30/20 (12 Copies @ $.10) | 1.20 |
| 1/31/20 | DUPLICATING -  AS OF 1/31/20 (8 Copies @ $.10) | .80 |
| 1/31/20 | DUPLICATING -  AS OF 1/31/20 (3 Copies @ $.10) | .30 |
| 1/31/20 | DUPLICATING -  AS OF 1/31/20 (6 Copies @ $.10) | .60 |
| 1/31/20 | MESSENGER DELIVERY - 1/31/20 | 10.00 |
| 1/31/20 | MESSENGER DELIVERY - 1/31/20 | 10.00 |
| 1/31/20 | MISCELLANEOUS - LUNCH ON 1/28/2020 WITH MICHAEL FIRESTEIN, LARRY RAPPAPORT, LAURA STAFFOR, MARTIN BIENENSTOCK, VICTOR MENA AND HERMAN BAUER - HDB | 72.13 |
| 1/31/20 | POSTAGE - As of 01-31-2020 (1 PRIORITY MAIL MEDIUM FLAT RATE BOX AND 2 PRIORITY MAIL ENVELOPES). | 62.75 |

TOTAL REIMBURSABLE EXPENSES              $ 3,286.43

**TOTAL THIS INVOICE**                **$ 75,281.03**

(( equitrac

Generated   Monday, February 24, 2020
at   3:39:37PM

## Consolidated Account Detail

Client='p1701' and   Matter='00000'   and (From: '2020-1-9'   To: '2020-1-31')

| Starting Date: | 1/9/2020 | Ending Date: | 1/31/2020 | Number of Days: | 23 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 1/09/2020 | 11:33:52AM | MARIBEL PEREZ | Duplicating | 44 | $4.40 |
| 1/10/2020 | 11:22:55AM | MARIBEL PEREZ | Duplicating | 46 | $4.60 |
| 1/13/2020 | 11:36:52AM | MARIBEL PEREZ | Duplicating | 13 | $1.30 |
| 1/16/2020 | 9:32:35AM | MARIBEL PEREZ | Duplicating | 4 | $0.40 |
| 1/17/2020 | 4:00:00AM | RODRIGUEZ, REBECA | Duplicating | 726 | $72.60 |
| 1/20/2020 | 9:52:05AM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 1/28/2020 | 12:18:16PM | MORALES, IVETTE | Duplicating | 888 | $88.80 |
| 1/28/2020 | 12:24:45PM | MORALES, IVETTE | Duplicating | 486 | $48.60 |
| 1/28/2020 | 1:22:19PM | MORALES, IVETTE | Duplicating | 2,664 | $266.40 |
| 1/28/2020 | 1:28:13PM | MORALES, IVETTE | Duplicating | 1,944 | $194.40 |
| 1/28/2020 | 2:04:15PM | MORALES, IVETTE | Duplicating | 32 | $3.20 |
| 1/28/2020 | 2:10:49PM | MORALES, IVETTE | Duplicating | 4,354 | $435.40 |
| 1/28/2020 | 3:27:18PM | MORALES, IVETTE | Duplicating | 5,908 | $590.80 |
| 1/28/2020 | 4:20:26PM | MORALES, IVETTE | Duplicating | 14 | $1.40 |
| 1/29/2020 | 11:23:48AM | MORALES, IVETTE | Duplicating | 8 | $0.80 |
| 1/29/2020 | 11:23:49AM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 1/29/2020 | 3:31:44PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 1/29/2020 | 4:24:10PM | MORALES, IVETTE | Duplicating | 9 | $0.90 |
| 1/29/2020 | 4:24:17PM | MORALES, IVETTE | Duplicating | 14 | $1.40 |
| 1/29/2020 | 4:27:29PM | MORALES, IVETTE | Duplicating | 14 | $1.40 |
| 1/29/2020 | 4:27:40PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 1/29/2020 | 5:05:18PM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 1/29/2020 | 5:37:47PM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 1/29/2020 | 5:38:03PM | MORALES, IVETTE | Duplicating | 8 | $0.80 |
| 1/29/2020 | 5:38:20PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 1/29/2020 | 5:38:40PM | MORALES, IVETTE | Duplicating | 12 | $1.20 |
| 1/29/2020 | 5:38:54PM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 1/30/2020 | 8:47:30AM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 1/30/2020 | 10:24:36AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 1/30/2020 | 2:20:29PM | MORALES, IVETTE | Duplicating | 14 | $1.40 |
| 1/30/2020 | 3:08:17PM | MORALES, IVETTE | Duplicating | 12 | $1.20 |
| 1/31/2020 | 12:07:56PM | MORALES, IVETTE | Duplicating | 8 | $0.80 |
| 1/31/2020 | 4:29:46PM | MORALES, IVETTE | Duplicating | 3 | $0.30 |
| 1/31/2020 | 4:29:58PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| | **Totals for   Matter: 00000** | | | | **$1,726.30** |
| | **Totals for   Client: p1701** | | | | **$1,726.30** |
| **Totals for   Location: oab** | | | | | **$1,726.30** |

Duplicatingr 2020, Equitrac Corporation

VOUCHER NO. _____          VENDOR NO. _____

# O'NEILL & BORGES LLC

### CHECK REQUEST

DATE _January 17, 2020_

TO THE ACCOUNTS PAYABLE CLERK:  PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk USDC_

AMOUNT: $ _400.00_

EXPLANATION: _Filing Complaint fees
Complaint Objecting to Defendants' Claims
and Seeking Related Relief (Case 20-00003_

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| PROMESH | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 0 |

```
ACCOUNTING DEPARTMENT USE ONLY

Out of Pocket #1100              General Ledger

Disb. Code_____          Ck. No. _____

Acct. No. _____          Ck. Date _____

Ck. No. _____            Acct. No. _____

Ck. No. _____            Acct. No. _____

Amount $_____            Acct. No. _____

                                 Amount $ _____
```

REQUESTED BY: _Ismael Péez_          APPROVED BY: _____

**WHITE COPY – ACCOUNTING      CANARY COPY - REQUESTOR**

O'NEILL & BORGES LLC

**CLERK'S OFFICE - US DISTRICT COURTS**

68521

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 01/17/2020 | FF | RE: PROMESA | 400.00 |

| CHECK DATE | CHECK NUMBER | | |
|------------|--------------|---|---|
| 01/17/2020 | 000068521 | TOTAL | 400.00 |

**O'NEILL & BORGES** LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico
101-234-215

68521

CHECK NO          CHECK DATE          VENDOR NO

PAY    *Four Hundred and 00/100 Dollars*

CHECK AMOUNT

000068521          01/17/2020          ********400.00

TO THE
ORDER
OF:

**CLERK'S OFFICE - US DISTRICT COURTS**

AUTHORIZED SIGNATURE

⑈068521⑈ ⑆021502341⑆ 009⑈259860⑈

Disb. Code_____          Ck. No. _____

_____          Ck. Date _____

Court Name: District Court
Division: 1
Receipt Number: PRX100065244
Cashier ID: arodrigu
Transaction Date: 01/17/2020
Payer Name: ONEILL AND BORGES
CIVIL FILING FEE
For: ONEILL AND BORGES
Amount: $400.00
PAPER CHECK CONVERSION
Remitter: ONEILL AND BORGES
Check/Money Order Num: 68521
Amt Tendered: $400.00
Total Due: $400.00
Total Tendered: $400.00
Change Amt: $0.00
20-003(LTS) NEW CAS FR: ONEILL AND
BORGES

JESTOR

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO,<br><br>Plaintiff,<br><br>v.<br><br>AMBAC ASSURANCE CORPORATION, ASSURED GUARANTY CORP., FINANCIAL GUARANTY INSURANCE COMPANY, and U.S. BANK TRUST NATIONAL ASSOCIATION, as Trustee,<br><br>Defendants. | Adv. Proc. No. 20-_____-LTS<br><br>PROMESA<br>Title III |

## COMPLAINT OBJECTING TO DEFENDANTS' CLAIMS AND SEEKING RELATED RELIEF

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number (listed as a bankruptcy case number due to software limitations) and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (*i*) Commonwealth of Puerto Rico (Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (*ii*) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (*iii*) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (*iv*) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (*v*) Puerto Rico Electric Power Authority ("PREPA") (Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy numbers due to software limitations).

