<u>**ANEXO A**</u>

**Relación de reclamaciones objeto de la Ducentésima trigésima segunda objeción global**

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABREU LABOY, MARTIZA<br>HC 3 BOX 12155<br>YABUCOA, PR 00767 | 3/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173483 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 2 | ACEVEDO ALBANESE, ROSIE<br>HC 03 BOX 12200<br>CAMUY, PR 00627 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70678 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 3 | ACOSTA RODRIGUEZ, JOSELYN<br>B42 CALLE 4 URB. RIO GRANDE STATES<br>RIO GRANDE, PR 00745 | 3/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173641 | $ 14,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 4 | AMARO FIGEROA, ANGEL LUIS<br>BDA. BLONDET CALLE - F - 145<br>GUAYAMA, PR 00784 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173400 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 5 | AMARO RAMOS, GENARO<br>HC 1 BOX 2267<br>MAUNABO, PR 00707-7583 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173542 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 6 | ANNE M. SMITH EXECUTRIX ESTATE OF THOMAS H.F. SMITH (DECEASED)<br>392 HOLLY DRIVE<br>WYCKOFF, NJ 07481-1607 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3917 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | APONTE MARTINEZ, LYDIANA<br>500 BLVD DEL RIO<br>CONDOMINIO PASEO DEL RIO APT4902<br>HUMACAO, PR 00791 | 6/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49973 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 8 | APONTE URBINA, LUIS O.<br>URB CAGUAX L22 CALLE COA<br>CAGUAS, PR 00725 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173694 | $ 35,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 9 | APONTE URBINA, LUIS O.<br>URB. CAGUAX L22 CALLE COA<br>CAGUAS, PR 00725 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173685 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 10 | APONTE URBINA, LUIS O.<br>URB. CAGUAX L22 CALLE COA<br>CAGUAS, PR 00725 | 3/30/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173687 | $ 35,081.77 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 11 | BAEZ AMARO, ROBERTO<br>HC 02 - BOX 3493<br>MAUNABO, PR 00707 | 4/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173826 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 12 | BELLA EXPORT CORPORATION<br>PO BOX 190816<br>GUAYNABO, PR 00919 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60124 | $ 9,126.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | BERRIOS TORRES, CARMEN D<br>HC 02 BOX 3690<br>SANTA ISABEL, PR 00757 | 3/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173506 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 14 | BIBLIOTECA Y CENTRO DE ESTUDIOS DE PUERTO RICO INC<br>LUIS P. COSTAS ELENA, ESQ<br>URB SANTA MARIA 34 CALLE ORQUIDIA<br>SAN JUAN, PR 00927 | 4/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4756 | $ 64,100.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 15 | BLONDET SANTIAGO, CARLOS<br>PARCELAS LOS MACHOS 50<br>CALLE APT 114<br>CEIBA, PR 00735 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173652 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 16 | BOBE COLLAZO, IVAN MANUEL<br>PO BOX 345<br>SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169084 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 17 | BUSO TORRES, MARIA<br>URB. OLYMPIC PARK 105 CALLE ATENAS<br>LAS PIEDRAS, PR 00771 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31489 | $ 260,542.71 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | CASTRELO DIAZ, JUAN JOSE<br>HC 04 - BOX 4446<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173524 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 19 | CASTRO SOTO, ANTONIO<br>HC 2 BOX 8157<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172957 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 20 | CLAUSELL CARRION, JOSE LUIS<br>EXTENSION VILLA NAVARRO<br>D-33<br>MAUNABO, PR 00707 | 5/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173917 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 21 | COLON BURGOS, ENRIQUE<br>PO BOX 1511<br>YABUCOA, PR 00767-1511 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173358 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 22 | COLON GONZALEZ, CONSUELO<br>8561 SOUTHWESTERN BLVD, APT 2220<br>DALLAS, TX 75206 | 3/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173642 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 23 | COLON MORALES, FELIX<br>URB. VIVES CALLE 9 #294<br>GUAYAMA, PR 00784 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173434 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | COLON VELAZQUEZ, NIVIA M URB. VILLA DEL RIO C/ COAYUCO #C6 GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35815 | $ 12,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 25 | CONSULTING GROUP, INC. URB. EL MONTANA 3015 CELLE CERO PUN PONCE, PR 00716 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89290 | $ 55,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 26 | CORREA ORTIZ, ROBERTO URB CITY PALACE 402 CALLE LA MAESTRA NAGUABO, PR 00718 | 3/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173644 | $ 791.