VOUCHER NO. _____          VENDOR NO. _____

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _January 17, 2020_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerks   USDC_

AMOUNT: $ _400.00_

EXPLANATION: _Filing Fees Complaint Objecting to Defendants' Claims and Seeking Related Relief 20-00005_

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|------------|---|---|---|---|---|---|---|---|
| PROMESA | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 0 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code_____ | Ck. No. _____ |
| Acct. No. _____ | Ck. Date _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $_____ | Acct. No. _____ |
| | Amount $_____ |

REQUESTED BY: _Daniel Perez_          APPROVED BY: _____

WHITE COPY – ACCOUNTING          CANARY COPY - REQUESTOR

O'NEILL & BORGES LLC

CLERK'S OFFICE - US DISTRICT COURTS

68519

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 01/17/2020 | FF | RE: PROMESA | 400.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL | |
|------------|--------------|--|-------|--|
| 01/17/2020 | 000068519 | | | 400.00 |

THIS DOCUMENT CONTAINS INVISIBLE FLUORESCENT FIBERS AND CHEMICAL REACTIVE PROPERTIES.    PAPER CONTAINS TONER ADHESION SPECIFICATION AND A DETAILED HOLOGRAM

**O'NEILL & BORGES** LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico
101-234-215

68519

CHECK NO.    CHECK DATE    VENDOR NO

PAY    *Four Hundred and 00/100 Dollars*

CHECK AMOUNT

000068519    01/17/2020    *********400.00

TO THE
ORDER
OF.

**CLERK'S OFFICE - US DISTRICT COURTS**

AUTHORIZED SIGNATURE

"068519" ":021502341:" 009"259860"

Disb. Code _____    Ck. No. _____

Court Name: District Court
Division: 1
Receipt Number: PRX100069243
Cashier ID: zrobriau
Transaction Date: 01/17/2020
Payer Name: ONEILL AND BORGES
CIVIL FILING FEE
For: ONEILL AND BORGES
Amount: $400.00
PAPER CHECK CONVERSION
Remitter: ONEILL AND BORGES
Check/Money Order Num: 68519
Amt Tendered: $400.00
Total Due: $400.00
Total Tendered: $400.00
Change Amt: $0.00
20-005(LTS) NEW CASE FR: ONEILL AND
BORGES

**WHITE COPY – ACCOUNTING**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br>(Jointly Administered) |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO,<br><br>Plaintiff,<br><br>v.<br><br>AMBAC ASSURANCE CORPORATION, ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, FINANCIAL GUARANTY INSURANCE COMPANY, PEAJE INVESTMENTS LLC, and THE BANK OF NEW YORK MELLON, as Fiscal Agent,<br><br>Defendants. | Adv. Proc. No. 20-_____-LTS<br><br>PROMESA<br>Title III |

**COMPLAINT OBJECTING TO DEFENDANTS' CLAIMS AND SEEKING
<u>RELATED RELIEF</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

VOUCHER NO. _____                    VENDOR NO. _____

# O'NEILL & BORGES LLC

### CHECK REQUEST

DATE _Janury 17, 2020_

TO THE ACCOUNTS PAYABLE CLERK:  PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk, USDC_

AMOUNT: $ _400.00_

EXPLANATION: _Filing fees Complaint Objecting
to Dependents Claims and Seeking Related Relief
20-0004_

| CHARGE TO: | CLIENT NUMBER | CLIENT MATTER |
|---|---|---|
| PROMESA | P 1 7 0 1 | 0  0  0  0 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code_____ | Ck. No. _____ |
| Acct. No. _____ | Ck. Date _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $_____ | Acct. No. _____ |
| | Amount $_____ |

REQUESTED BY: _Daniel Pérez_    APPROVED BY: _____

**WHITE COPY – ACCOUNTING     CANARY COPY - REQUESTOR**

O'NEILL & BORGES LLC

CLERK'S OFFICE - US DISTRICT COURTS

68520

| DATE | INVOICE NUMBER | MEMO | | BALANCE |
|------|----------------|------|--|---------|
| 01/17/2020 | FF | RE: PROMESA | | 400.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|------------|--------------|--|-------|
| 01/17/2020 | 000068520 | | 400.00 |

DOCUMENT CONTAINS INVISIBLE FLUORESCENT FIBERS AND CHEMICAL REACTIVE PROPERTIES.   SECURE   PAPER CONTAINS A

68520

**O'NEILL & BORGES** LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico

101-234-215

CHECK NO.    CHECK DATE    VENDOR NO

PAY    *Four Hundred and 00/100 Dollars*

CHECK AMOUNT

000068520    01/17/2020    ********400.00

TO THE
ORDER
OF:

**CLERK'S OFFICE - US DISTRICT COURTS**

AUTHORIZED SIGNATURE

⑈068520⑈ ⑆021502341⑈ 009⑈259860⑈

Court Name: District Court
Division: 1
Receipt Number: PRX100065242
Cashier ID: arodrigu
Transaction Date: 01/17/2020
Payer Name: ONEILL AND BORGES
CIVIL FILING FEE
  For: ONEILL AND BORGES
  Amount: $400.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 68520
  Amt Tendered: $400.00
Total Due: $400.00
Total Tendered: $400.00
Change Amt: $0.00
20-0004(LTS) NEW CASE FR: ONEILL AND
BORGES

WHITE COPY – ACCOUNTING        CANARY COPY - REQUESTOR

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br>(Jointly Administered) |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO,<br><br>    Plaintiff,<br><br>v.<br><br>AMBAC ASSURANCE CORPORATION, ASSURED GUARANTY CORPORATION, FINANCIAL GUARANTY INSURANCE COMPANY, and THE BANK OF NEW YORK MELLON, as Fiscal Agent,<br><br>    Defendants. | Adv. Proc. No. 20-_____-LTS<br><br>PROMESA<br>Title III |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # | 1238 T-52802 | Solicitado por: | PEREZ REFOJOS, DANIEL J. | | Fecha: | O1/29/2020 |

Número de Teléfono:  (787) 282-5734        Núm. de Cliente:  P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Lcdo. Albéniz Couret        Número de Teléfono: (787) 765-5656

Sepúlveda Maldonado & Couret
C/O The Bank of New York Mellon
AON Center, 309 Ave. Ponce de León, Piso 9, Ofic. 990, San Juan, PR

| Recibido por:  Marlene Pando | | Fecha: 02/03/2020 | | Hora:12:16 pm |
| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Entregar al Lcdo. Albéniz Couret. Emplazamiento y demanda de su cliente The Bank of New York Mellon y traer copia. Gracias!

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $10.00  * |

---

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # | 1238 T-52802 | Solicitado por: | PEREZ REFOJOS, DANIEL J. | | Fecha: | O1/29/2020 |

Número de Teléfono:  (787) 282-5734        Núm. de Cliente:  P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Lcdo. Albéniz Couret        Número de Teléfono: (787) 765-5656

Sepúlveda Maldonado & Couret
C/O The Bank of New York Mellon
AON Center, 309 Ave. Ponce de León, Piso 9, Ofic. 990, San Juan, PR

| Recibido por:  Marlene Pando | | Fecha: 02/03/2020 | | Hora:12:16 pm |
| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Entregar al Lcdo. Albéniz Couert. Emplazamiento y demanda de su cliente The Bank of New York Mellon y traer copia. Gracias!