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 27 | CRUZ CRUZ, VENTURA HC # 8165 YABUCOA, PR 00767-9505 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173346 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 28 | CRUZ CRUZ, VENTURA HC # 8165 YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173345 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 29 | CRUZ CUMBA, MARIO PO BOX 515 HUMACAO, PR 00792 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173663 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 30 | CRUZ CUMBA, MARIO<br>PO BOX 515<br>HUMACAO, PR 00792 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173673 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 31 | CRUZ HERNANDEZ, LUIS A.<br>URB VILLA TABAIBON<br>G231 CALLE CAGUARA<br>PONCE, PR 00716 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173619 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 32 | CRUZ MARTINEZ, NATANAEL<br>HC 02- BOX 8905<br>YABUCOA, PR 00767 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173467 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 33 | CRUZ MARTINEZ, NATANEL<br>HC 02 BOX 8905<br>YABUCOA, PR 00767 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173480 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 34 | CRUZ RODIGUEZ, CARLOS<br>URB VILLA NAVARRO<br>#69<br>MAUNABO, PR 00707 | 5/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173916 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 35 | CUADRADO, JOSE RAMON<br>HC03 BOX 6007<br>HUMACAO, PR 00791 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173637 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | DANZOT VIROLA, SATUENINO<br>HC #1  BOX  4160<br>YABUCOA, PR 00767 | 3/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173490 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 37 | DE JESUS RUIZ, EUSEBIO<br>HC #3 BOX 12205<br>YABUCOA, PR 00767 | 5/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173964 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 38 | DELEON, EDUARDO<br>25 LA MARICUTANA#25<br>HUMACAO, PR 00791 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173471 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 39 | DELGADO RIVERA, JOSÉ VICENTE<br>CALLE D-E-3 URB. SAN PEDRO<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173550 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 40 | DEPARTAMENDO DE EDUCACION DE PUERTO RICO<br>NOEL O. RIVERA ROSA<br>752 URB LAS TRINITANES<br>AGUIRRE, PR 00704 | 3/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173391 | $ 17,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 41 | DIAZ BERRIOS, MANUEL<br>HC4 BOX 4423<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173535 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | DIAZ RODRIGUEZ, LUIS A.<br>HC 2 BOX 11866<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173436 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 43 | DOMINGUEZ MORALES, LUIS HERNAN<br>HC-04 BOX 4053<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173583 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 44 | DONOTO RODRIGUEZ, JUAN A.<br>HC 04 BOX 7263<br>YABUCOA, PR 00767 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173466 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 45 | ESPINOSA AYALA, SELSO<br>PO BOX 599<br>PUNTA SANTIAGO<br>HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173660 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 46 | ESPINOSA DIAZ, CESAR<br>PO BOX 1711<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173359 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 47 | FELICIANO DELEON, JENIFFER A.<br>RESD. SAN FERNANDO EDIF 3<br>APART 64<br>SAN JUAN, PR 00927 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29134 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | FERDINAND MARTINEZ SOTOMAYOR Y OTROS (VEASE ANEJO A) GUILLERMO MOJICA MALDONADO 894 AVE. MUNOZ RIVERA STE. 210 SAN JUAN, PR 00927 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156358 | $ 1,000,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 49 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173761 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 50 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173762 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 51 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173765 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 52 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173789 | $ 22,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 53 | FIGUEROA RUIZ, AMPARO HC 57 BOX 15612 AGUADA, PR 00602 | 4/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173796 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | FLORES SANTIAGO, LYDIA M URB. PASEO REAL CALLE IMPERIO D-14 COAMO, PR 00769 | 3/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173406 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 55 | FLORES SANTIAGO, LYDIA M. URB. PASCO REAL CALLE IMPERIO D-14 COAMO, PR 00769 | 3/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173404 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 56 | FONTANEZ GARCIA, CARLOS HC 4 - BOX 4319 LAS PIEDRAS, PR 00771 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173584 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 57 | FONTANEZ, TEOFILO SANTANA HC 4 BOX 4308 LAS PIEDRAS, PR 00771-9843 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173582 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 58 | GARCÍA, ESPERANZA ORTIZ HC1 BOX 4060 NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173567 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | GONZALEZ RAMOS, MARIA TERESA<br>3642 CALLE HIDRA<br>URB STARLIGHT<br>PONCE, PR 00717-1467 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104056 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 60 | GONZALEZ VELAZQUEZ, HERMENEGILDO<br>URB. BRISAS DEL MAR CALLE CAPITAN I-12<br>GUAYAMA, PR00784 | 3/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173402 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 61 | GUTIERREZ BURGOS, JUSTINO<br>HC #2 BOX 8566<br>YABUCOA, PR00767-9506 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173470 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 62 | GUZMAN AMARO, WILSON<br>SEC. PLAYA K.M3.5<br>MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173569 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 63 | GUZMAN MUNIZ, HECTOR MANUEL<br>URB GLENVIEW GORDENS V34 CALLE FUERTE<br>PONCE, PR 00730 | 5/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168943 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 64 | HADDOCK BELMONTE, EDWIN RAFAEL<br>URB. LLANOS STA. ISABEL<br>CALLE 2 #D-5<br>SANTA ISABEL, PR00757 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122096 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | HERNANDEZ AVILES, MARIA M<br>456 CALLE SANTO DOMINGO<br>VEGA ALTA, PR00692 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84357 | $ 7,000,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 66 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD2-19-14<br>7742 SPRINGWATER PL<br>BOYNTON BEACH, FL 33437-5428 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5108 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 67 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA<br>VALLE REAL<br>1716 MARQUESA<br>PONCE, PR 00716-0513 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15280 | $ 450,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 68 | LABOY PAGAN, AWILDA<br>PO BOX 84<br>YABUCOA, PR 00767 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22024 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 69 | LAO GARCIA, JOSE<br>HC-3 BOX 5969<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173591 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 70 | LAPORTE CADIZ, EBENEZER<br>COM MIRAMAR GIRASOL 759-58<br>GUAYAMA, PR00784 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170825 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 71 LEBRON LOPEZ, FREDDIE<br>82 WATKIN TERR<br>ROCHESTER, NY 14605 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173586 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 72 LEBRON LOPEZ, LUIS M.<br>P.O. BOX 8296<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173431 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 73 LEBRON SANTANA, MODESTO<br>HC4 BOX 4107<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173536 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 74 LOPEZ MALDONADO, DOMINGO<br>HC04 BOX 4296<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173621 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 75 LOPEZ MARTINEZ, JOSE MANUEL<br>HC11 BOX 126285<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173383 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 76 LOPEZ TOLENTINO, HUMBERTO<br>PO BOX 681<br>TOA ALTA, PR00954 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173435 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | LÓPEZ TORRES, EULALIA<br>HC #1 BOX 4160<br>YABUCOA, PR 00767 | 3/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173462 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 78 | LOZADA VELÁZQUEZ, CARMEN<br>HC 01 BOX 17341<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173592 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 79 | LOZADA VELAZQUEZ, LUCIANO<br>HC 01 - BOX 17341<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173529 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 80 | LUIS ORTIZ, CARLOS<br>JARDINES DE GUAMANI CALLE 13-F14<br>GUAYAMA, PR 00784 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173390 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 81 | LUNA TORRES, NILDA L.<br>HC-44 BOX-12941<br>CAYEY, PR 00736 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173372 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 82 | LUZUNARIS HERNANDEZ, ELIAS<br>HC04 BOX 4671<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173558 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | MANUEL OQUENDO, HECTOR<br>PO BOX 372<br>HUMACAO, PR 00791 | 3/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173509 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 84 | MARCANO CENTENO, ISMAEL<br>PO BOX 8462<br>HUMACAO, PR 00792-8162 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173477 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 85 | MARIA L. ANDINO AND SENTELL J. FELTON, MARIA  L.