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $10.00  * |

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 1242 T-52833 | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | Fecha: 01/31/2020 | |
|---|---|---|---|---|---|---|---|

Número de Teléfono: (787) 282-5734 — Núm. de Cliente: P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | COMMONWEALTH OF PR TITLE III |

Dirigido a:Lcdo. Albéniz Couret — Número de Teléfono: (787) 765-5656

Sepúlveda Maldonado & Couret
C/O The Bank of New York Mellon
Edif. AON Center, 309 Ave. Ponce de León, Piso 9, Ofic. 990, San Juan, PR

| Recibido por: Marlene Pando | Fecha: 02/03/2020 | Hora:12:12 pm |
|---|---|---|

| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Entregar al Lcdo. Albéniz Couret emplazamientos y demandas de su cliente The Bank of New York Mellon y traer copia diligenciada. Gracias!

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $10.00 * |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 1242 T-52833 | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | Fecha: 01/31/2020 | |
|---|---|---|---|---|---|---|---|

Número de Teléfono: (787) 282-5734 — Núm. de Cliente: P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | COMMONWEALTH OF PR TITLE III |

Dirigido a:Lcdo. Albéniz Couret — Número de Teléfono: (787) 765-5656

Sepúlveda Maldonado & Couret
C/O The Bank of New York Mellon
Edif. AON Center, 309 Ave. Ponce de León, Piso 9, Ofic. 990, San Juan, PR

| Recibido por: Marlene Pando | Fecha: 02/03/2020 | Hora:12:12 pm |
|---|---|---|

| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Entregar al Lcdo. Albéniz Couret emplazamientos y demandas de su cliente The Bank of New York Mellon y traer copia diligenciada. Gracias!

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $10.00 * |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 1244 T-52834 | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | | Fecha: 01/31/2020 |

Número de Teléfono: (787) 282-5734 — Núm. de Cliente: P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Lcdo. Luis A. Oliver-Fraticelli — Número de Teléfono: (787) 756-9000

Adsuar Muñiz Goyco Seda & Pérez-Ochoa, PSC
Edificio Popular Center
208 Ponce de León Ave., Piso 16, Suite 1600, San Juan, PR

| Recibido por: Marlene Pando | Fecha: 02/03/2020 | Hora:12:11pm |

| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Entregar al Lcdo. Luis A. Oliver-Fraticelli emplazamiento y demanda de su cliente National Public Finance Guarantee Corp.
y traer copia diligenciada. Gracias!

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $10.00  * |

---

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 1244 T-52834 | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | | Fecha: 01/31/2020 |

Número de Teléfono: (787) 282-5734 — Núm. de Cliente: P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Lcdo. Luis A. Oliver-Fraticelli — Número de Teléfono: (787) 756-9000

Adsuar Muñiz Goyco Seda & Pérez-Ochoa, PSC
Edificio Popular Center
208 Ponce de León Ave., Piso 16, Suite 1600, San Juan, PR

| Recibido por: Marlene Pando | Fecha: 02/03/2020 | Hora:12:11pm |

| ✓ | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Entregar al Lcdo. Luis A. Oliver-Fraticelli emplazamiento y demanda de su cliente National Public Finance Guarantee Corp.
y traer copia diligenciada. Gracias!

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $10.00  * |

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-52714 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: O1/17/2020 |
|---|---|---|

Número de Teléfono: ...

Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

Dirigido a:CORTE FEDERAL

Número de Teléfono: ....

HATO REY

| Recibido por: Marlene Pando | Fecha: 01/20/2020 | Hora:10:05 am |
|---|---|---|

| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** llevar 4 chequees (filing fees) con copia de 4 demandas y traer recibos

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Brother Delivery Service | Núm. Teléfono: 787-383-4885 78 | Cargo: $15.00  * |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-52714 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 01/17/2020 |
|---|---|---|

Número de Teléfono: ...

Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | |

Dirigido a:CORTE FEDERAL

Número de Teléfono: ....

HATO REY

| Recibido por: Marlene Pando | Fecha: 01/20/2020 | Hora:10:05 am |
|---|---|---|

| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** llevar 4 chequees (filing fees) con copia de 4 demandas y traer recibos

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Brother Delivery Service | Núm. Teléfono: 787-383-4885 78 | Cargo: $15.00  * |
|---|---|---|

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS ( )
POSTAGE (X)
PHOTOCOPY ( )

PETTY CASH ( )
MISC. ( )

DATE *January 29, 2020*

CHARGE TO: *PROMESA*

NO. OF COPIES: *10*          AMOUNT: $ *180.25*

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | | | | | |

DESCRIPTION: *Postage - Summons and Complaints sent today:*
*20-003, 20-004, 20-005 and 20-007 via Priority Mail.*
*- 4 Priority Mail Medium Flat Rate Boxes and 6 Priority Mail Envelopes*

*60.90*
*33.86*
*62.40*
*23.8*

*15.05      16.93      20.80*
*×4         ×2         ×3        180.2*
*60.90      33.86      62.40*

MADE BY: *Ivette Morales*
APPROVED BY: *DJP/HDB*

*23.85*
*×1*
*33.85*

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5389 42**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5390 00**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5389 80**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5389 66**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5370 75**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5389 28**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5371 36**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5371 12**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

WHITE COPY - ACCOUNTING

GREEN COPY -

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5370 99**   For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   **9114 9023 0722 4021 5370 20**   For Tracking or inquiries go to USPS.com

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS
POSTAGE
PHOTOCOPY

PETTY CASH   ( )
MISC.   ( )

DATE January 31, 2020

CHARGE TO: PROMESA

NO. OF COPIES: 3

AMOUNT: $ 62.75

| CLIENT NUMBER | | | | | CLIENT MATTER | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | | | | | |

DESCRIPTION: Postage - Summons and Complaints sent today:
1 Priority Mail Medium Flat Rate Box - Assured Guaranty Corp; and
2 Priority Mail Envelopes - Peaje Investments LLC
Financial Guaranty Insurance Company

MADE BY: Suette Morales

APPROVED BY: DJP/HDB

USPS TRACKING # & CUSTOMER RECEIPT   9114 9023 0722 4021 5370 44
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.   Peaje

USPS TRACKING # & CUSTOMER RECEIPT   9114 9023 0722 4021 5370 68
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.   Financial

USPS TRACKING # & CUSTOMER RECEIPT   9114 9023 0722 4021 5370 82
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.   Assured

23.85
23.85
15.05

62.75

WHITE COPY - ACCOUNTING          GREEN COPY - REQUESTOR



```
ATH
a food mart

BOTTLES
7 C TABONUCO STE 5
GUAYNABO

DATE                    HOST
Jan 28 20   TIME        ATM2
BATCH       11:16:21    MERCHANT ID
000017      TERMINAL ID 938J025201
            X1418845

            SALE

USER: USER01

AMEX  **********3004 (C)

AUTH. CODE: 822774   INVOICE: 000691
                     TRACE   :000231

TOTAL :  *        72.13


SIGNATURE: X_____

AMERICAN EXPRESS
AID: A000000025010801 AC: CEC611D1EA5085F0
UN: 54D0C457 TVR: 0000008000 TSI: F800

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

        CUSTOMER COPY
     Gracias por su patrocinio
```

```
                    Bottles

Server Alexandra       01/28/2020
                       11:16 AM
Guests: 1

Reprint #: 1            #10003

Tea, Small                 3.75
Roast Beef Sandwich       13.00
Turkey Sandwich (3 @ 11.00) 33.00
Pastrami Brisket Sandwich 13.00
Cheese Sandwich            8.95
  Add LTO to Sandwich

Subtotal                  71.70
Tax                        0.04
Tax 10.5%                   0.39

Total                     72.13

AMEX                      72.13
Balance Due               0.00

        Gracias por su visita

        --- Check Closed ---
```