<br>1017 SW 124 CT<br>MIAMI, FL 33184 | 9/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167218 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 86 | MARIANO NIEVES, JESUS<br>PO BOX 204<br>PUNTA SANTIAGO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173648 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 87 | MARQUEZ LUZUNARIS, ANDRES<br>HC2 BOX 12332<br>VIQUES, PR 00765-9456 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173420 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 88 | MARRERO SEDA, AXEL M.<br>CARACOLES III<br>821 BZN 1264<br>PENUELAS, PR 00624 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84482 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | MARTINEZ CONTRERAS, FRANCISCO<br>HC 12 BOX 5658<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173382 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 90 | MARTINEZ NEGRON, NESTOR IVAN<br>HC-4 BOX 4269<br>HUMACAO, PR 00791-8915 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173451 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 91 | MARTINO VIERA, AWILDA<br>PO BOX 30027<br>SAN JUAN, PR 00929-1027 | 4/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173758 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 92 | MEDINA SERRANO, RAUL<br>HC-2 BOX 115431<br>HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173714 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 93 | MELENDEZ DIAZ, MARIO E<br>LA TORRECILLA J28<br>URB LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27813 | $ 5,938.18 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | MELÉNDEZ PÉREZ, JUAN A. JOSEY ANN RODRÍGUEZ TORRES PMB 504 609 AVENIDA TITO CASTRO SUITE 102 PONCE, PR 00716-0211 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168441 | $ 1,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 95 | MELO GOMEZ, LEONIRDA HC # 1 BOX 3981 YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173365 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 96 | MENDOZA CRUZ, JELSON BO BUENA VISTA HC-11 BOX 12160 HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173518 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 97 | MERCED ROSA, JUAN 875 CENTRAL MERCEDITA PONCE, PR 00715-1307 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169944 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 98 | MONTES ALAMO, NANCYVETT HC - 764 BOX 65711 PATILLAS, PR 00723 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173442 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | MORALES CRUZ, RICHARD<br>HC 05 BOX 13059<br>JUANA DIAZ, PR 00795 | 3/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173401 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 100 | MORALES, MAYDA<br>2195 WALTON AVE. APT6G<br>BRONX, NY 10453 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170815 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 101 | MORANT TORRES, JUAN<br>HC03 BOX 5904<br>HUMACAO, PR 00791 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173659 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 102 | MORETA, MIGUEL<br>URB VILLA FONTANA<br>2PL242 VIA 8<br>CAROLINA, PR 00983 | 9/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170914 | $ 1,242.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 103 | OPPENHEIMER GARAY, PRISCILLA<br>P.O. BOX 1373<br>SANTA ISABEL, PR 00737 | 2/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173369 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 104 | ORTIZ DIAZ, ABIGAIL<br>HC 2 BOX 11659<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173374 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Ducentésima Trigésima Segunda Objeción Global

Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | ORTIZ GARCIA, GUILLERMO<br>HC-1 BOX 4060<br>BARRIO RIO SECTOR BRAZO SECO<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173533 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 106 | ORTIZ GARCIA, LEON<br>HC01-BOX 4061<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173618 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 107 | ORTIZ GARCIA, RUDULFO<br>HC 1 BOX 4060<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173557 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 108 | ORTIZ NEGRON, FELIX L<br>HC-03 BOX 12534<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116750 | $ 10,440.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 109 | ORTIZ ORTIZ, UBALDO<br>BDA STA ANA#236 CALLE-C<br>GUAYAMA, PR00784 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173375 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 110 | ORTIZ PASTRANA, VALENTIN<br>HC04 BOX 4178<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173598 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | ORTIZ QUIROS, HIRAM<br>1414 N WARDELL ST APT201<br>MOUNT DORA, FL 32757 | 8/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169950 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 112 | ORTIZ, MARTA I<br>28 CALLE ILLESCAS<br>ESTANCIAS DE COAMO<br>COAMO, PR 00769 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86891 | $ 3,360.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 113 | PACHECO ORTIZ, CARMELITA<br>SITIOS<br>4 ROBERTO SANTANA<br>GUAYANILLA, PR00656 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98017 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 114 | PACHECO-ROMERO, PEDRO L.