273

## Belkis Monzón

**From:** Rebeca Rodríguez Santiago
**Sent:** Tuesday, January 28, 2020 10:40 AM
**To:** Belkis Monzón
**Subject:** FW: buenos días.  tengo que pedir como 5 sandwiches para hoy de BOTTLEs

FYI. GERRY TRAERÁ el ticket

P1701-0  (lunch) preparation of today's hearing (3pm Fed. Court)

Gerry:  please, para las 11:30 en Bottles    son 6 sandwiches

3 de pavo
1 de queso
1 pastrami
1 roast beef

Me van a dar las papitas, en sustitución a las que no nos dieron la vez pasada

1. Michael Firestein
2. Larry Rappaport
3. Laura Staffor
4. Martin Bienenstock
5. Victor Mena
6. Hermann D. Bauer

**Rebeca Rodríguez Santiago**
**| Legal Assistant**

**O'NEILL & BORGES LLC**
250 Ave. Muñoz Rivera, Ste. 800
San Juan, P.R. 00918-1813
D. 787-764-8181 ext. 1249
T. 787-764-8181 | F. 787-753-8944
www.oneillborges.com



This e-mail and its attachment(s) may be privileged, confidential, and protected from disclosure. Unintended recipient(s) must immediately delete the e-mail and attachment(s), and notify the sender.   IRS Circular 230 Disclosures. To ensure compliance with requirements imposed by the IRS, we inform you that any United States federal tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promotions, marketing, or recommending to another party any transaction or matter addressed herein. Please consider the environment before printing this email.

**From:** Donna Bonet <donna.bonet@oneillborges.com>
**Sent:** Tuesday, January 28, 2020 10:25 AM
**To:** Rebeca Rodríguez Santiago <rebeca.rodriguez@oneillborges.com>
**Cc:** Gerardo Velez <gvelez@oneillborges.com>
**Subject:** RE: buenos días. tengo que pedir como 5 sandwiches para hoy de BOTTLEs

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    370815
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 6,523.00 |
| Less Discount | $ -652.30 |
| Net Professional Services | $ 5,870.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,870.70** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/15/20 | OMA | 220 | As requested by attorney D. M. Magraner, prepare translation into English of Joint Resolution No. 53 of 7/2/2018.  1 page, 383 words. | .30 | 150.00 | 45.00 |
| 1/15/20 | OMA | 220 | As requested by attorney D. M. Magraner, prepare translation into English of Joint Resolution No. 36 of 7/1/2019.  9 pages, 1,896 words. | 2.40 | 150.00 | 360.00 |
| 1/15/20 | OMA | 220 | As requested by attorney D. M. Magraner, prepare translation into English of Joint Resolution No. 52 of 7/2/2018.  20 pages, 3,758 words. | 4.20 | 150.00 | 630.00 |
| 1/15/20 | MMB | 220 | Prepare English translation of Joint Resolution 51 of July 2, 2018, as requested by D. Magraner. | .50 | 140.00 | 70.00 |
| 1/15/20 | MMB | 220 | Prepare English translation of Joint Resolution 37 of July 1, 2019, as requested by D. Magraner. | .50 | 140.00 | 70.00 |
| 1/15/20 | MMB | 220 | Begin English translation of joint resolution number 50, as requested by D. Magraner, pages 1 through 11. | 3.30 | 140.00 | 462.00 |
| 1/16/20 | OMA | 220 | As requested by attorney D. M. Magraner, continue translation into English of Joint Resolution No. 36 of 7/1/2019. 41 pages, 2,054 words. | 5.50 | 150.00 | 825.00 |
| 1/16/20 | MMB | 220 | Continue English translation of joint resolution number 50, as requested by D. Magraner, pages 12 through 26. | 4.00 | 140.00 | 560.00 |
| 1/17/20 | OMA | 220 | As requested by attorney D. M. Magraner, finalize translation into English of Joint Resolution No. 36 of 7/1/2019. 7  pages, 2,056 words. | 1.80 | 150.00 | 270.00 |
| 1/17/20 | MMB | 220 | Finish preparation of translations of joint resolution no. 50, pages 27 through 37, for D. Magraner. | 3.50 | 140.00 | 490.00 |

O'Neill & Borges LLC

Bill #:  370815                                                                    February 5, 2020

| Date | | | | | | |
|------|-----|-----|-------------------------------------------------------------------------------------------|------|--------|--------|
| 1/20/20 | ETF | 201 | Draft summary for EY / FOMB staff regarding consent decrees against Health Dept. | .40 | 210.00 | 84.00 |
| 1/21/20 | CGB | 201 | Review update from C. De Leon regarding unavailability of court file in the Velez v. Department of Education local court proceeding (.10); analyze law review article summarizing earlier judicial proceedings in the stated case to consider options to ascertain whether the matter has been stayed by PROMESA (.30); coordinate with C. De Leon for review of other alternate sources (.10); Review limited electronic docket to ascertain available background on most recent proceedings (.10); monitor email exchange between E. Trigo Fritz and FOMB team regarding next steps (.10). | .70 | 330.00 | 231.00 |
| 1/21/20 | ETF | 201 | Email correspondence with FOMB staff regarding status of special education case. | .50 | 210.00 | 105.00 |
| 1/21/20 | ETF | 201 | Respond to M. Perez regarding Health Dept. consent decrees. | .20 | 210.00 | 42.00 |
| 1/21/20 | JAC | 211 | Analyze docket for United States v. Commonwealth of Puerto Rico, et al., Case No. 3:99-cv-01435, to ascertain the amounts that the Commonwealth needs to budget and during what period, as requested by E. Trigo Fritz. | 3.70 | 180.00 | 666.00 |
| 1/21/20 | JAC | 211 | Analyze docket for Consejo de Salud Playa de Ponce v. Rullan, Civil No. 06-1260, to ascertain the amounts that the Commonwealth needs to budget and during what period, as requested by E. Trigo Fritz. | 1.10 | 180.00 | 198.00 |
| 1/21/20 | JAC | 211 | Draft email to E. Trigo Fritz regarding the amounts that the Commonwealth needs to budget under United States v. Commonwealth of Puerto Rico, et al., Case No. 3:99-cv-01435, and Consejo de Salud Playa de Ponce v. Rullan, Civil No. 06-1260. | .70 | 180.00 | 126.00 |
| 1/22/20 | ETF | 201 | Tel. conf. with A. Figueroa regarding sequencing of certification of fiscal plan and budgets. | .10 | 210.00 | 21.00 |
| 1/23/20 | ETF | 201 | Respond to EY regarding Consejo de Salud Playa de Ponce v. Health Dept. | .40 | 210.00 | 84.00 |
| 1/27/20 | ETF | 201 | Respond to L. Olazabal questions regarding independent treasuries (.40). Update chart regarding government entities with independent treasuries (.60). | 1.00 | 210.00 | 210.00 |
| 1/29/20 | IVM | 215 | Work on review of tax disclosure for Puerto Rico section. | .90 | 320.00 | 288.00 |