<br>CIUDAD JARDIN<br>137 CALLE AZUCENA<br>CAROLINA, PR 00987 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166054 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 115 | PEREZ CASANOVA, RAMON<br>HC04 BOX 4381<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173450 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | PEREZ PEREZ, CARMEN L<br>PO BOX 147<br>ISABELA, PR 00662 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3515 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 117 | QUINONES ESCALERA, LUZ CELENIA<br>HC01 BOX 7343<br>LOIZA, PR 00772 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107849 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 118 | QUINONES, JOSE L<br>HC-01 BOX 17168<br>HUMACAO, PR 00791-9034 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173427 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 119 | RAMON CASTENEDA, JUAN<br>EXTENCION VERDEMON<br>CALLE PIEDRA LUNA CASA 933<br>PUNTA SANTIAGO, PR 00741 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173537 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 120 | RC LEGAL & LITIGATION, ROBERTO<br>CORPORATE OFFICE CENTER<br>SUITE 801<br>33 RESOLUCION ST<br>SAN JUAN, PR 00920 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63666 | $ 29,483.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 121 | RESTO DEJESUS, LEONARDO<br>P.O. BOX 2421<br>GUAYAMA, PR00785 | 2/28/2020 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 173377 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a la Autoridad de Carreteras y Transportación de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra la Autoridad de Carreteras y Transportación de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 122 | REYES RIOS, ELSA L<br>PO BOX 592<br>RIO GRANDE, PR 00745 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47968 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 123 | RIOS ORTIZ, JESUS<br>112 JEDI LANE<br>SUMMERVILLE, SC 29485 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174003 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 124 | RIOS RODRIGUEZ, ELIZABETH<br>HC 3 BOX 6242<br>HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173705 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 125 | RIVERA AMEZQUITA, MYRNA L.<br>HC 01  BOX 6138<br>PAJAROS<br>TOA BAJA, PR 00949 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21247 | $ 36,184.38 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | RIVERA COSTAS, MONSERRATE<br>PENUELAS ALTURAS I<br>CALLE 4-F16<br>PENUELAS, PR 00624 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166746 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | RIVERA CRUZ, SAMUEL<br>HC 1 BOX 4052<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173546 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 128 | RIVERA DE BAEZ, MILAGROS<br>URB. LAS DELICIAS<br>2156 J. CORTADA QUINTANA<br>PONCE, PR 00728-3829 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125358 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | RIVERA LEON, MARIANO<br>CRUZ RODRIQUEZ, MARTA<br>PO BOX-90 BO CAMARONES<br>VILLALBA, PR 00766 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134548 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | RIVERA MIRANDA, WILVARDO<br>1033 ADELINE ST.<br>TRENTON, NJ 08610 | 4/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7164 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | RIVERA MORALES, YOLANDA<br>PO BOX 895<br>BAYAMON, PR00960-0895 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59783 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | RIVERA SULIVIAN, CECILIA<br>URB HACIENDA C 46 A5-27<br>YABUCOA, PR 00784 | 3/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173497 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | RIVERA, BENITO MONCLOVA<br>BO. CALZADA APT 704<br>MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173628 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | RIVERA, ISRAEL<br>BO CANDELERO ARRIBA<br>HUMACAO, PR 00791-9999 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173479 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | RIVERO BETANCOURT, EDUARDO<br>HC 645 BOX 8012<br>TRUJILLO ALTO, PR 00976 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9599 | $ 79,365.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | RODRIGUEZ FLECHA, JUAN<br>HC 03 BOX 5889<br>HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173693 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | RODRIGUEZ GARCIA, FELIX MANUEL<br>BARRIO PALO SECO<br>BUZON 202<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174048 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | RODRIGUEZ MORALES, LUIS ANGEL<br>HC - 01 - BOX 2262<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174008 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | RODRIGUEZ SANCHEZ, MARIA ESTHER<br>HC#5 - BOX 5888<br>YABUCOA, PR 00767-9699 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171624 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 140 | RODRIQUEZ RAMOS, ILUMINADO<br>8509 JUDY DR<br>MIDVALE, UT 84047 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5370 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 141 | ROSARIO TORRES, ISRAEL<br>HC03 BOX 5972<br>HUMACAO, PR 00791-9568 | 5/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173978 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 142 | ROSAS VELEZ, OLGA B.