O'Neill & Borges LLC

Bill #:  370815                                                          February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/20 | ETF | 201 | Respond to EY regarding modifying process for the payment of police overtime. | .40 | 210.00 | 84.00 |
| 1/31/20 | ETF | 201 | Respond to L. Olazabal regarding entities with independent treasuries. | .40 | 210.00 | 84.00 |
| 1/31/20 | ETF | 201 | Review McKinsey deck regarding state elections commission. | .20 | 210.00 | 42.00 |
| 1/31/20 | ETF | 201 | Tel. conf. with L. Olazabal regarding independent treasuries. | .10 | 210.00 | 21.00 |
| 1/31/20 | AEV | 202 | Legal research regarding Senate Project Number 1314. | .40 | 175.00 | 70.00 |
| 1/31/20 | AEV | 202 | Legal research regarding job positions required by law on Act 78-2011. | 2.20 | 175.00 | 385.00 |

TOTAL PROFESSIONAL SERVICES                   $ 6,523.00

Less Discount                                           $ -652.30

NET PROFESSIONAL SERVICES:                    $ 5,870.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| ISMAEL VICENTY MEDINA | .90 | 320.00 | 288.00 |
| EMILIANO TRIGO FRITZ | 3.70 | 210.00 | 777.00 |
| JORGE A. CANDELARIA | 5.50 | 180.00 | 990.00 |
| ASTRID E. VELEZ | 2.60 | 175.00 | 455.00 |
| OLGA M. ALICEA | 14.20 | 150.00 | 2,130.00 |
| MILAGROS MARCANO BAEZ | 11.80 | 140.00 | 1,652.00 |
| **Total** | **39.40** | | **$ 6,523.00** |

**TOTAL THIS INVOICE**                          **$ 5,870.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371100
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2020:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 5,656.50 |
| Less Discount | $ -565.65 |
| Net Professional Services | $ 5,090.85 |
| Total Reimbursable Expenses | $ 400.00 |
| **TOTAL THIS INVOICE** | **$ 5,490.85** |

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE: BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/20 | ETF | 201 | Correspondence with Proskauer and EY regarding review of Non-Title III accounts. | .20 | 210.00 | 42.00 |
| 1/02/20 | ETF | 201 | Review E. Stevens (Proskauer) questions regarding February 2002 Security Agreement (98 bonds) (.20). Review Security Agreement dated February 7, 2002 between HTA and JP Morgan (.20). Review related UCC (.10). Review Official Statement for HTA bonds issued in January 2002 (.80). Draft response to Proskauer's questions regarding 98 bonds security agreement (.60). | 1.90 | 210.00 | 399.00 |
| 1/08/20 | ETF | 210 | Follow-up with C. Vazquez regarding 5 PBA accounts. | .20 | 210.00 | 42.00 |
| 1/08/20 | ETF | 201 | Tel. conf. with Proskauer (M. Zerjal and others) and C. Vazquez regarding PBA accounts. | .60 | 210.00 | 126.00 |
| 1/08/20 | CVA | 210 | Revise account descriptions prepared for PBA's accounts no. 5019, 0830, 4707 and 1571. | .50 | 175.00 | 87.50 |
| 1/08/20 | CVA | 210 | Participate in conference call with M. Zerjal and E. Trigo regarding PBA's account analysis. | .60 | 175.00 | 105.00 |
| 1/09/20 | CVA | 210 | Revise supporting documentation provided for PBA account no. 1571. | .30 | 175.00 | 52.50 |
| 1/09/20 | CVA | 210 | Draft email to S. Tajuddin regarding supporting documentation provided for PBA account no. 1571. | .10 | 175.00 | 17.50 |
| 1/13/20 | ETF | 201 | Respond to M. Zerjal regarding non-Title III accounts reviewed for D&P report. | .20 | 210.00 | 42.00 |
| 1/14/20 | ETF | 201 | Edit email to Proskauer regarding accounts created pursuant to PBA's 95 resolutions. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371100

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/20 | CVA | 210 | Analyze list of accounts provided by M. Zerjal outlining accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/14/20 | CVA | 210 | Reconcile PBA account no. 5019 with accounts created under PBA's Bond Resolutions. | .80 | 175.00 | 140.00 |
| 1/14/20 | CVA | 210 | Reconcile PBA account no. 0830 with accounts created under PBA's Bond Resolutions. | .80 | 175.00 | 140.00 |
| 1/14/20 | CVA | 210 | Reconcile PBA account no. 4707 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/14/20 | CVA | 210 | Reconcile PBA account no. 4128 with accounts created under PBA's Bond Resolutions. | .70 | 175.00 | 122.50 |
| 1/14/20 | CVA | 210 | Reconcile PBA account no. 1571 with accounts created under PBA's Bond Resolutions. | .80 | 175.00 | 140.00 |
| 1/14/20 | CVA | 210 | Draft email to M. Zerjal and Y. Shalev regarding reconciliation of accounts created under PBA's Bond Resolutions. | .20 | 175.00 | 35.00 |
| 1/14/20 | IRH | 210 | Review of supporting documentation required for account ending 1177 belonging to the Employees Retirement system of the Commonwealth of Puerto Rico. | .90 | 170.00 | 153.00 |
| 1/14/20 | IRH | 210 | Identify accounts that require follow-up for additional documentation from account holders. | 1.20 | 170.00 | 204.00 |
| 1/15/20 | ETF | 201 | Email exchanges with A. Garcia regarding COPA Lift of Stay Motion. | .20 | 210.00 | 42.00 |
| 1/15/20 | CVA | 210 | Revise available supporting documentation for all PBA accounts held at U.S. Bank (accts. no. 16-1000,(.20) 09-1000,(.20) 11-1000,(.20) 12-1001,(.20) 05-2000,(.10) 13-2000, (.20) 06-2002,(.10) 01-3190,(.20) 02-3220,(.20) 07-4000,(.20) 14-4000, (.20) 08-4002, (.20) 10-5000,(.20) 15-6000,(.20) 03-9002,(.20) 03-9005,(.20) and 04-9006. (.20). | 3.20 | 175.00 | 560.00 |
| 1/15/20 | IRH | 210 | Review of supporting documentation provided from the Puerto Rico Department of Treasury in order to verify accounts that require follow-up. | 1.40 | 170.00 | 238.00 |
| 1/16/20 | ETF | 201 | Review EY email regarding new PBA and Legislature accounts. | .10 | 210.00 | 21.00 |
| 1/17/20 | DMM | 210 | Revise OLS account 222/FIR-01-2786 (.60) and 222/FIR-04-2819. (.60) | 1.20 | 170.00 | 204.00 |