<br>MANS DE VISTAMAR MARINA<br>1226 CALLE MARBELLA<br>CAROLINA, PR 00983-1594 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110135 | $ 924.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 143 | RUFFAT FONTANEZ, JUAN M<br>HC 04 BOX 5092 BARRIO JUANITO<br>SECTOR EL PUERTO<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173449 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | SANCHEZ CARMONA, MARIA M. PO BOX 502 GUADIANA NARANJITO, PR 00719 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75204 | $ 9,200.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 145 | SANCHEZ CASTRO, VICTOR MANUEL HC-2 BOX 7919 YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173412 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 146 | SANCHEZ GONZALEZ, JOSE RAMON HC1 BOX 4314 NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173540 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 147 | SANCHEZ IRIZARRY, RAMONA DEL R. 257 17 URB LA ARBOLEDA SALINAS, PR 00751 | 3/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173398 | $ 13,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 148 | SANCHEZ ORTIZ, MANUEL HC # 5 BOX 5887 YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173357 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 149 | SANTANA OQUENDO, HECTOR LUIS PO BOX 467 PUNTA SANTIAGO, PR 00741 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173492 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Trigésima Segunda Objeción Global
## Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 150 | SANTIAGO MILLELEBRON, JUAN EGIDA DE MAURABO PO BOX 101 MAUNABO, PR 00707 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173413 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 151 | SANTIAGO ORTIZ, EDELMIO URB JARDINES DE GUAMANI C/3 G-9 GUAYAMA, PR 00784 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122126 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 152 | SERRANO VAZQUEZ, PEDRO LUIS APARTADO 612 YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173340 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 153 | SIERRA SANCHEZ, PEDRO M URB PARKVILLE M14 AVE LINCOLN LARES, PR 00969-3948 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6492 | $ 3,406.76 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 154 | SOTO SANCHEZ, JUAN ANGEL APT. 1480 COAMO, PR 00769 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173388 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 155 | TIRADO FLECHA, CARLOS MANUEL HC 2 BOX 11630 HUMACO, PR 00791-9340 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173633 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | TORRES DE LEON , ZAIDA<br>66 HACIENDA PARQUE<br>SAN LORENZO, PR 00754-9633 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92747 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 157 | TORRES DE LEON, ZAIDA<br>66 HACIENDA PARQUE<br>SAN LORENZO, PR 00754-9633 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123745 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 158 | TORRES RODRIGUEZ, MIRIAM<br>EDF23 APT 183 URDIALES<br>SAN JUAN, PR 00923 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117242 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 159 | VALAZQUEZ RIVERA, MARIO E.<br>HC-01 BOX 17164<br>HUMACAO, PR 00791-9034 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173433 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 160 | VALENTIN DE JESUS, ROSA<br>PO BOX 1025<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152400 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 161 | VARGAS CORTES, HUMBERTO<br>HC 06 BOX 45033<br>COTO LAUREL, PR 00780 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133314 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Trigésima Segunda Objeción Global
Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | VASQUEZ SALOME, CARMEN M<br>HC-01 BOX 3404<br>VILLALBA, PR 00766 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173498 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 163 | VEGA RODRIQUEZ, ANASTACIO<br>HC2 BOX 7608<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173448 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 164 | VEGA SANCHEZ, SANDRA<br>P.O. BOX 552<br>ARROYO, PR 00714 | 4/3/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173702 | $ 3,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 165 | VELASQUEZ RODRIGUEZ, OBDULIA<br>HC01 BOX 17341<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173554 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 166 | VELAZQUEZ RIVERA, MOISES<br>HC-04 BOX 7232<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173430 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Ducentésima Trigésima Segunda Objeción Global
### Anexo A: Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | VILLODAS GERENA, ARCELIO ESIDA AVE PPR 2680 CALLE COROZAL APT 220 MAUNABO, PR 00707 | 4/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173704 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | |
|---|---|---|
| | TOTAL | $ 9,283,184.80* |