O'Neill & Borges LLC

Bill #:  371100

February 5, 2020

| 1/21/20 | ETF | 201 | Respond to R. Kim (Proskauer) regarding Hacienda account that holds 1.03% property tax. | .20 | 210.00 | 42.00 |
|---|---|---|---|---|---|---|
| 1/22/20 | CVA | 210 | Analyze additional supporting documentation provided for PBA account no. 4707. | .40 | 175.00 | 70.00 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 16-1000 with accounts created under PBA's Bond Resolutions. | .50 | 175.00 | 87.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 09-1000 with accounts created under PBA's Bond Resolutions. | .70 | 175.00 | 122.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 11-1000 with accounts created under PBA's Bond Resolutions. | .50 | 175.00 | 87.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 12-1001 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 05-2000 with accounts created under PBA's Bond Resolutions. | .70 | 175.00 | 122.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 13-2000 with accounts created under PBA's Bond Resolutions. | .50 | 175.00 | 87.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 06-2002 with accounts created under PBA's Bond Resolutions. | .50 | 175.00 | 87.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 01-3190 with accounts created under PBA's Bond Resolutions. | .70 | 175.00 | 122.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 02-3220 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 07-4000 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 14-4000 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 08-4002 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 10-5000 with accounts created under PBA's Bond Resolutions. | .70 | 175.00 | 122.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 15-6000 with accounts created under PBA's Bond Resolutions. | .50 | 175.00 | 87.50 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 03-9002 with accounts created under PBA's Bond Resolutions. | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371100                                                                                           February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 03-9005 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/22/20 | CVA | 210 | Reconcile PBA account no. 04-9006 with accounts created under PBA's Bond Resolutions. | .60 | 175.00 | 105.00 |
| 1/22/20 | CVA | 210 | Draft email to M. Zerjal regarding reconciliation of bank accounts created under PBA's Bond Resolutions. | .30 | 175.00 | 52.50 |
| 1/23/20 | ETF | 201 | Tel. conf. with Proskauer, OMM, EY regarding restricted cash analysis and evidentiary process. | .90 | 210.00 | 189.00 |
| 1/24/20 | ETF | 215 | Email correspondence with Proskauer and EY regarding bank accounts/funding of new government entities. | .40 | 210.00 | 84.00 |
| 1/26/20 | ETF | 201 | Review Proskauer questions regarding Judiciary branch accounts. | .20 | 210.00 | 42.00 |
| 1/26/20 | ETF | 201 | Respond to Proskauer questions regarding Hacienda account that holds clawback funds and clawback funds held by Tourism Co. and GDB. | .40 | 210.00 | 84.00 |
| 1/29/20 | IRH | 210 | Review of supporting documentation provided for bank accounts belonging to the University of Puerto Rico in preparation for call on bank account cash analysis. | .40 | 170.00 | 68.00 |
| 1/29/20 | IRH | 210 | Call with J. García and McKinsey team regarding cash analysis of University of Puerto Rico bank accounts. | .40 | 170.00 | 68.00 |
| 1/31/20 | ETF | 201 | Respond to A. Garcia regarding 4 Dept. of Labor accounts. | .20 | 210.00 | 42.00 |

TOTAL PROFESSIONAL SERVICES                           $ 5,656.50

Less Discount                                                     $ -565.65

NET PROFESSIONAL SERVICES:                           $ 5,090.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| EMILIANO TRIGO FRITZ | 5.90 | 210.00 | 1,239.00 |
| CARLOS VAZQUEZ ALBERTY | 19.90 | 175.00 | 3,482.50 |
| IVETTE RODRIGUEZ | 4.30 | 170.00 | 731.00 |
| DAVID M. MAGRANER | 1.20 | 170.00 | 204.00 |
| **Total** | **31.30** | | **$ 5,656.50** |

O'Neill & Borges LLC

Bill #:  371100

February 5, 2020

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 1/17/20 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: COMPLAINT OBJECTING TO DEFENDANT'S CLAIMS AND SEEKING RELATED RELIEF 20-00007-DJP/HDB | 400.00 |

TOTAL REIMBURSABLE EXPENSES $ 400.00

**TOTAL THIS INVOICE** **$ 5,490.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  370817
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

Electronic Invoice

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/27/20 | MMB | 219 | Docket court notice received by email dated January 23, 2020, regarding order setting hearing in COA case 18-2228, deadline to file designation form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| Less Discount | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

### TOTAL THIS INVOICE

$ 12.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370819
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 543.50 |
| Less Discount | $ -54.35 |
| Net Professional Services | $ 489.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 489.15** |

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/14/20 | HDB | 208 | Review issues concerning Plaintiff's proposal for an amendment to complaint. | .20 | 305.00 | 61.00 |
| 1/21/20 | CGB | 209 | Review the FOMB's draft opposition to plaintiffs' motion for leave to file proposed second amended complaint. | .20 | 330.00 | 66.00 |
| 1/21/20 | HDB | 209 | Revise draft Opposition to Motion for Leave to File Second Amended Complaint. | .30 | 305.00 | 91.50 |
| 1/22/20 | CGB | 209 | Analyze the GDB Recovery Authority's Draft Opposition To Plaintiffs' Motion For Leave To File Proposed Second Amended Complaint to ascertain potential impact upon the FOMB's overall strategy. | .10 | 330.00 | 33.00 |
| 1/22/20 | HDB | 209 | Revise the GDB Debt Recovery Authority's draft Opposition to Plaintiffs' Motion for Leave to File Second Amended Complaint. | .20 | 305.00 | 61.00 |
| 1/24/20 | CGB | 209 | Tel. conf. with J. P. Gauthier to discuss Plaintiffs' petition of COSSEC's actuarial data and likely strategy in view thereof (.30); Draft email to J. Richman summarizing same (.20). | .50 | 330.00 | 165.00 |
| 1/31/20 | CGB | 209 | Review the updated version of the opposition to plaintiffs' motion for leave to file proposed second amended complaint. | .20 | 330.00 | 66.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 543.50 |
| Less Discount | $ -54.35 |
| NET PROFESSIONAL SERVICES: | $ 489.15 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370819

February 5, 2020

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.00 | 330.00 | 330.00 |
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| **Total** | **1.70** | | **$ 543.50** |

**TOTAL THIS INVOICE**                                    **$ 489.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
Bill #: 370820
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2020:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 28.00 |
| Less Discount | $ -2.80 |
| Net Professional Services | $ 25.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 25.20** |

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/03/20 | MMB | 219 | Docket court notice received by email dated January 2, 2020, regarding order in COA case 19-1181 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/20 | MMB | 219 | Docket court notice received by email dated January 8, 2020, regarding order setting deadline for Commonwealth, FOMB, other appellees to file brief in COA case 11-1181 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 28.00 |
| Less Discount | | $ -2.80 |
| NET PROFESSIONAL SERVICES: | | $ 25.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **.20** | | **$ 28.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 25.20** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370821
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2020:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 8, 2020, regarding deadline for appellants in COA case 19-2243 to file docketing statement, appearance form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| Less Discount | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**      **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
Bill #:   370822
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 830**

**RE:   19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 830**
**RE:   19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 6, 2020, regarding order setting deadline for appellees Commonwealth, FOMB, others, to file brief in COA case 19-1391 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| Less Discount | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

### TOTAL THIS INVOICE                    $ 12.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                     Bill #:   371207
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 832**

**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 132.50 |
| Less Discount | $ -13.25 |
| Net Professional Services | $ 119.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 119.25** |

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 832**
**RE: 19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 2, 2019, regarding order dkt. 26 setting deadline for the parties to meet and confer and file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/20 | HDB | 209 | Review and sign-off to file Joint Status Report concerting Motion Requesting Joinder with Adv. Procs. 19-294 and 19-295 and Entry of Judgment. | .10 | 305.00 | 30.50 |
| 1/17/20 | GMR | 206 | Analyze the joint status report of plaintiffs and the Pico defendants in anticipation to its filing in adv. 19-00294. | .20 | 185.00 | 37.00 |
| 1/17/20 | GMR | 206 | File the joint status report of plaintiffs and the Pico defendants in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/27/20 | MMB | 219 | Docket court notice received by email dated January 21, 2020, regarding order dkt. 29 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 132.50 |
| Less Discount | $ -13.25 |
| NET PROFESSIONAL SERVICES: | $ 119.25 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .10 | 305.00 | 30.50 |
| GABRIEL MIRANDA RIVERA | .40 | 185.00 | 74.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **.70** | | **$ 132.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371207

February 5, 2020

**TOTAL THIS INVOICE** **$ 119.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371140
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2020:

**Client.Matter: P1701 - 833**

**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 112.00 |
| Less Discount | $ -11.20 |
| Net Professional Services | $ 100.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 100.80** |

Electronic Invoice

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 833**
**RE:  19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/20 | HDB | 209 | Review Motion to Consolidate cases 00294 and 00295. | .20 | 305.00 | 61.00 |
| 1/08/20 | MMB | 219 | Docket court notice received by email dated January 2, 2019, regarding order dkt. 43 setting deadline for the parties to meet and confer and file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/20 | GMR | 206 | File the joint status report of plaintiffs and the Pico defendants in anticipation to its filing in adv. 19-00295. | .20 | 185.00 | 37.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 112.00 |
| Less Discount | | $ - 11.20 |
| NET PROFESSIONAL SERVICES: | | $ 100.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| GABRIEL MIRANDA RIVERA | .20 | 185.00 | 37.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.50** | | **$ 112.00** |

**TOTAL THIS INVOICE**          **$ 100.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   370825
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 388.50 |
| Less Discount | $ -38.85 |
| Net Professional Services | $ 349.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 349.65** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/15/20 | CGB | 209 | Analyze the Plaintiffs' motion to dismiss appeal 19-1755 (.10); consider implications of same on the trial court stayed proceedings (.20). | .30 | 330.00 | 99.00 |
| 1/20/20 | CGB | 209 | Analyze Plaintiffs position regarding a potential amended complaint (.10); Review email exchange between J. Richman and S. Cooper regarding same (.10); Draft Follow-up email to COSSEC counsel regarding probable reaction to request for actuarial data (.10). | .30 | 330.00 | 99.00 |
| 1/20/20 | HDB | 209 | Review strategic issues regarding amendment to complaint and disclosure of actuarial reports. | .30 | 305.00 | 91.50 |
| 1/29/20 | CGB | 209 | Review and respond to email from J. Richman regarding communications with COSSEC (.10); Draft Follow-up email to COSSEC counsel inquiring about future strategy in reaction to Plaintiffs request for actuarial reports (.20). | .30 | 330.00 | 99.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 388.50 |
| Less Discount | | $ -38.85 |
| NET PROFESSIONAL SERVICES: | | $ 349.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .90 | 330.00 | 297.00 |
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| **Total** | **1.20** | | **$ 388.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370825

February 5, 2020

**TOTAL THIS INVOICE**                                      **$ 349.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 MuÑoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 370826
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 336.00 |
| Less Discount | $ -33.60 |
| Net Professional Services | $ 302.40 |
| Total Reimbursable Expenses | $ 335.21 |
| **TOTAL THIS INVOICE** | **$ 637.61** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/20 | ETF | 201 | Draft response to T. Mungovan regarding retroactive effect of Act 29 suit (.70). Review 204(a)(5) (.30). Review FOMB's memo in support of its summary judgment motion (.60). | 1.60 | 210.00 | 336.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 336.00 |
| Less Discount | | $ -33.60 |
| NET PROFESSIONAL SERVICES: | | $ 302.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| EMILIANO TRIGO FRITZ | 1.60 | 210.00 | 336.00 |
| **Total** | **1.60** | | **$ 336.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 1/14/20 | RITA, INV. 5153, CERTIFIED TRANSLATIONS OF LAW 29 AND COPY AND TRANSLATION OF LAW 72 ON 1993-DJP/HDB | 335.21 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 335.21 |
| **TOTAL THIS INVOICE** | **$ 637.61** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



# INVOICE

**RITA**
Ave. Winston Churchill 138
PMB 628
San Juan, 00926-6013
Puerto Rico

BILL TO

**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

| | |
|---|---|
| **Invoice Number:** | 5153 |
| **Invoice Date:** | December 7, 2019 |
| **Payment Due:** | January 6, 2020 |
| **Amount Due (USD):** | **$147.89** |

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Traducción** Law 29 - copy and translation of Law 72-1993 | 948 | $0.15 | $142.20 |
| JR 70-2018 JR 81-2018 | | | |
| **Traducción expedita | | | |

| | | |
|---|---|---|
| **Subtotal:** | | $142.20 |
| Sales Tax  4%: | | $5.69 |
| **Total:** | | $147.89 |
| **Amount Due (USD):** | | **$147.89** |





**RITA**
Ave.  Winston Churchill 138
PMB 628
San Juan,  00926-6013
Puerto Rico

**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

**Invoice Number:** 5153

**Invoice Date:** December 7, 2019

**Payment Due:** January 6, 2020

**Amount Due (USD):** **$187.32**

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Traducción**<br>Law 29 - copy and translation of Law 72-1993 | 948 | $0.19 | $180.12 |
| JR 70-2018<br>JR 81-2018 | | | |
| **Traducción expedita | | | |

| | | |
|---|---|---|
| **Subtotal:** | $180.12 |
| Sales Tax  4%: | $7.20 |
| **Total:** | $187.32 |
| **Amount Due (USD):** | **$187.32** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   371137
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2020:

**Client.Matter: P1701 - 838**

**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,079.00 |
| Less Discount | $ -107.90 |
| Net Professional Services | $ 971.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 971.10** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/16/20 | HDB | 209 | Final review and sign-off to file Ambac/Assured/FIGC CCDA Claim objection complaint. (.40) Revise summons and cover sheets. (.20) | .60 | 305.00 | 183.00 |
| 1/16/20 | GMR | 209 | Draft civil cover sheet for the CCDA adversary proceeding. | .30 | 185.00 | 55.50 |
| 1/16/20 | GMR | 209 | Draft summons of AMBAC in connection with the CCDA adversary proceeding. | .20 | 185.00 | 37.00 |
| 1/16/20 | GMR | 209 | Analyze the CCDA adversary proceeding complaint and provide comments thereto in anticipation to its filing. | 1.10 | 185.00 | 203.50 |
| 1/16/20 | GMR | 206 | File the CCDA adversary proceeding complaint via CM/ECF. | .60 | 185.00 | 111.00 |
| 1/16/20 | GMR | 206 | Finalize the CCDA notice of appearance in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 1/16/20 | GMR | 206 | File the CCDA notice of appearance in Adversary Proceeding No. 20-00004. | .20 | 185.00 | 37.00 |
| 1/16/20 | GMR | 209 | Draft summons of ASSURED in connection with the CCDA adversary proceeding. | .20 | 185.00 | 37.00 |
| 1/16/20 | GMR | 209 | Draft summons of Financial Guaranty in connection with the CCDA adversary proceeding. | .20 | 185.00 | 37.00 |
| 1/16/20 | GMR | 209 | Draft summons of BNYM in connection with the CCDA adversary proceeding. | .20 | 185.00 | 37.00 |
| 1/16/20 | GMR | 209 | Exchange several emails with Proskauer team in connection with the filing logistics of the CCDA Adversary Complaint. | .60 | 185.00 | 111.00 |

O'Neill & Borges LLC

Bill #:  371137                                                                    February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/20 | IRH | 201 | Analysis of the Puerto Rico Room Occupancy Rate Tax Act provisions regarding assignments to the Puerto Rico Convention Center District Authority. | .80 | 170.00 | 136.00 |
| 1/28/20 | DJP | 210 | Contact counsel for defendants in order to request waiver of service in connection with adversary complaint. | .30 | 190.00 | 57.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,079.00 |
| Less Discount | | $ -107.90 |
| NET PROFESSIONAL SERVICES: | | $ 971.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| DANIEL J. PEREZ REFOJOS | .30 | 190.00 | 57.00 |
| IVETTE RODRIGUEZ | .80 | 170.00 | 136.00 |
| GABRIEL MIRANDA RIVERA | 3.80 | 185.00 | 703.00 |
| **Total** | **5.50** | | **$ 1,079.00** |

**TOTAL THIS INVOICE**                                        **$ 971.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

February 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  370828
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2020:

**Client.Matter: P1701 - 839**

**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 2,711.00 |
| Less Discount | $ -271.10 |
| Net Professional Services | $ 2,439.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,439.90** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/16/20 | JRC | 209 | Review draft of Commonwealth against Ambac at all complaint circulated by H. Bauer and Proskauer regarding Rum Tax Remittances. | 1.20 | 340.00 | 408.00 |
| 1/16/20 | HDB | 222 | Final review and sign off to complaint against FGIC, Ambac and Assured concerning objection to claims asserting that the Commonwealth is liable to for not appropriating and transferring the Retained Rum Tax Remittances to PRIFA. | .40 | 305.00 | 122.00 |
| 1/16/20 | DJP | 206 | Analyze the adversary complaint to be filed against Ambac Assurance Corp., Assured Guaranty Corp., Federal Guaranty Insurance Company, and U.S. Bank Trust National Association, in connection with proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | 1.20 | 190.00 | 228.00 |
| 1/16/20 | DJP | 206 | Draft summons to be served upon Ambac Assurance Corp., in connection with adversary complaint relating to proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | .30 | 190.00 | 57.00 |
| 1/16/20 | DJP | 206 | Draft summons to be served upon Assured Guaranty Corp., in connection with adversary complaint relating to proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370828                                                                                          February 5, 2020

| 1/16/20 | DJP | 206 | Draft summons to be served upon Federal Guaranty Insurance Company, in connection with adversary complaint relating to proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/16/20 | DJP | 206 | Draft summons to be served upon U.S. Bank Trust National Association, in connection with adversary complaint relating to proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | .20 | 190.00 | 38.00 |
| 1/16/20 | DJP | 206 | Draft PROMESA Adversary Cover Sheet to be filed in connection with adversary complaint relating to proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | .30 | 190.00 | 57.00 |
| 1/16/20 | DJP | 209 | Analyze the exhibits to be filed in support of the adversary complaint relating to proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | 1.80 | 190.00 | 342.00 |
| 1/16/20 | DJP | 206 | File adversary complaint relating to proof of claims filed with respect to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority, and supporting exhibits, through the court's electronic filing system. | .60 | 190.00 | 114.00 |
| 1/16/20 | DJP | 206 | Analyze notice of appearance and request for notice to be filed in connection with adversary complaint relating to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority. | .30 | 190.00 | 57.00 |
| 1/16/20 | DJP | 206 | File the notice of appearance and request for notice to be filed in connection with adversary complaint relating to the appropriation and transfer of the rum tax remittances to the Puerto Rico Infrastructure Financing Authority, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/23/20 | DJP | 209 | As requested by the presiding judge's courtroom deputy clerk; draft email to resend certain summons retaining to Adv. 20-00003-LTS. | .40 | 190.00 | 76.00 |
| 1/24/20 | ETF | 201 | Draft memo for Proskauer regarding argument by monolines related to the transfer of rum cover over revenues to the PR Infrastructure Fund. | 3.60 | 210.00 | 756.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370828

February 5, 2020

| 1/28/20 | DJP | 210 | Contact counsel for defendants in order to request waiver of service in connection with adversary complaint. | .30 | 190.00 | 57.00 |
| 1/29/20 | DJP | 206 | Coordinate service of process upon all defendants via first class mail. | .40 | 190.00 | 76.00 |
| 1/29/20 | DJP | 206 | Draft certificates of services as to all defendants. | .30 | 190.00 | 57.00 |
| 1/29/20 | DJP | 206 | Coordinate service of process upon various defendants via first class mail. | .40 | 190.00 | 76.00 |
| 1/29/20 | DJP | 206 | Draft certificates of services as to all served defendants. | .30 | 190.00 | 57.00 |

TOTAL PROFESSIONAL SERVICES          $ 2,711.00

Less Discount                                        $ -271.10

NET PROFESSIONAL SERVICES:          $ 2,439.90

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 1.20 | 340.00 | 408.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| EMILIANO TRIGO FRITZ | 3.60 | 210.00 | 756.00 |
| DANIEL J. PEREZ REFOJOS | 7.50 | 190.00 | 1,425.00 |
| **Total** | **12.70** | | **$ 2,711.00** |

**TOTAL THIS INVOICE**                    **$ 2,439.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2020
Bill #:   370829
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2020:

**Client.Matter: P1701 - 840**

**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,698.00 |
| Less Discount | $ -169.80 |
| Net Professional Services | $ 1,528.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,528.20** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/15/20 | HDB | 209 | Revise draft Complaint to Object to the Monolines Puerto Rico Infrastructure Financing Authority Bond Claims. | 1.20 | 305.00 | 366.00 |
| 1/15/20 | HDB | 209 | Analyze complaint against AMBAC, Assured, FGIC regarding CCDA bond claim objection. | .90 | 305.00 | 274.50 |
| 1/16/20 | HDB | 222 | Revise draft complaint against Ambac, Assured, National, FGIC and Peaje objecting to claims Proofs of Claim in the Commonwealth Title III Case asserting the Commonwealth has liability for not appropriating and transferring HTA Allocable Revenues to HTA. | 1.10 | 305.00 | 335.50 |
| 1/16/20 | DJP | 206 | Draft summons as to Ambac Assurance Corp., to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .20 | 190.00 | 38.00 |
| 1/16/20 | DJP | 206 | Draft summons as to Assured Guaranty Corp., to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .20 | 190.00 | 38.00 |
| 1/16/20 | DJP | 206 | Draft summons as to Assured Guaranty Municipal Corp., to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370829

February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/20 | DJP | 206 | Draft summons as to National Public Finance Guarantee Corporation, to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .20 | 190.00 | 38.00 |
| 1/16/20 | DJP | 206 | Draft summons as to Financial Guaranty Insurance Company, to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .20 | 190.00 | 38.00 |
| 1/16/20 | DJP | 206 | Draft summons as to Peaje Investments LLC, to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .20 | 190.00 | 38.00 |
| 1/16/20 | DJP | 206 | Draft summons as to The Bank of New York Mellon, to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .20 | 190.00 | 38.00 |
| 1/16/20 | DJP | 206 | Draft the PROMESA Cover Sheet to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .30 | 190.00 | 57.00 |
| 1/16/20 | DJP | 206 | Draft the Category Sheet to be filed together with the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA. | .30 | 190.00 | 57.00 |
| 1/16/20 | DJP | 206 | File the adversary complaint objecting to the validity and priority of certain liens or security interests regarding the Commonwealth's retention of certain revenues previously appropriated by the HTA, together with all supporting exhibits, through the court's electronic filing system. | .50 | 190.00 | 95.00 |
| 1/23/20 | DJP | 209 | As requested by the judge's courtroom deputy clerk; draft email to resend certain summons regarding Adv. 20-00005-LTS. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370829                                                          February 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/20 | DJP | 210 | Contact counsel for defendants in order to request waiver of service in connection with adversary complaint. | .30 | 190.00 | 57.00 |
| 1/29/20 | DJP | 206 | Coordinate service of process upon all defendants via first class mail. | .30 | 190.00 | 57.00 |
| 1/29/20 | DJP | 206 | Draft certificates of services as to all defendants. | .30 | 190.00 | 57.00 |

TOTAL PROFESSIONAL SERVICES              $ 1,698.00

Less Discount                                        $ -169.80

NET PROFESSIONAL SERVICES:               $ 1,528.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 3.20 | 305.00 | 976.00 |
| DANIEL J. PEREZ REFOJOS | 3.80 | 190.00 | 722.00 |
| **Total** | **7.00** | | **$ 1,698.00** |

**TOTAL THIS INVOICE**                          **$ 1,528.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE