UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

    as representative of

THE COMMONWEALTH OF PUERTO
RICO, *et al.,*

    Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re:**

(Jointly Administered)

## EIGHTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | Ankura Consulting Group, LLC ("Ankura") |
| Authorized to Provide Professional Services to: | Debtor |
| Period for which compensation and reimbursement is sought: | October 1, 2019 through January 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $4,568,311.20 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $226,836.98 |

This is a: _____ monthly __X__ interim _____ final application.
This is Ankura's Eighth Interim Fee Application in this case.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Summary of Fees by Month

| Compensation Period | Fees | Expenses | Total Fees and Expenses | Puerto Rico Tax | Amount Paid to Ankura | Total Outstanding |
|---|---|---|---|---|---|---|
| 6/1/17 - 6/30/17 | $ 400,000.00 | $ - | $ 400,000.00 | $ (6,000.00) | $ (400,000.00) | $ (6,000.00) |
| 7/1/17 - 7/31/17 | 261,848.50 | 11,406.94 | 273,255.44 | (3,927.73) | (266,919.99) | 2,407.73 |
| 8/1/17 - 8/31/17 | 891,030.00 | 43,987.60 | 935,017.60 | (13,365.45) | (913,459.03) | 8,193.12 |
| 9/1/17 - 9/30/17 | 408,875.50 | 8,409.75 | 417,285.25 | (6,133.13) | (407,392.46) | 3,759.66 |
| **First Interim Fee Period** | **1,961,754.00** | **63,804.29** | **2,025,558.29** | **(29,426.31)** | **(1,987,771.48)** | **8,360.50** |
| Voluntary Reduction[1] | (35,983.94) | | (35,983.94) | 539.76 | | (35,444.18) |
| Voluntary Reduction | (26,483.70) | - | (26,483.70) | 397.26 | | (26,086.44) |
| Ankura Credit to AAFAF [8] | | | | | | 53,170.12 |
| **First Interim Fee Period, Net [7]** | **$ 1,899,286.36** | **$ 63,804.29** | **$ 1,963,090.65** | **$ (28,489.30)** | **$ (1,987,771.48)** | **$ -** |
| 10/1/17 - 10/31/17 | $ 920,727.50 | $ 23,279.52 | $ 944,007.02 | $ (13,810.91) | $ (911,612.16) | $ 18,583.94 |
| 11/1/17 - 11/30/17 | 925,751.50 | 45,072.70 | 970,824.20 | (13,886.27) | (939,622.26) | 17,315.66 |
| 12/1/17 - 12/31/17 | 1,123,915.50 | 55,801.71 | 1,179,717.21 | (16,858.73) | (1,141,904.60) | 20,953.88 |
| 1/1/18 - 1/31/18 | 967,584.50 | 51,303.17 | 1,018,887.67 | (14,513.77) | (986,540.89) | 17,833.01 |
| **Second Interim Fee Period** | **3,937,979.00** | **175,457.10** | **4,113,436.10** | **(59,069.69)** | **(3,979,679.91)** | **74,686.50** |
| Voluntary Reduction[2] | (121,020.75) | (8,775.41) | (129,796.16) | 1,815.31 | | (127,980.85) |
| Ankura Credit to AAFAF [8] | | | | | | 53,294.35 |
| **Second Interim Fee Period, Net [7]** | **$ 3,816,958.25** | **$ 166,681.69** | **$ 3,983,639.94** | **$ (57,254.37)** | **$ (3,979,679.91)** | **$ -** |
| 2/1/18 - 2/28/18 | $ 805,142.50 | $ 51,269.19 | $ 856,411.69 | $ (12,077.14) | $ (812,543.69) | $ 31,790.87 |
| 3/1/18 - 3/31/18 | 544,363.50 | 39,235.32 | 583,598.82 | (8,165.45) | (554,134.93) | 21,298.44 |
| 4/1/18 - 4/30/18 | 324,355.50 | 18,807.88 | 343,163.38 | (4,865.33) | (325,411.95) | 12,886.10 |
| 5/1/18 - 5/31/18 | 328,462.00 | 18,905.21 | 347,367.21 | (4,926.93) | (329,385.01) | 13,055.27 |
| **Third Interim Fee Period** | **2,002,323.50** | **128,217.60** | **2,130,541.10** | **(30,034.85)** | **(2,021,475.57)** | **79,030.67** |
| Voluntary Reduction[3] | (87,086.73) | (20,590.47) | (107,677.20) | 1,306.30 | | (106,370.90) |
| Ankura Credit to AAFAF [8] | | | | | | 27,340.22 |
| **Third Interim Fee Period, Net [7]** | **$ 1,915,236.77** | **$ 107,627.13** | **$ 2,022,863.90** | **$ (28,728.55)** | **$ (2,021,475.57)** | **$ -** |
| 6/1/18 - 6/30/18 | $ 405,703.25 | $ 40,304.45 | $ 446,007.70 | $ (6,085.55) | $ (405,437.38) | $ 34,484.77 |
| 7/1/18 - 7/31/18 | 563,488.33 | 45,712.51 | 609,200.85 | (8,452.33) | (473,886.56) | 126,861.96 |
| 8/1/18 - 8/31/18 | 754,947.25 | 74,088.76 | 829,036.01 | (11,324.21) | (722,869.91) | 94,841.89 |
| 9/1/18 - 9/30/18 | 649,494.79 | 38,897.55 | 688,392.34 | (9,742.42) | (606,330.57) | 72,319.35 |
| **Fourth Interim Fee Period** | **2,373,633.63** | **199,003.27** | **2,572,636.90** | **(35,604.50)** | **(2,208,524.42)** | **328,507.97** |
| 10/1/18 - 10/31/18 | $ 946,695.00 | $ 64,534.82 | $ 1,011,229.82 | $ (14,200.43) | $ (891,628.78) | $ 105,400.61 |
| 11/1/18 - 11/30/18 | 866,117.00 | 42,954.46 | 909,071.46 | (12,991.76) | (779,823.17) | 116,256.53 |
| 12/1/18 - 12/31/18 - 000031 | 372,686.50 | 23,284.88 | 395,971.38 | (5,590.30) | (347,024.79) | 43,356.29 |
| 12/1/18 - 12/31/18 - 000030 | 214,957.50 | | 214,957.50 | (3,224.36) | (190,559.82) | 21,173.32 |
| 1/1/19 - 1/31/19 - 000031 | 473,529.50 | 51,034.87 | 524,564.37 | (7,102.94) | (461,257.91) | 56,203.52 |
| 1/1/19 - 1/31/19 - 000030 | 374,713.00 | - | 374,713.00 | (5,620.70) | (332,183.07) | 36,909.24 |
| Adjustment[4] | (25,550.00) | | (25,550.00) | 383.25 | | (25,166.75) |
| **Fifth Interim Fee Period** | **3,223,148.50** | **181,809.03** | **3,404,957.53** | **(48,347.23)** | **(3,002,477.55)** | **354,132.76** |
| 2/1/2019 - 2/28/2019 - 000031 | $ 522,798.00 | $ 34,224.87 | $ 557,022.87 | $ (7,841.97) | $ (492,581.63) | $ 56,599.27 |
| 2/1/2019 - 2/28/2019 - 000030 | 271,283.00 | - | 271,283.00 | (4,069.25) | (240,492.38) | 26,721.38 |
| 3/1/2019 - 3/31/2019 - 000031 | 744,652.00 | 59,583.85 | 804,235.85 | (11,169.78) | (701,985.25) | 91,080.82 |
| 3/1/2019 - 3/31/2019 - 000030 | 179,777.50 | - | 179,777.50 | (2,696.66) | (159,002.14) | 18,078.70 |
| 4/1/2019 - 4/30/2019 - 000031 | 439,170.50 | 29,362.39 | 468,532.89 | (6,587.56) | (415,335.68) | 46,609.65 |
| 4/1/2019 - 4/30/2019 - 000030 | 213,148.00 | - | 213,148.00 | (3,197.22) | (188,955.70) | 20,995.08 |
| 4/1/2019 - 4/30/2019 - 000031 Impl. | 281,736.50 | 33,209.24 | 314,945.74 | (4,226.05) | (272,563.85) | 38,155.84 |
| 5/1/2019 - 5/31/2019 - 000031[7] | 742,224.00 | 17,544.77 | 759,768.77 | (11,133.36) | (670,602.70) | 78,032.71 |
| 5/1/2019 - 5/31/2019 - 000030 | 252,359.51 | - | 252,369.51 | (3,785.39) | (224,553.71) | 28,030.95 |
| 5/1/2019 - 5/31/2019 - 000031 Impl. | 390,381.50 | 45,687.69 | 436,069.19 | (5,855.72) | (380,426.57) | 49,786.90 |
| **Sixth Interim Fee Period** | **4,069,840.50** | **219,612.81** | **4,289,453.31** | **(61,047.61)** | **(3,774,305.41)** | **454,100.29** |
| 6/1/2019 - 6/30/2019 - 000031[9] | $ 483,870.00 | $ 9,682.20 | $ 493,552.20 | $ (7,258.05) | $ (436,972.73) | $ 49,321.42 |
| 6/1/2019 - 6/30/2019 - 000030 | 301,183.00 | - | 301,183.00 | (4,517.75) | (266,998.73) | 29,666.53 |
| 6/1/2019 - 6/30/2019 - 000031 Impl. [9] | 358,607.50 | 58,026.33 | 416,633.83 | (5,379.11) | (351,278.46) | 59,976.26 |
| 6/1/2019 - 6/30/2019 - 000031 Ret. Plan | 91,490.00 | 17,367.13 | 108,857.13 | (1,372.35) | (95,351.82) | 12,132.96 |
| 7/1/2019 - 7/31/2019 - 000031 | 588,208.53 | 13,318.37 | 601,526.90 | (8,823.13) | (531,569.05) | 61,134.72 |
| 7/1/2019 - 7/31/2019 - 000031 Impl. | 321,862.38 | 24,356.80 | 346,219.18 | (4,827.94) | (301,299.92) | 40,091.32 |
| 7/1/2019 - 7/31/2019 - 000031 Ret. Plan | 284,918.88 | 18,453.83 | 303,372.71 | (4,273.78) | (266,784.14) | 32,314.79 |
| 8/1/2019 - 8/30/2019 - 000040 | 453,681.53 | 12,443.20 | 466,124.73 | (6,805.22) | (411,545.81) | 47,773.70 |
| 8/1/2019 - 8/30/2019 - 000027 | 260,347.75 | - | 260,347.75 | (3,905.22) | (230,780.68) | 25,661.85 |
| 8/1/2019 - 8/30/2019 - 000040 Impl. | 378,279.38 | 31,825.41 | 410,104.79 | (5,674.19) | (354,006.25) | 50,424.35 |
| 8/1/2019 - 8/30/2019 - 000040 Ret. Plan | 287,170.00 | 34,773.48 | 321,943.48 | (4,307.55) | (279,719.34) | 37,916.59 |
| 9/1/2019 - 9/30/2019 - 000040 | 469,087.08 | 19,716.41 | 488,803.49 | (7,036.31) | (431,047.18) | 50,720.00 |
| 9/1/2019 - 9/30/2019 - 000027 | 514,988.18 | - | 514,988.18 | (7,724.82) | (456,501.46) | 50,761.90 |
| 9/1/2019 - 9/30/2019 - 000040 Impl. | 410,518.88 | 53,777.84 | 464,296.72 | (6,157.78) | (403,971.55) | 54,167.39 |
| 9/1/2019 - 9/30/2019 - 000040 Ret. Plan | 152,099.50 | 15,625.13 | 167,724.63 | (2,281.49) | (147,009.78) | 18,433.36 |
| **Seventh Interim Fee Period** | **5,356,312.59** | **309,366.13** | **5,665,678.72** | **(80,344.69)** | **(4,964,836.92)** | **619,866.71** |
| Voluntary Reduction[9] | (640.00) | | (640.00) | 9.60 | | (630.40) |
| **Seventh Interim Fee Period, Net** | **5,355,672.59** | **309,366.13** | **5,665,038.72** | **(80,335.09)** | **(4,964,836.92)** | **619,866.71** |
| 10/1/2019 - 10/31/2019 - 000040 | 360,793.08 | 16,326.19 | 377,119.27 | (5,411.90) | (333,033.14) | 38,674.23 |
| 10/1/2019 - 10/31/2019 - 000027 | 535,920.08 | - | 535,920.08 | (8,038.80) | (475,054.26) | 52,827.02 |
| 10/1/2019 - 10/31/2019 - 000040 Impl | 546,937.75 | 48,125.94 | 595,063.69 | (8,204.07) | (506,454.80) | 80,404.82 |
| 10/1/2019 - 10/31/2019 - 000040 Ret. Plan | 158,656.38 | 10,652.70 | 169,309.08 | (2,379.85) | (149,313.63) | 17,615.60 |
| 11/1/2019 - 11/30/2019 - 000040 | 266,245.23 | 11,452.36 | 277,697.59 | (3,993.68) | (246,476.67) | 27,227.24 |
| 11/1/2019 - 11/30/2019 - 000027 | 358,578.68 | - | 358,578.68 | (5,378.68) | (216,602.24) | 136,597.76 |
| 11/1/2019 - 11/30/2019 - 000040 Impl | 542,234.77 | 50,503.55 | 592,738.32 | (8,133.52) | (520,389.82) | 64,214.98 |
| 12/1/2019 - 12/31/2019 - 000040 | 312,115.40 | 11,007.08 | 323,122.48 | (4,681.73) | (286,458.26) | 31,982.49 |
| 12/1/2019 - 12/31/2019 - 000027 | 184,153.70 | - | 184,153.70 | (2,762.31) | (163,252.26) | 18,139.13 |
| 12/1/2019 - 12/31/2019 - 000040 Impl | 358,650.88 | 34,210.37 | 392,861.25 | (5,379.76) | (346,375.38) | 41,105.97 |
| 1/1/2020 - 1/31/2020 - 000040 | 529,283.30 | 25,785.20 | 555,070.50 | (7,939.28) | (492,261.39) | 54,869.83 |
| 1/1/2020 - 1/31/2020 - 000027 | 200,949.70 | - | 200,949.70 | (3,014.25) | | 197,935.45 |
| 1/1/2020 - 1/31/2020 - 000040 Impl | 213,790.25 | 18,773.59 | 232,563.84 | (3,206.85) | (205,066.55) | 24,290.44 |
| **Eighth Interim Fee Period** | **4,568,311.20** | **226,836.98** | **4,795,148.18** | **(68,524.67)** | **(3,940,738.54)** | **785,884.97** |
| **TOTAL** | **$ 27,222,087.80** | **$ 1,474,741.33** | **$ 28,696,829.13** | **$ (408,331.32)** | **$ (25,879,809.80)** | **$ 2,542,492.71** |

(1) Voluntary reduction pursuant to Omnibus Order Allowing Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3 Through September 30, 2017 (Docket #2911).

(2) Voluntary reduction pursuant to Omnibus Order Allowing Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1 Through January 31, 2018 (Docket #8189).

(3) Voluntary reduction pursuant to Omnibus Order Allowing Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from February 1 Through May 31, 2018 (Docket #8189).

(4) Adjustment made for duplicate entries in the Sixteenth Monthly fee statement, for the period of September 1, 2018 through September 30, 2018, dated November 19, 2018. Ankura has notified the fee examiner and the Commonwealth of the adjustment.

(5) The twenty-fourth monthly fee statement of Ankura Consulting Group includes the monthly municipal advisor fee, $50,000 per month, for both April and May as Ankura did not bill the municipal advisory fee for April.

(6) The twenty-fifth monthly fee statement of Ankura Consulting Group includes the monthly municipal advisor fee, $50,000 per month, for both March and June as Ankura did not bill the municipal advisory fee for March.

(7) Payment received by AAFAF on account of net holdback amounts due on the 1st, 2nd and 3rd interim fee applications did not withhold the applications that were previously unwithheld on the 90% payment. Ankura will provide a credit to AAFAF for amounts previously not withheld ($133,804.69) on its July 2020 fee statement.

(8) The 1.5% Technical Services tax was inadvertently not withheld on certain payments made by AAFAF to Ankura for the First, Second and Third interim fee applications. Ankura is providing a credit to AAFAF in the amount of $133,804.69 to account for the correct withholding.

(9) June Impl. invoice $640 lower than detail due to calculation error on June Impl. invoice. Ankura has voluntarily written off these fees.

Dated: San Juan, Puerto Rico       ANKURA CONSULTING GROUP, LLC
August 12, 2020

By:_____

Fernando Batlle
ANKURA CONSULTING GROUP, LLC
B-7 Tabonuco Street, Suite 1403
Guaynabo, PR 00968
Telephone: (917) 601-0224
Fernando.Batlle@ankura.com

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

    as representative of

THE COMMONWEALTH OF PUERTO
RICO, *et al.,*

    Debtors. [1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re:**

(Jointly Administered)

## EIGHTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

        The Eighth Interim Fee Application ("Application") for Compensation for Services Rendered and Reimbursement of Expenses includes the period October 1, 2019 through January 31, 2020 ("**the Eighth Interim Fee Period**") of Ankura Consulting Group, LLC ("**Ankura**" or "**Applicant**"), financial advisor to the Commonwealth of Puerto Rico (the "**Commonwealth**"), collectively the "**Debtors**", respectfully represents as follows:

**Introduction**

        1.    By this Application, Ankura seeks allowance of compensation for professional services rendered as financial advisor to the Debtors for the Eighth Interim Fee Period in the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

amount of $4,568,311.20 and actual and necessary out-of-pocket expenses of $226,836.98. In

support of this Application, Applicant represents as follows:

2.     The United States District Court for the District of Puerto Rico (the "Court") has

subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.     Venue is proper pursuant to PROMESA section 307(a).

4.     The statutory bases for the relief requested herein are PROMESA section 317 and

Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA

section 301(a).

**Background**

5.     On June 30, 2016, the Oversight Board was established under PROMESA section

101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

6.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title

is the representative of the debtor" and "may take any action necessary on behalf of the debtor

to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA]

. . . or otherwise generally submitting filings in relation to the case with the court."

7.     On September 30, 2016, the Oversight Board designated the Commonwealth as a

"covered entity" under PROMESA section 101(d).

8.     On May 3, 2017 (the "Petition Date"), the Oversight Board issued a restructuring

certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for

relief for the Commonwealth in the District Court pursuant to PROMESA section 304(a),

commencing a case under Title III thereof (the "Commonwealth's Title III Case").

9.     Background information regarding the Commonwealth and its instrumentalities, and

the commencement of the Commonwealth's Title III Case, is contained in the Notice of

5

Statement of Oversight Board in Connection with PROMESA Title III Petition [ECF No. 1], attached to the Commonwealth's Title III petition.

**Applicant's Interim Compensation**

10.    For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

i.        **Exhibit A** – Certification of Fernando Batlle,

ii.       **Exhibit B** – Summary of Total Hours and Fees by Task Code for the Eighth Interim Fee Period,

iii.      **Exhibit C1** – Summary of Restructuring Hours and Fees by Professional for the Eighth Interim Fee Period,

iv.      **Exhibit C2** – Summary of Implementation Hours and Fees by Professional for the Eighth Interim Fee Period,

v.       **Exhibit C3** – Summary of Retirement Plan Hours and Fees by Professional for the Eighth Interim Fee Period,

vi.      **Exhibit D1** – Summary of Restructuring Expenses by Category in the Eighth Interim Fee Period,

vii.     **Exhibit D2** – Summary of Implementation Expenses by Category in the Eighth Interim Fee Period,

viii.    **Exhibit D3** – Summary of Retirement Plan Expenses by Category in the Eighth Interim Fee Period,

ix.      **Exhibit E** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period October 1, 2019 through October 31, 2019,

x.       **Exhibit F** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period November 1, 2019 through November 30, 2019,

xi.      **Exhibit G** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period December 1, 2019 through December 31, 2019, and,

      xii.        **Exhibit H** – Monthly Fee Statements of Ankura Consulting Group, LLC for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Debtor, for the Period January 1, 2020 through January 31, 2020.

11.    Consistent with the professional services agreement by and between Applicant and the Commonwealth, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.    Consistent with other matters and the guidance provided by the Court and the fee examiner, the Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses. As a result of these restrictions, Applicant will not seek reimbursement of $57,984.66 in expenses incurred during the Eighth Interim Fee Period.

13.    There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

**Summary of Services**

14.    To provide an orderly and meaningful summary of the services rendered by Applicant during the Eighth Interim Fee Period, Applicant established, in accordance with the guidelines and its internal billing procedures, separate task codes. The following is a summary of the most significant services provided by Applicant during the Eighth Interim Fee Period.

15.    Detailed time descriptions of the Applicant's professionals are included in each of the monthly fee statements attached hereto as Exhibits E, F, G and H.

      i.     **Planning and Implementation** – **4,604.0 Hours; $1,610,513.65 Fees.** The Applicant included in this workstream the execution and implementation of  initiatives included in the certified fiscal plan including i) assessing and providing feedback on implementation plans, ii) assisting agencies with the development of implementation plans, iii) assisting agencies with the execution of agency consolidations, iv) assisting agencies with the implementation of operational efficiency and transformation initiatives, and v) assessing and providing feedback on agency monthly reporting packages required by the FOMB. Lastly, the applicant participated in meetings with AAFAF, the FOMB and its advisors and various agencies to help refine implementation

7

plans and the implementation planning and reporting process.   The Applicant assisted numerous agencies with planning and implementation related matters including:

    i.  Civil Rights Commission
    ii.  Commonwealth Election Commission
    iii.  Department of Economic Development
    iv.  Department of Environment and Natural Resources
    v.  Department of Health
    vi.  Department of Justice
    vii.  Department of Public Safety
    viii.  Department of State
    ix.  Department of Transportation and Public Works
    x.  Elderly and Retired People Advocate Office
    xi.  Gaming Commission
    xii.  Health Insurance Administration
    xiii.  Industrial Commission
    xiv.  Infrastructure Financing Authority
    xv.  Land Administration
    xvi.  Office of Financial Institutions Commissioner
    xvii.  Public Service Appeals Commission
    xviii.  Puerto Rico Innovation and Technology Service
    xix.  Regulatory Board Public Services
    xx.  State Historic Preservation Office
    xxi.  Traffic Safety Commission
    xxii.  Vocational Rehabilitation Administration

**ii. Debt Restructuring – Title III – 1,579.8 Hours; $1,080,081.55 Fees.**  The Applicant included in this workstream time incurred developing strategies for the debt restructuring of Commonwealth entities in Title III under PROMESA including the Commonwealth as a whole (the "Commonwealth"), Puerto Rico Electric Power Authority ("PREPA"), Puerto Rico Highway and Transportation Authority ("HTA"), and Employees Retirement System ("ERS").  First, the Applicant has worked closely with the Debtors and the Debtors' advisors in evaluating the amount and nature of claims against each of the Title III debtors as well as sources of recovery for Title III debtor creditors.  The Applicant has also prepared various extensive analyses including multiple scenarios to support various debt restructuring proposals and/or analyze proposals made by the various creditor groups.  Second, the Applicant incurred time supporting AAFAF in the court mandated mediation sessions to attempt to consensually resolve certain claims against the Government of Puerto Rico.  Third, the Applicant incurred time developing a detailed toll road cash flow model in response to creditor requests and to support an eventual HTA plan of adjustment. Lastly, the Applicant has included in this workstream time incurred participating in meetings and mediation sessions with the Debtors and the Debtors' advisors, the FOMB and its advisors and various creditor groups and their advisors to engage in negotiations and discuss potential settlement terms including meetings mandated by the mediation team named by Judge Swain.

iii. **Debt Restructuring – Non-Title III – 1,123.4 Hours; $621,907.10 Fees.**  The Applicant has incurred time related to developing strategies and alternative proposals for the debt restructuring of several entities under Title VI of PROMESA including, but not limited to, Puerto Rico Industrial Development Company ("PRIDCO"), Puerto Rico Ports Authority ("Ports"), Puerto Rico Infrastructure Financing Authority ("PRIFA"), and The University of Puerto Rico ("UPR"), and evaluating refunding opportunities for the Puerto Rico Aqueduct and Sewer Authority ("PRASA") under Section 207 of PROMESA.  First, the Applicant spent a significant amount of time preparing long-term financial projections and restructuring scenarios for the restructuring of PRIDCO and Ports.  The preparation of PRIDCO and Ports long term financial projections and restructuring scenario development entailed in depth due diligence, since there was limited analysis readily available, and the Applicant participating in meetings with both the management teams and various members of AAFAF to share findings.  Second, the applicant has included in this workstream time incurred participating in meetings with creditors of PRIDCO and Ports as part of the effort to consensually restructure the outstanding obligations of these entities.

iv. **Act 106 Defined Contribution Plan Implementation – 495.9 Hours; $158,656.38 Fees.**  The Applicant has included in this workstream time related to the implementation process for the Act 106 defined contribution plan.  This included work with the management of the Employees' Retirement System and the Teacher's Retirement System to assist in reconciling individual participant balances with the amount of funds in the Act 106 temporary trust. The work also included validation of the individual participant balances consisting of all contributions, minus distributions, plus any adjustments made. The Applicant was required to ingest, structure, load, and analyze data from several different sources including, Oracle database backup files, PeopleSoft extract files, excel files and scanned PDF files. The result of the analysis is a detailed list of reconciled accounts, and accounts that were found to have discrepancies.  In addition, the Applicant performed project oversight that supported the Government in contract negotiation, coordination of vendor, governmental, and other 3rd parties to ensure alignment and facilitate progress towards launch, and escalation of critical items to provide visibility to the appropriate authority/decision makers.

v. **Fiscal Plan and Related Matters – 691.8 Hours; $382,944.93 Fees.**  First, the Applicant has included in this work stream all time specifically related to the development of a new fiscal plan as required by the Oversight Board.  With respect to the fiscal plan, the Applicant worked directly with the Debtors and the Debtors' other advisors in the development of the Commonwealth's fiscal plan, including design, collecting and updating key input sources, preparing supporting analyses, developing and updating financial models, and proposed measures and other documentation that supports the plan.  The Applicant prepared analyses including, but not limited to, the following: i) macroeconomic outlook; ii) disaster relief funding; iii) operational trends and financial performance; iv) tax compliance and revenue measures; v) structural reforms; vii) baseline revenues and expenses; viii) impact of the earthquakes on the economy.  To support such analysis the Applicant incurred considerable time related to meetings and discussions with the Debtor and Debtor management.

Second, the Applicant incurred time preparing a myriad of economic and financial analyses in order to reconcile, bridge and understand major differences in key fiscal plan assumptions between the certified fiscal plan and proposed fiscal plan. Key areas of focus are baseline revenues and expenses, macroeconomic forecasts, and measures including tax reform, labor reform, incentive code and government rightsizing.

Finally, Applicant has included in this workstream time incurred preparing for and participating in meetings and/or conference calls with the management of the Debtors, the Debtor's other advisors, the Financial Management Oversight Board and the oversight board's professionals, and other parties-in-interest. The time incurred to prepare for and participate in these meetings and conference calls is essential to moving the case forward in a timely fashion as well as addressing and resolving matters with the various parties-in-interest.

vi.   **Other Title III Matters – 307.9 Hours; $199,520.61 Fees.** The Applicant has included time related to the following: i) preparing documentation related to potential avoidance actions and litigations, ii) preparing and filing monthly fee statements and quarterly fee applications for Ankura's Title III contract in compliance with court orders and other guidelines, and iii) analyzing the collective bargaining agreements for the Puerto Rico Electric Power Authority as part of the contemplated P3 of the transmission and distribution system.

vii.  **Public–Private Partnerships – 7.8 Hours; $6,102.80 Fees.** The Applicant has incurred time providing financial advisory services related to serving as the financial advisor for a Request for Qualifications / Request for Proposal process for the selection of a private partner to establish and operate a unified public safety training center for the Department of Public Safety ("DPS") and its bureaus.

viii. **Other Matters – 362.9 Hours; $209,419.18 Fees**. The Applicant has included time related to the following: i) preparing and filing monthly fee statements and quarterly fee applications for Ankura's Non-Title III contract in compliance with AAFAF's instructions, court orders and other guidelines, ii) support AAFAF in the development of materials to provide updates to the credit rating agencies for various Commonwealth issuers, iii) preparing for and participating in meetings or on conference calls with AAFAF, Hacienda, DDEC and Act-154 companies to work through federal tax law changes and its impact on Act-14 payors, iv) preparing for and attending meetings with other parties-in-interest, v) developing other Non-Title III financial and strategic analysis, and vi) Municipal Advisor Fee. The Applicant believes that the time incurred preparing for and participating in these meetings and/or conference calls is essential to moving the case forward in a timely fashion as well as addressing and resolving matters with the various parties-in-interest.

**Applicant's Requested Compensation and Expenses Should be Allowed**

16.    Section 317 of PROMESA provides for interim compensation of professionals and

incorporates the substantive standards of section 316 of PROMESA to govern the Court's

award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)   the time spent on such services;
>
> (b)   the rates charged for such services;
>
> (c)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (d)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (f)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under subchapter or Title 11.

17.    Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtors in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient

11

administration of the Debtors; and (vii) the avoidance of duplicative fees.

18.    The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded.  In rendering these services, Applicant made every effort to maximize the benefit to the Debtors and all parties-in-interest, to work effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

19.    During the Eighth Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtors. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

20.    As detailed above, the services Applicant provided to the Debtors have conferred substantial benefit on Debtors and its overall operations.

21.    The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtors' intentions and have been undertaken with specific direction and guidance from the Debtors.

22.    These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtors. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtors.

23.    Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Eighth Interim Fee Period on behalf of the Debtors are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**<u>Conclusion</u>**

24.     Applicant therefore requests an order: (i) approving interim compensation in the sum of $4,568,311.20, (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $226,836.98, (iii) directing payment for all compensation and expenses for the Eighth Interim Fee Period and (iv) granting such other and further relief as may be just and proper.

Dated:  San Juan, Puerto Rico
          August 12, 2020

ANKURA CONSULTING GROUP, LLC

By:_____

Fernando Batlle
ANKURA CONSULTING GROUP, LLC
B-7 Tabonuco Street, Suite 1403
Guaynabo, PR 00968
Telephone: (917) 601-0224
Fernando.Batlle@ankura.com

## EXHIBIT A

CERTIFICATION OF FERNANDO BATLLE

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

      as representative of

THE COMMONWEALTH OF PUERTO
RICO, *et al.,*

      Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re:**

(Jointly Administered)

**CERTIFICATION OF FERNANDO BATLLE IN SUPPORT OF THE EIGHTH
INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORS TO THE
COMMONWEALTH OF PUERTO RICO FROM OCTOBER 1, 2019 THROUGH
JANUARY 31, 2020.**

      I, Fernando Batlle, have the responsibility for ensuring that the *Eighth*

*Application of Ankura Consulting Group, LLC for Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses Incurred As Financial Advisors to the*

*Commonwealth of Puerto Rico (the "Commonwealth") From October 1, 2019 through*

*January 31, 2020 (the "Application")* complies with applicable provisions of PROMESA, the

Bankruptcy Rules, the Local Rules, the Interim Compensation Order, and the UST

Guidelines. [2]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).
[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

1

I hereby certify the following:

1.      I am a Senior Managing Director of Ankura Consulting Group, LLC ("Ankura").

2.      I am the lead Senior Managing Director from Ankura representing the Commonwealth in connection with the above-captioned Title III Cases.  I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[3]

5.      The fees and disbursements sought in the Application are billed at rates Ankura employs and other Ankura clients accept in matters of this nature.

6.      Ankura does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by Ankura in-house or through a third party.

7.      In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between Ankura and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

---

[3]Ankura reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

8.     All services for which Ankura seeks compensation were professional services

rendered to the Commonwealth and not on behalf of any other person.

I certify under penalty of perjury that the foregoing is true and correct to the best of my

knowledge, information, and belief formed after reasonable inquiry.

Executed on August 12, 2020

_____
Fernando Batlle

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY TASK CODE FOR THE EIGHTH INTERIM FEE
PERIOD

Exhibit B - Summary of Professional Fees by Task Code for the Eighth Interim Period

| Code | 2nd Code | Time Category | Description | 10/1/2019 - 10/31/2019 | | 11/1/2019 - 11/30/2019 | | 12/1/2019 - 12/31/2019 | | 1/1/2020 - 1/31/2020 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| **Title III Matters** | | | | | | | | | | | | | |
| 13 | | Prepare For and Attend Court Hearings | This category includes time related to attending and/or preparing for court hearings, including the mediation hearing. | - | - | - | - | 0.3 | 275.10 | - | - | 0.3 | 275.10 |
| 16 | | Analysis of Claims and Liabilities | Time related to research and investigation in potential structures and approaches to managing the overall process of reviewing and reconciling filed proofs of claim filed in the Title III cases, as well as tending to other claims related matters. | - | $ - | - | $ - | 2.5 | $ 2,125.00 | - | $ - | 2.5 | $ 2,125.00 |
| 20 | | Potential Avoidance Actions, Litigation & Information Requests | Time related to preparation of documentation relating to potential avoidance actions and litigations. | 43.8 | 39,430.75 | 9.8 | 8,518.65 | 1.9 | 1,668.60 | 24.4 | 20,660.80 | 79.9 | 70,278.80 |
| 25 | | Preparation of Fee Statements and Applications | Time related to preparing and filing the monthly fee statements and quarterly fee applications as required by court order. | 57.1 | 22,521.48 | 30.9 | 15,304.03 | 20.9 | 5,965.90 | 14.3 | 3,270.40 | 123.2 | 47,061.81 |
| 54 | | General Matters - Debt Restructuring | Time related to the overall strategy and execution of restructuring the Commonwealth debt. | 91.6 | 52,021.40 | 20.0 | 11,448.80 | 15.2 | 9,140.10 | 18.8 | 14,121.60 | 145.6 | 86,731.90 |
| 57 | | PREPA Debt Restructuring | Time related to the overall strategy and execution of restructuring the PREPA debt. | 52.7 | 37,684.20 | 80.3 | 63,265.25 | 54.3 | 47,734.00 | 111.3 | 92,533.50 | 298.6 | 241,216.95 |
| 201 | | GO Debt Restructuring | Time related to the overall strategy and execution of restructuring General Obligation debt. | 179.2 | 128,787.50 | 191.2 | 139,293.58 | 145.6 | 111,969.90 | 62.5 | 46,853.30 | 578.5 | 426,904.28 |
| 202 | | PBA Debt Restructuring | Time related to the overall strategy and execution of restructuring the PBA debt. | - | - | 14.5 | 7,825.78 | 3.5 | 1,813.40 | 40.2 | 20,851.30 | 58.2 | 30,490.48 |
| 207 | | ERS Debt Restructuring | Time related to the overall strategy and execution of restructuring ERS debt. | 3.2 | 2,213.98 | 0.3 | 275.03 | 0.6 | 510.00 | - | - | 4.1 | 2,999.00 |
| 208 | | HTA Debt Restructuring | Time related to the overall strategy and execution of restructuring the HTA debt. | 318.9 | 192,982.50 | 167.2 | 93,145.95 | 4.1 | 2,951.70 | 4.6 | 2,658.80 | 494.8 | 291,738.95 |
| 218 | | PREPA Labor Strategy and CBA Analysis | Time related to analyzing CBA, work rules and its application to understand areas of opportunity to optimize labor management. | 77.5 | $ 60,278.28 | 24.5 | $ 19,501.63 | - | $ - | - | $ - | 102.0 | $ 79,779.90 |
| **Total Title III Matters** | | | | **824.0** | **$ 535,920.08** | **538.7** | **$ 358,578.68** | **248.9** | **$ 184,153.70** | **276.1** | **$ 200,949.70** | **1,887.7** | **$ 1,279,602.16** |
| **Non-Title III Matters - Restructuring** | | | | | | | | | | | | | |
| 2 | | Cash and Liquidity Analysis | This task code includes time related to the reporting requirements around the managing and monitoring of liquidity. | 24.8 | 15,727.28 | 1.2 | 1,020.30 | 4.6 | 3,910.00 | 5.3 | 3,388.60 | 35.9 | 24,046.18 |
| 3 | | Fiscal Plan Related Matters | Time related to work performed related to the development and implementation of the fiscal plan, including any amendments thereof as well as the various supporting, and other related tasks such as tracking, reporting and analysis of implementation progress. | 22.4 | 14,645.20 | 6.7 | 4,975.43 | 74.0 | 43,194.90 | 588.7 | 320,129.40 | 691.8 | 382,944.93 |
| 21 | | General Case Management | Time related to the overall administration of the case including but not limited to staffing, coordination of work assignments and case status meetings and conference calls. | 1.5 | 1,341.88 | 6.9 | 4,731.13 | 1.9 | 1,688.70 | - | - | 10.3 | 7,761.70 |
| 23 | | Meetings with Other Parties | Time related to preparing for and/or attending meetings with other parties in interest. | - | - | 0.1 | 85.03 | - | - | 0.9 | 735.30 | 1.0 | 820.33 |
| 25 | | Preparation of Fee Statements and Applications | Time related to preparing and filing the monthly fee statements and quarterly fee applications as required by court order. | 33.9 | 13,418.65 | 24.0 | 9,709.95 | 27.1 | 9,195.30 | 16.9 | 4,368.00 | 101.9 | 36,691.90 |
| 50 | | General Meetings with FOMB, UCC and/or Advisors | Time related to preparing for and/or participating in meetings and on conference calls with representatives of Financial Oversight and Management Board, Unsecured Creditors Committee or other parties, and/or their advisors. Also, time incurred preparing information or analyses and/or responding to information requests. | 6.9 | 3,211.48 | 2.5 | 1,093.45 | 1.6 | 795.80 | 3.9 | 2,289.20 | 14.9 | 7,389.93 |
| 55 | 212 | PRASA Debt Restructuring | Time related to the overall strategy and execution of restructuring the PRASA debt. | 2.1 | 1,436.40 | 0.8 | 547.20 | 3.5 | 1,259.40 | - | - | 6.4 | 3,243.00 |
| 56 | | PRIDCO Debt Restructuring | Time related to the overall strategy and execution of restructuring the PRIDCO debt. | 242.7 | 121,744.40 | 144.7 | 77,543.28 | 83.4 | 41,879.20 | 50.5 | 27,702.40 | 521.3 | 268,869.28 |
| 200 | | COFINA Debt Restructuring | Time related to the overall strategy and execution of the COFINA tax exchange. | 59.8 | 31,692.00 | 4.0 | 2,218.25 | 22.3 | 17,740.50 | 0.4 | 366.80 | 86.5 | 52,017.55 |
| 202 | | PBA Debt Restructuring | Time related to the overall strategy and execution of restructuring the PBA debt. | 1.4 | 518.70 | - | - | - | - | - | - | 1.4 | 518.70 |
| 204 | | PRCCDA Restructuring | Time related to the overall strategy and execution of restructuring the PRCCDA debt. | - | - | - | - | - | - | 2.2 | 1,015.40 | 2.2 | 1,015.40 |
| 206 | | AMA Restructuring | Time related to overall strategy of restruction the obligations of the Metropolitan Bus Authority. | - | - | - | - | - | - | 4.2 | 3,277.50 | 4.2 | 3,277.50 |
| 209 | | PRIFA Debt Restructuring | Time related to the overall strategy and execution of restructuring the PRIFA debt. | 0.2 | 89.30 | 3.2 | 2,644.33 | 1.2 | 1,020.00 | 14.9 | 8,336.00 | 19.5 | 12,089.63 |
| 210 | | PORTS Debt Restructuring | Time related to the overall strategy and execution of restructuring the PORTS debt. | 94.3 | 46,913.85 | 83.2 | 52,775.35 | 137.4 | 81,949.70 | 40.3 | 18,360.20 | 355.2 | 199,999.10 |
| 211 | | GDB Debt Restructuring | Time related to the overall strategy and execution of restructuring the GDB DRA credits. | - | - | 5.8 | 3,661.30 | 13.0 | 9,313.20 | 2.3 | 1,855.40 | 21.1 | 14,829.90 |
| 213 | | UPR Debt Restructuring | Time related to the overall strategy and execution of restructuring the UPR debt. | 0.1 | 91.68 | 15.8 | 10,040.08 | - | - | 89.7 | 55,915.30 | 105.6 | 66,047.05 |
| 215 | | P-3 Authority: Public Safety | Time related to serving as financial advisor for a RFQ/RFP process to select a private partner to establish and operate an unified public safety training center for the Department of Safety and its bureaus. | 1.4 | 1,099.00 | - | - | - | - | 6.4 | 5,003.80 | 7.8 | 6,102.80 |
| 216 | | Non Title 3 Financial & Strategic Analysis | Time related to other strategy and financial analysis for Non-Title III Matters. | 52.5 | 40,511.85 | 66.8 | 35,200.18 | 55.7 | 40,168.70 | 23.0 | 16,542.00 | 198.0 | 132,422.73 |
| 217 | | P-3 Authority: PRASA Metering and Customer Service | Time related to the preparation of materials and updates of the PRASA P3 Project requested by AAFAF. | 0.9 | 286.43 | - | - | - | - | - | - | 0.9 | 286.43 |
| **Total Non-Title III Matters - Restructuring** | | | | **544.9** | **$ 292,728.08** | **365.7** | **$ 206,245.23** | **425.7** | **$ 252,115.40** | **849.6** | **$ 469,285.30** | **2,185.9** | **$ 1,220,374.00** |

Exhibit B - Summary of Professional Fees by Task Code for the Eighth Interim Period

| | 2nd | | | 10/1/2019 - 10/31/2019 | | 11/1/2019 - 11/30/2019 | | 12/1/2019 - 12/31/2019 | | 1/1/2020 - 1/31/2020 | | TOTAL | |
| Code | Code | Time Category | Description | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Non-Title III Matters - Implementation** | | | | **1,458.3** | **$ 528,097.75** | **1,550.6** | **542,234.77** | **979.4** | **334,455.88** | **615.7** | **$205,725.25** | **4,604.0** | **$ 1,610,513.65** |
| | | | | | | | | | | | | | |
| **Total Non-Title III Matters - Retirement Plan** | | | | **495.9** | **$158,656.38** | **-** | **$ -** | **-** | **$ -** | **-** | **$ -** | **495.9** | **$ 158,656.38** |
| | | | | | | | | | | | | | |
| **SUBTOTAL** | | | | **3,323.1** | **$ 1,515,402.28** | **2,455.0** | **1,107,058.68** | **1,654.0** | **770,724.98** | **1,741.4** | **875,960.25** | **9,173.5** | **$ 4,269,146.18** |
| | Municipal Advisory Fee | | | - | $ 60,000.00 | - | $ 60,000.00 | - | $ 60,000.00 | - | $ 60,000.00 | - | $ 240,000.00 |
| | (1) Subcontractor Restructuring | | | - | $ 8,065.00 | - | | - | | - | | - | $ 8,065.00 |
| | (1) Subcontractor Implementation | | | - | $ 18,840.00 | - | $ - | - | $ - | - | | - | $ 18,840.00 |
| | (1) Subcontractor Implementation | | | - | $ - | - | $ - | - | 24,195.00 | - | | - | $ 24,195.00 |
| | (1) Subcontractor Implementation | | | | | | | | | | $ 8,065.00 | | $ 8,065.00 |
| | | | | | | | | | | | | | |
| **TOTAL** | | | | **3,323.1** | **$ 1,602,307.28** | **2,455.0** | **1,167,058.68** | **1,654.0** | **854,919.98** | **1,741.4** | **944,025.25** | **9,173.5** | **$ 4,568,311.18** |

(1) Invoices can be provided upon request.

## EXHIBIT C1

SUMMARY OF RESTRUCTURING HOURS AND FEES BY PROFESSIONAL FOR THE
EIGHTH INTERIM FEE PERIOD

Exhibit C1 - Summary of Restructuring Hours and Fees by Professional for the Eighth Interim Period

| Professional | Position | Billing Rate (1) | 10/1/2019 - 10/31/2019 | | 11/1/2019 - 11/30/2019 | | 12/1/2019 - 12/31/2019 | | 1/1/2020 - 1/31/2020 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Batlle, Fernando | Senior Managing Director | $ 917.00 | 186.1 | 170,607.18 | 172.0 | 157,681.00 | 147.0 | 134,799.00 | 158.0 | 144,886.00 | 663.1 | 607,973.18 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 47.3 | 32,353.20 | 53.6 | 36,662.40 | 56.2 | 38,440.80 | 43.5 | 29,754.00 | 200.6 | 137,210.40 |
| Frehse, John | Senior Managing Director | $ 875.00 | 55.5 | 50,879.63 | 17.2 | 15,768.10 | - | - | - | - | 72.7 | 66,647.73 |
| Russano, Michael | Senior Managing Director | $ 925.00 | 16.2 | 14,175.00 | - | - | - | - | - | - | 16.2 | 14,175.00 |
| Barrett, Dennis | Managing Director | $ 850.00 | 204.9 | 174,216.23 | 110.2 | 93,697.55 | 113.4 | 96,390.00 | 198.8 | 168,980.00 | 627.3 | 533,283.78 |
| Morrison, Jonathan | Managing Director | $ 850.00 | 74.0 | 62,918.50 | 73.2 | 62,238.30 | 56.2 | 47,770.00 | 57.7 | 49,045.00 | 261.1 | 221,971.80 |
| Squiers, Jay | Managing Director | $ 785.00 | 1.7 | 1,334.50 | - | - | - | - | 6.2 | 4,867.00 | 7.9 | 6,201.50 |
| Burkett, Matthew | Senior Director | $ 925.00 | 9.7 | 4,607.50 | - | - | - | - | - | - | 9.7 | 4,607.50 |
| Feldman, Robert | Director | $ 525.00 | 203.6 | 106,890.00 | 113.6 | 59,640.00 | 74.0 | 38,850.00 | 238.9 | 125,422.50 | 630.1 | 330,802.50 |
| Llompart, Sofia | Director | $ 366.00 | 124.1 | 45,389.58 | 103.5 | 37,855.13 | 82.2 | 30,085.20 | 100.3 | 36,709.80 | 410.1 | 150,039.70 |
| Alvarez, Charles | Senior Associate | $ 418.00 | 56.6 | 23,658.80 | 5.4 | 2,257.20 | 8.5 | 3,553.00 | - | - | 70.5 | 29,469.00 |
| Levantis, James | Senior Associate | $ 447.00 | 110.7 | 49,427.55 | 88.9 | 39,693.85 | 19.1 | 8,537.70 | 7.5 | 3,352.50 | 226.2 | 101,011.60 |
| Nilsen, Patrick | Senior Associate | $ 418.00 | 9.9 | 4,138.20 | - | - | - | - | - | - | 9.9 | 4,138.20 |
| Ruvane, Joseph | Senior Associate | $ 325.00 | 18.2 | 5,915.00 | 5.0 | 1,625.00 | - | - | - | - | 23.2 | 7,540.00 |
| Leake, Paul | Associate | $ 371.00 | 99.8 | 36,975.90 | 118.9 | 44,052.45 | 51.0 | 18,921.00 | 189.4 | 70,267.40 | 459.1 | 170,216.75 |
| Verdeja, Julio | Associate | $ 318.00 | 127.2 | 40,481.40 | 42.9 | 13,652.93 | 46.8 | 14,882.40 | 100.6 | 31,990.80 | 317.5 | 101,007.53 |
| Parker, Christine | Analyst | $ 200.00 | 23.4 | 4,680.00 | - | - | 20.2 | 4,040.00 | 24.8 | 4,960.00 | 68.4 | 13,680.00 |
| | | | | | | | | | | | | |
| **SUBTOTAL** | | | **1,368.9** | **$ 828,648.15** | **904.4** | **$ 564,823.90** | **674.6** | **$ 436,269.10** | **1,125.7** | **$ 670,235.00** | **4,073.6** | **$ 2,499,976.15** |
| Municipal Advisory Fee | | | - | $ 60,000.00 | - | $ 60,000.00 | - | $ 60,000.00 | - | $ 60,000.00 | - | $ 240,000.00 |
| (2) Subcontractor Restructuring | | | | $ 8,065.00 | | | | | | | | $ 8,065.00 |
| (2) Subcontractor Restructuring | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | |
| **TOTAL** | | | **1,368.9** | **$ 896,713.15** | **904.4** | **$ 624,823.90** | **674.6** | **$ 496,269.10** | **1,125.7** | **$ 730,235.00** | **4,073.6** | **$ 2,748,041.15** |

(1) Reflects billing rates effective as of January 31, 2020.
(2) Invoices can be provided upon request.

Exhibit C1

1 of 1

<u>EXHIBIT C2</u>

SUMMARY OF IMPLEMENTATION HOURS AND FEES BY PROFESSIONAL FOR
THE EIGHTH INTERIM FEE PERIOD

Exhibit C2 - Summary of Implementation Hours and Fees by Professional for the Eighth Interim Period

| Professional | Position | Billing Rate (1) | 10/1/2019 - 10/31/2019 Total Hours | Total Fees | 11/1/2019 - 11/30/2019 Total Hours | Total Fees | 12/1/2019 - 12/31/2019 Total Hours | Total Fees | 1/1/2020 - 1/31/2020 Total Hours | Total Fees | TOTAL Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Batlle, Juan Carlos | Senior Managing Director | $ 522.50 | - | - | - | - | 0.8 | 418.00 | - | - | 0.8 | 418.00 |
| Cowherd, Kevin | Senior Managing Director | $ 522.50 | 4.9 | 2,560.25 | 2.0 | 1,045.00 | 6.9 | 3,605.25 | 2.5 | 1,306.25 | 16.3 | 8,516.75 |
| Estrin, Vicki | Senior Managing Director | $ 522.50 | 6.7 | 3,500.75 | 6.5 | 3,396.25 | 2.8 | 1,463.00 | 0.4 | 209.00 | 16.4 | 8,569.00 |
| Boo, Jason | Managing Director | $ 451.25 | 70.9 | 31,993.63 | 35.8 | 16,154.77 | 19.9 | 8,979.88 | 0.5 | 225.63 | 127.1 | 57,353.90 |
| Tabor, Ryan | Managing Director | $ 451.25 | 66.8 | 30,143.50 | 89.7 | 40,477.13 | 76.4 | 34,475.50 | 43.0 | 19,403.75 | 275.9 | 124,499.88 |
| Beil, Rebecca | Senior Director | $ 380.00 | 164.2 | 62,396.00 | 129.2 | 49,096.00 | 127.6 | 48,488.00 | 133.3 | 50,654.00 | 554.3 | 210,634.00 |
| Brickner, Stephen | Senior Director | $ 380.00 | 28.7 | 10,906.00 | 48.6 | 18,468.00 | 33.2 | 12,616.00 | - | - | 110.5 | 41,990.00 |
| Burkett, Matthew | Senior Director | $ 380.00 | 1.7 | 646.00 | - | - | - | - | - | - | 1.7 | 646.00 |
| George, Donna | Senior Director | $ 380.00 | 32.5 | 12,350.00 | 101.7 | 38,646.00 | 0.5 | 190.00 | - | - | 134.7 | 51,186.00 |
| Gould, Laura | Senior Director | $ 332.50 | 152.8 | 50,806.00 | 91.3 | 30,357.25 | - | - | - | - | 244.1 | 81,163.25 |
| Ishak, Christine | Senior Director | $ 380.00 | - | - | - | - | - | - | 20.4 | 7,752.00 | 20.4 | 7,752.00 |
| Jandura, Daniel | Senior Director | $ 380.00 | 101.8 | 38,684.00 | 78.4 | 29,792.00 | 88.5 | 33,630.00 | 1.3 | 494.00 | 270.0 | 102,600.00 |
| Ruchman, Eileen | Senior Director | $ 380.00 | - | - | - | - | - | - | 6.0 | 2,280.00 | 6.0 | 2,280.00 |
| Sprouse, Abby | Senior Director | $ 380.00 | - | - | 5.3 | 2,014.00 | - | - | - | - | 5.3 | 2,014.00 |
| Stacy, Sean | Senior Director | $ 380.00 | 178.0 | 67,640.00 | 122.6 | 46,588.00 | 105.6 | 40,128.00 | 67.5 | 25,650.00 | 473.7 | 180,006.00 |
| Thacker, Michael | Senior Director | $ 380.00 | 160.5 | 60,990.00 | 162.0 | 61,560.00 | 78.0 | 29,640.00 | 37.4 | 14,212.00 | 437.9 | 166,402.00 |
| Cunningham, Matthew | Director | $ 332.50 | - | - | 75.2 | 25,004.00 | 3.8 | 1,263.50 | - | - | 79.0 | 26,267.50 |
| Garner, Jacob | Director | $ 332.50 | 33.0 | 10,972.50 | 8.0 | 2,660.00 | - | - | - | - | 41.0 | 13,632.50 |
| LaChance, Victoria | Director | $ 332.50 | - | - | 20.5 | 6,816.25 | - | - | - | - | 20.5 | 6,816.25 |
| McAfee, Maggie | Director | $ 195.00 | - | - | 108.5 | 21,157.50 | 157.0 | 30,615.00 | 115.5 | 22,522.50 | 381.0 | 74,295.00 |
| Radis, Cameron | Director | $ 332.50 | - | - | 1.3 | 432.25 | - | - | - | - | 1.3 | 432.25 |
| Rumel, Jake | Director | $ 332.50 | - | - | - | - | 9.1 | 3,025.75 | - | - | 9.1 | 3,025.75 |
| Schulte, Justin | Director | $ 332.50 | 121.1 | 40,265.75 | 129.2 | 42,959.00 | 23.4 | 7,780.50 | - | - | 273.7 | 91,005.25 |
| Yoshimura, Arren | Director | $ 332.50 | 71.3 | 23,707.25 | 139.3 | 46,317.25 | 97.2 | 32,319.00 | 129.9 | 43,191.75 | 437.7 | 145,535.25 |
| Zotos, Chrisanthi | Director | $ 332.50 | 12.0 | 3,990.00 | - | - | - | - | - | - | 12.0 | 3,990.00 |
| Edwards, Jessica | Senior Associate | $ 308.75 | 117.0 | 36,123.75 | 108.1 | 33,375.88 | 144.8 | 44,707.00 | 54.5 | 16,826.88 | 424.4 | 131,033.50 |
| Rivera, Allie | Senior Associate | $ 308.75 | - | - | 1.0 | 308.75 | - | - | - | - | 1.0 | 308.75 |
| Zughri, Farrah | Senior Associate | $ 308.75 | 11.7 | 3,612.38 | - | - | - | - | - | - | 11.7 | 3,612.38 |
| Ferry, Jason | Associate | $ 285.00 | - | - | 4.8 | 1,368.00 | - | - | - | - | 4.8 | 1,368.00 |
| Fullana, Jaime | Associate | $ 300.00 | 122.7 | 36,810.00 | 65.7 | 19,710.00 | - | - | - | - | 188.4 | 56,520.00 |
| Kennedy, Patrick | Associate | $ 285.00 | - | - | 15.9 | 4,531.50 | 3.9 | 1,111.50 | 3.5 | 997.50 | 23.3 | 6,640.50 |
| **SUBTOTAL** | | | **1,458.3** | **$ 528,097.75** | **1,550.6** | **$ 542,234.77** | **979.4** | **$ 334,455.88** | **615.7** | **$ 205,725.25** | **4,604.0** | **$ 1,610,513.65** |
| (2) Subcontractor Implementation | | | | | | | | | | | - | - |
| (2) Subcontractor Implementation | | | | | 18,840.00 | | | | 24,195.00 | | | 51,100.00 |
| (2) Subcontractor Implementation | | | | | | | | | | $ 8,065.00 | | |
| **TOTAL** | | | **1,458.3** | **$ 546,937.75** | **1,550.6** | **$ 542,234.77** | **979.4** | **$ 358,650.88** | **615.7** | **$ 213,790.25** | **4,604.0** | **$ 1,661,613.65** |

(1) Reflects billing rates effective as of January 31, 2020.
(2) Invoices can be provided upon request.

## EXHIBIT C3

SUMMARY OF RETIREMENT PLAN HOURS AND FEES BY PROFESSIONAL FOR
THE EIGHTH INTERIM FEE PERIOD

Exhibit C3 - Summary of Retirement Plan Hours and Fees by Professional for the Eighth Interim Period

| Professional | Position | Billing Rate (1) | 10/1/2019 - 10/31/2019 | | 11/1/2019 - 11/30/2019 | | 12/1/2019 - 12/31/2019 | | 1/1/2020 - 1/31/2020 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Batlle, Fernando | Senior Managing Director | $ 875.00 | 0.2 | 175.00 | - | - | - | - | - | - | 0.20 | 175.00 |
| Alvarez, Javier | Managing Director | $ 451.25 | 3.0 | 1,353.75 | - | - | - | - | - | - | 3.00 | 1,353.75 |
| Padilla, Victor | Managing Director | $ 451.25 | 42.9 | 19,358.63 | - | - | - | - | - | - | 42.90 | 19,358.63 |
| Radis, Cameron | Director | $ 332.50 | 74.3 | 24,704.75 | - | - | - | - | - | - | 74.30 | 24,704.75 |
| Yoshimura, Arren | Director | $ 332.50 | 65.9 | 21,911.75 | - | - | - | - | - | - | 65.90 | 21,911.75 |
| Ahsan, Faraz | Senior Associate | $ 308.75 | 41.0 | 12,658.75 | - | - | - | - | - | - | 41.00 | 12,658.75 |
| Rivera, Alexandra | Senior Associate | $ 308.75 | 81.8 | 25,255.75 | - | - | - | - | - | - | 81.80 | 25,255.75 |
| Ferry, Jason | Associate | $ 285.00 | 118.3 | 33,715.50 | - | - | - | - | - | - | 118.30 | 33,715.50 |
| Kennedy, Patrick | Associate | $ 285.00 | 65.5 | 18,667.50 | - | - | - | - | - | - | 65.50 | 18,667.50 |
| Khoury, Mya | Associate | $ 285.00 | 3.0 | 855.00 | - | - | - | - | - | - | 3.00 | 855.00 |
| **SUBTOTAL** | | | **495.9** | **$ 158,656.38** | **-** | **$ -** | **-** | **$ -** | **-** | **$ -** | **495.9** | **$ 158,656.38** |
| **TOTAL** | | | **495.9** | **$ 158,656.38** | **-** | **$ -** | **-** | **$ -** | **-** | **$ -** | **495.9** | **$ 158,656.38** |

(1) Reflects billing rates effective as of October 31, 2019.

Exhibit C3

## EXHIBIT D1

SUMMARY OF RESTRUCTURING EXPENSES INCURRED BY CATEGORY FOR THE
EIGHTH INTERIM FEE PERIOD

Exhibit D1 - Summary of Restructuring Expenses Incurred by Category for the Eighth Interim Period

| Expense Category | 10/31/2019 Billed Amount | 11/30/2019 Billed Amount | 12/1/2019 - 12/31/2019 Billed Amount | 1/1/2020 - 1/31/2020 Billed Amount | TOTAL Billed Amount |
|---|---|---|---|---|---|
| Airfare / Railway | $ 4,373.75 | $ 4,021.72 | $ 4,243.12 | $ 7,461.19 | $ 20,099.78 |
| Lodging | 9,145.94 | 5,226.30 | 4,080.30 | 11,500.00 | 29,952.54 |
| Meals | 1,307.41 | 873.96 | 961.43 | 3,416.00 | 6,558.80 |
| Other | | | | | - |
| Transportation | 1,499.09 | 1,330.38 | 1,722.23 | 3,408.01 | 7,959.71 |
| **TOTAL** | **$ 16,326.19** | **$ 11,452.36** | **$ 11,007.08** | **$ 25,785.20** | **$ 64,570.83** |

<u>EXHIBIT D2</u>

SUMMARY OF IMPLEMENTATION EXPENSES INCURRED BY CATEGORY FOR
THE EIGHTH INTERIM FEE PERIOD

Exhibit D2 - Summary of Implementation Expenses Incurred by Category for the Eighth Interim Period

| Expense Category | 10/31/2019 Billed Amount | 11/30/2019 Billed Amount | 12/1/2019 - 12/31/2019 Billed Amount | 1/1/2020 - 1/31/2020 Billed Amount | TOTAL Billed Amount |
|---|---|---|---|---|---|
| Airfare / Railway | $ 15,366.30 | $ 16,287.44 | $ 8,286.30 | $ 5,003.80 | $ 44,943.84 |
| Lodging | $ 20,799.50 | $ 22,585.20 | $ 17,618.25 | $ 9,378.98 | $ 70,381.93 |
| Meals | $ 7,212.38 | $ 6,874.66 | $ 4,979.50 | $ 2,570.06 | $ 21,636.60 |
| Other | $ - | $ - | $ - | $ - | $ - |
| Transportation | $ 4,747.76 | $ 4,756.25 | $ 3,326.32 | $ 1,820.75 | $ 14,651.08 |
| **TOTAL** | **$ 48,125.94** | **$ 50,503.55** | **$ 34,210.37** | **$ 18,773.59** | **$ 151,613.45** |

## EXHIBIT D3

SUMMARY OF RETIREMENT PLAN EXPENSES INCURRED BY CATEGORY FOR
THE EIGHTH INTERIM FEE PERIOD

Exhibit D3 - Summary of Retirement Plan Expenses Incurred by Category for the Eighth Interim Period

| Expense Category | 10/31/2019 | 11/30/2019 | 12/1/2019 - 12/31/2019 | 1/1/2020 - 1/31/2020 | TOTAL |
|---|---|---|---|---|---|
| | Billed Amount | Billed Amount | Billed Amount | Billed Amount | Billed Amount |
| Airfare / Railway | $ 2,446.58 | $ - | $ - | $ - | $ 2,446.58 |
| Lodging | $ 5,337.80 | $ - | $ - | $ - | 5,337.80 |
| Meals | $ 1,507.20 | $ - | $ - | $ - | 1,507.20 |
| Other | $ - | $ - | $ - | $ - | - |
| Transportation | $ 1,361.12 | $ - | $ - | $ - | 1,361.12 |
| **TOTAL** | **$ 10,652.70** | **$ -** | **$ -** | **$ -** | **$ 10,652.70** |

## EXHIBIT E

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
OCTOBER 1, 2019 TO OCTOBER 31, 2019

**ankura**
COLLABORATION DRIVES RESULTS™

November 27, 2019

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority

Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:  TWENTY-NINTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
OCTOBER 1, 2019 TO OCTOBER 31, 2019**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the
twenty-ninth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement
covers the period of October 1, 2019 through October 31, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000040**
between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura
Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no
public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive
or obtain any benefit or profit of any kind from the contractual relationship which is the
basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained
prior to entering into the Agreement. The only consideration to be received in exchange
for the delivery of goods or for services provided  is  the  agreed-upon  price  that  has
been  negotiated  with  an  authorized  representative of the Puerto Rico Fiscal Agency
and  Financial  Advisory  Authority. The  total  amount  shown  on  this invoice is true and
correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

B-7 Tabonuco Street Suite 1403, Guaynabo, PR, United States 00968
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
|     as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
|     Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO TWENTY-NINTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT NUMBER 2020-000040 FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

Name of Applicant:         Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:       Debtor

Period for which compensation
and reimbursement is sought:      October 1, 2019 through October 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:    $360,793.08

Amount of expense reimbursement
sought as actual, reasonable and
necessary:         $16,326.19

This is a:   __X__ monthly _____ interim _____ final application.

This is Ankura's twenty-ninth monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1.  This is the twenty-ninth monthly fee statement (the "Fee Statement") of Ankura
    Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order
    Setting Procedures for Interim Compensation and Reimbursement of Expenses of
    Professionals* [Docket No. 1715] (the "Interim Compensation Order").   Ankura
    seeks: (a) payment of compensation in the amount of $324,713.77 (90% of
    $360,793.08 of total fees on account of reasonable and necessary professional
    services rendered to the Debtor by Ankura) and (b) reimbursement of actual and
    necessary costs and expenses in the amount of $16,326.19 incurred by Ankura
    during the period of October 1, 2019 through October 31, 2019 (the "Fee Period").
    In accordance with the PSA ("Professional Services Agreement"), travel time was
    excluded from the billable fees included herein.   Actual expenses incurred during
    the fee period were $25,251.65 and Ankura has written off $8,925.46 from this out-
    of-pocket expenses reimbursement request that it believes should not be reimbursed
    by the Debtor.

2.  Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a.  Exhibit A – Summary schedule showing professional fees by task code;

    b.  Exhibit B – Summary schedule showing the professionals who performed
    services, the number of hours spent, the respective professional's billing rate, and
    the total fees for such services; and

    c.  Exhibit C – Complete accounting of professional fees including itemized
    time records in chronological order for which an award of compensation is sought.
    The itemized records include:  i) the date each service was rendered; ii) the
    professional(s) who performed the service; iii) a description of the services

rendered; and iv) the time spent performing the service in increments of tenths of
an hour; and

    d.  <u>Exhibit D</u> – Summary by expense category and complete accounting of
actual and necessary expenses incurred by professionals in chronological order for
which reimbursement is sought.  The itemized records include:  i) the date each
expense was incurred; ii) the professional(s) who incurred the expense; iii) a
description of the expense incurred; and iv) the amount of each expense for which
reimbursement is sought.

<u>**NOTICE**</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this
Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,

3

Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g. attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h. attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i. the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

**Non-Title III Matters**

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| 2 | Cash and Liquidity Analysis | 24.8 | $ 15,727.28 |
| 3 | Fiscal Plan Related Matters | 22.4 | $ 14,645.20 |
| 21 | General Case Management | 1.5 | $ 1,341.88 |
| 25 | Preparation of Fee Statements and Applications | 33.9 | $ 13,418.65 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 6.9 | $ 3,211.48 |
| 55 | PRASA Restructuring - Non-Title III | 2.1 | $ 1,436.40 |
| 56 | PRIDCO Debt Restructuring | 242.7 | $ 121,744.40 |
| 200 | COFINA Debt Restructuring | 59.8 | $ 31,692.00 |
| 202 | PBA Debt Restructuring | 1.4 | $ 518.70 |
| 209 | PRIFA Debt Restructuring | 0.2 | $ 89.30 |
| 210 | PORTS Debt Restructuring | 94.3 | $ 46,913.85 |
| 213 | UPR Debt Restructuring | 0.1 | $ 91.68 |
| 215 | P-3 Authority: Public Safety | 1.4 | $ 1,099.00 |
| 216 | Non Title 3 Financial & Strategic Analysis | 52.5 | $ 40,511.85 |
| 217 | P-3 Authority: PRASA Metering and Customer Service | 0.9 | $ 286.43 |

| | | Total Hours | Total Fees |
|---|---|---|---|
| Total - Hourly Fees | | 544.9 | $ 292,728.08 |
| Municipal Advisory Fee | | | $ 60,000.00 |
| Subcontractor 1 [1] | | | $ 8,065.00 |
| **Total - Fees** | | **544.9** | **$ 360,793.08** |

(1) Invoices can be provided upon request

EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 916.75 | 39.9 | $ 36,578.33 |
| Morrison, Jonathan | Managing Director | $ 850.25 | 70.6 | $ 60,027.65 |
| Squiers, Jay | Managing Director | $ 785.00 | 1.7 | $ 1,334.50 |
| Barrett, Dennis | Managing Director | $ 850.25 | 44.9 | $ 38,176.23 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 42.4 | $ 29,001.60 |
| Feldman, Robert | Director | $ 525.00 | 0.6 | $ 315.00 |
| Burkett, Matthew | Senior Director | $ 475.00 | 9.7 | $ 4,607.50 |
| Llompart, Sofia | Director | $ 365.75 | 117.2 | $ 42,865.90 |
| Levantis, James | Senior Associate | $ 446.50 | 41.9 | $ 18,708.35 |
| Nilsen, Patrick | Senior Associate | $ 418.00 | 0.3 | $ 125.40 |
| Alvarez, Charles | Senior Associate | $ 418.00 | 40.1 | $ 16,761.80 |
| Leake, Paul | Associate | $ 370.50 | 20.5 | $ 7,595.25 |
| Verdeja, Julio | Associate | $ 318.25 | 115.1 | $ 36,630.58 |
| Total - Hourly Fees | | | 544.9 | $ 292,728.08 |
| Municipal Advisory Fee | | | | $ 60,000.00 |
| Subcontractor 1 [1] | | | | $ 8,065.00 |
| **Total - Fees** | | | **544.9** | **$ 360,793.08** |

(1) Invoices can be provided upon request

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code in Chronological Order

Document   Page 45 of 490

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 2 | Barrett, Dennis | 10/1/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate in meeting with representatives of PJT Partners, O'Melveny & Myers, Proskauer and Pietrantoni Mendez & Alvarez regarding the production of bank statements and other support for the cash restriction analysis. |
| Outside PR | 3 | Alvarez, Charles | 10/1/2019 | 0.2 | $ 418.00 | $ 83.60 | Correspond with R. Feldman (ACG) regarding Hacienda reported SUT actuals relating to fiscal plan cash flows. |
| Outside PR | 3 | Batlle, Fernando | 10/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Respond to correspondence from O. Rodriguez (GDB) related to federal funds included in general fund budget formerly on deposit at GDB. |
| Outside PR | 3 | Burkett, Matthew | 10/1/2019 | 0.4 | $ 475.00 | $ 190.00 | Correspond with R. Beil (ACG) regarding Department of Education implementation plans and savings reporting documentation. |
| Outside PR | 3 | Burkett, Matthew | 10/1/2019 | 1.0 | $ 475.00 | $ 475.00 | Participate in call with C. Gonzalez (ACG), M. Alvarez (AAFAF), J. Fullana (ACG) and Y. Cruz (FOMB) to discuss savings report submission reconciliation. |
| Outside PR | 3 | Burkett, Matthew | 10/1/2019 | 0.4 | $ 475.00 | $ 190.00 | Participate on call with C. Gonzalez (ACG) to discuss savings report reconciliation documentation prior to conference call with FOMB. |
| Outside PR | 3 | Levantis, James | 10/1/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with R. Feldman (ACG) regarding SUT actuals as it relates to the fiscal plan cash flows. |
| Outside PR | 21 | Batlle, Fernando | 10/1/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with S&P implementation team to review reallocation of resources by workstreams as requested by AAFAF. |
| PR | 56 | Batlle, Juan Carlos | 10/1/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with J. Verdeja (ACG) and S. Llompart (ACG) and representatives of AAFAF and Pietrantoni Mendez & Alvarez regarding PRIDCO restructuring legal framework. |
| PR | 56 | Batlle, Juan Carlos | 10/1/2019 | 1.0 | $ 684.00 | $ 684.00 | Prepare materials to be incorporated in letter to be sent to PRIDCO regarding slow progress of RSA matters. |
| PR | 56 | Llompart, Sofia | 10/1/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate on call with J. Morrison (ACG) and J. Verdeja (ACG) regarding PRIDCO restructuring action items including Asset Manager RFQ and diligence process. |
| PR | 56 | Llompart, Sofia | 10/1/2019 | 0.6 | $ 365.75 | $ 219.45 | Participate on call with J. Batlle (ACG) and J. Verdeja (ACG) and representatives of AAFAF and Pietrantoni Mendez & Alvarez regarding PRIDCO restructuring legal framework. |
| PR | 56 | Llompart, Sofia | 10/1/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise PRIDCO restructuring diligence tracker in preparation for distribution to representatives of PRIDCO. |
| PR | 56 | Llompart, Sofia | 10/1/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate in meeting with R. Maldonado (AAFAF) regarding PRIDCO VTP process and next steps for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 10/1/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with R. Rivera (PRIDCO) regarding PRIDCO restructuring diligence information requests. |
| PR | 56 | Llompart, Sofia | 10/1/2019 | 0.3 | $ 365.75 | $ 109.73 | Prepare PRIDCO fiscal plan supporting documents requested by representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 10/1/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with S. Llompart (ACG) and J. Verdeja (ACG) regarding PRIDCO restructuring action items including Asset Manager RFQ and diligence process. |
| PR | 56 | Verdeja, Julio | 10/1/2019 | 0.8 | $ 318.25 | $ 254.60 | Participate on call with J. Batlle (ACG) and S. Llompart (ACG) regarding PRIDCO restructuring action items including Asset Manager RFQ and diligence process. |
| PR | 56 | Verdeja, Julio | 10/1/2019 | 0.6 | $ 318.25 | $ 190.95 | Participate on call with J. Batlle (ACG) and S. Llompart (ACG) and representatives of AAFAF and Pietrantoni Mendez & Alvarez regarding PRIDCO restructuring legal framework. |
| Outside PR | 200 | Alvarez, Charles | 10/1/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with F. Batlle (ACG) to provide status update of the COFINA investor relations website. |
| Outside PR | 200 | Barrett, Dennis | 10/1/2019 | 0.5 | $ 850.25 | $ 425.13 | Review COFINA investor website before going live. |
| Outside PR | 200 | Batlle, Fernando | 10/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with J. Rodriguez (BAML) to discuss Kroll agenda for third meeting-visit to Puerto Rico. |
| Outside PR | 209 | Levantis, James | 10/1/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with D. Barrett (ACG) regarding PRIFA rum bonds recent trading history. |
| Outside PR | 210 | Barrett, Dennis | 10/1/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call to discuss PRIFA-Ports restructuring with representatives of Citi, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura. (partial). |
| Outside PR | 210 | Batlle, Fernando | 10/1/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate on call to discuss PRIFA-Ports restructuring with representatives of Citi, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura (partial). |
| Outside PR | 210 | Batlle, Fernando | 10/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with E. McKeen (OMM) to discuss privilege related to Ports recommendation. |
| Outside PR | 210 | Batlle, Juan Carlos | 10/1/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate on call to discuss PRIFA-Ports restructuring with representatives of Citi, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura. |
| Outside PR | 210 | Levantis, James | 10/1/2019 | 0.6 | $ 446.50 | $ 267.90 | Diligence the recent trading history of the PRIFA rum bonds and the PRIFA-Ports bonds to respond to question of recent trading pricing. |
| Outside PR | 210 | Levantis, James | 10/1/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with J. Batlle (ACG) regarding PRIFA-Ports bonds trading price. |
| PR | 210 | Llompart, Sofia | 10/1/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate on call to discuss PRIFA-Ports restructuring with representatives of Citi, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura. |
| Outside PR | 210 | Morrison, Jonathan | 10/1/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call to discuss PRIFA-Ports restructuring with representatives of Citi, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura. |
| Outside PR | 213 | Batlle, Fernando | 10/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with A. Toro (BH) and representatives of O'Melveny & Myers and FOMB to discuss status of pension reform at UPR. |
| Outside PR | 215 | Squiers, Jay | 10/1/2019 | 0.3 | $ 785.00 | $ 235.50 | Correspond with A. Gonzalez (P3A) regarding the proposed fee structure for the Public Safety Training Center project. |
| Outside PR | 216 | Barrett, Dennis | 10/1/2019 | 1.4 | $ 850.25 | $ 1,190.35 | Diligence treatment of pensioners and collective bargaining agreement in Stockton's bankruptcy cases. |
| PR | 56 | Batlle, Juan Carlos | 10/2/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with J. Morrison (ACG) to discuss status of PRIDCO RSA and progress report. |
| PR | 56 | Llompart, Sofia | 10/2/2019 | 0.7 | $ 365.75 | $ 256.03 | Participate on call with J. Morrison (ACG) to discuss PRIDCO restructuring diligence status. |
| PR | 56 | Llompart, Sofia | 10/2/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with J. Morrison (ACG), J. Verdeja (ACG) and representatives of PRIDCO, AAFAF, Vision 2 Action and Ankura to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 10/2/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate in meeting with A. Rodriguez (PRIDCO) and J. Verdeja (ACG) to discuss status of PRIDCO legal work plan. |
| PR | 56 | Llompart, Sofia | 10/2/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise PRIDCO and DDEC liquidity models provided by R. Rivera (PRIDCO) for purposes of PRIDCO restructuring diligence. |
| PR | 56 | Llompart, Sofia | 10/2/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise PRIDCO property sample prepared by J. Morrison (ACG) in preparation for meeting with representatives of PRIDCO. |
| PR | 56 | Llompart, Sofia | 10/2/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 10/2/19. |
| Outside PR | 56 | Morrison, Jonathan | 10/2/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call to discuss PRIDCO restructuring diligence status. |
| Outside PR | 56 | Morrison, Jonathan | 10/2/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with S. Llompart (ACG), J. Verdeja (ACG) and representatives of PRIDCO, AAFAF, Vision 2 Action and Ankura to discuss PRIDCO restructuring work plan. |
| Outside PR | 56 | Morrison, Jonathan | 10/2/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with J. Batlle (ACG) to discuss status of PRIDCO RSA and progress report. |
| Outside PR | 56 | Morrison, Jonathan | 10/2/2019 | 0.7 | $ 850.25 | $ 595.18 | Review sample request for proposals regarding real estate management with regard to PRIDCO Asset Manager engagement. |
| Outside PR | 56 | Morrison, Jonathan | 10/2/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with R. Tennenbaum (GTAM) regarding PRIDCO restructuring progress. |
| PR | 56 | Verdeja, Julio | 10/2/2019 | 0.5 | $ 318.25 | $ 159.13 | Participate on call with J. Morrison (ACG), S. Llompart (ACG) and representatives of PRIDCO, AAFAF, Vision 2 Action and Ankura to discuss PRIDCO restructuring work plan. |
| PR | 56 | Verdeja, Julio | 10/2/2019 | 0.8 | $ 318.25 | $ 254.60 | Participate in meeting with A. Rodriguez (PRIDCO) and S. Llompart (ACG) to discuss status of PRIDCO legal work plan. |
| PR | 56 | Verdeja, Julio | 10/2/2019 | 2.2 | $ 318.25 | $ 700.15 | Revise PRIDCO property list sample to incorporate feedback from S. Llompart (ACG). |
| PR | 56 | Verdeja, Julio | 10/2/2019 | 2.4 | $ 318.25 | $ 763.80 | Prepare property list sample for A. Rodriguez (PRIDCO) for PRIDCO restructuring diligence purposes. |
| Outside PR | 215 | Squiers, Jay | 10/2/2019 | 1.1 | $ 785.00 | $ 863.50 | Participate in call with N. Perez (P3A) and A. Gonzalez (P3A) regarding the financial implications of the Public Safety Training Center. |
| Outside PR | 216 | Barrett, Dennis | 10/2/2019 | 0.5 | $ 850.25 | $ 425.13 | Prepare talking points for O. Marrero (AAFAF) regarding YTD cash flow out performance. |
| Outside PR | 216 | Barrett, Dennis | 10/2/2019 | 0.5 | $ 850.25 | $ 425.13 | Prepare talking points for O. Marrero (AAFAF) regarding the Commonwealth's ability to access monies at the Public Corporations. |
| Outside PR | 216 | Leake, Paul | 10/2/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate in discussion with J. Levantis (ACG) regarding general fund, federal fund and special revenue fund expenditures for FY17 through FY19 to prepare expenditure analysis requested by F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 10/2/2019 | 1.4 | $ 370.50 | $ 518.70 | Diligence and prepare summary of general fund and special revenue fund revenues and expenditures for FY17 through FY19 at the request of F. Batlle (ACG). |
| Outside PR | 216 | Levantis, James | 10/2/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate in discussion with P. Leake (ACG) regarding general fund, federal fund and special revenue fund expenditures for FY17 through FY19 to prepare expenditure analysis requested by F. Batlle (ACG). |
| Outside PR | 216 | Nilsen, Patrick | 10/2/2019 | 0.3 | $ 418.00 | $ 125.40 | Participate in discussion with J. York (CM) regarding the seasonality of General fund revenues and expenditures for inclusion on information in the expenditure analysis requested by F. Batlle (ACG). |
| PR | 56 | Batlle, Juan Carlos | 10/3/2019 | 1.4 | $ 684.00 | $ 957.60 | Revise and provide comments to letter to be sent by AAFAF to PRIDCO regarding status of RSA. |
| PR | 56 | Llompart, Sofia | 10/3/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with J. Morrison (ACG) to discuss PRIDCO regulatory framework letter. |
| PR | 56 | Llompart, Sofia | 10/3/2019 | 1.7 | $ 365.75 | $ 621.78 | Participate in meeting with J. Verdeja (ACG) and representatives of Cedrela to discuss PRIDCO and DDEC liquidity for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 10/3/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise AAFAF letter to PRIDCO regarding status of the RSA. |
| PR | 56 | Llompart, Sofia | 10/3/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise AAFAF letter to PRIDCO regarding legal framework for implementation of PRIDCO RSA to incorporate comments received from J. Batlle (ACG). |
| PR | 56 | Llompart, Sofia | 10/3/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise AAFAF letter to PRIDCO regarding legal framework for implementation of PRIDCO RSA to incorporate comments received from J. Morrison (ACG). |

Exhibit C
1 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Llompart, Sofia | 10/3/2019 | 0.3 | $ 365.75 | $ 109.73 | Prepare PRIDCO restructuring materials for meeting with representatives of Cedrela and PRIDCO regarding liquidity. |
| PR | 56 | Llompart, Sofia | 10/3/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise PRIDCO management case analysis prepared by J. Morrison (ACG) for purposes of AAFAF letter to PRIDCO regarding legal framework for implementation of PRIDCO RSA. |
| Outside PR | 56 | Morrison, Jonathan | 10/3/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with S. Llompart (ACG) to discuss PRIDCO regulatory framework letter. |
| Outside PR | 56 | Morrison, Jonathan | 10/3/2019 | 1.0 | $ 850.25 | $ 850.25 | Analyze PRIDCO management projections and budgets in response to request from representatives of AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 10/3/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Develop analysis related to PRIDCO projections compared to restructuring plan for inclusion in AAFAF letter to PRIDCO regarding status of the RSA. |
| Outside PR | 56 | Morrison, Jonathan | 10/3/2019 | 0.4 | $ 850.25 | $ 340.10 | Develop letter from AAFAF to PRIDCO regarding PRIDCO restructuring and action items required from management. |
| PR | 56 | Verdeja, Julio | 10/3/2019 | 1.7 | $ 318.25 | $ 541.03 | Participate in meeting with S. Llompart (ACG) and representatives of Cedrela to discuss PRIDCO and DDEC liquidity for purposes of restructuring. |
| PR | 56 | Verdeja, Julio | 10/3/2019 | 1.5 | $ 318.25 | $ 477.38 | Review AAFAF letter to PRIDCO management regarding status of the RSA to incorporate comments from J. Batlle (ACG). |
| Outside PR | 200 | Alvarez, Charles | 10/3/2019 | 0.4 | $ 418.00 | $ 167.20 | Participate on call with J. Levantis (ACG) and F. Batlle (ACG) regarding open items on the COFINA investor relations website. |
| Outside PR | 200 | Alvarez, Charles | 10/3/2019 | 0.3 | $ 418.00 | $ 125.40 | Participate on call with J. Levantis (ACG) and M. Yassin (AAFAF) regarding the COFINA investor relations website launch. |
| Outside PR | 200 | Alvarez, Charles | 10/3/2019 | 1.2 | $ 418.00 | $ 501.60 | Review information request from the FOMB on the COFINA fiscal plan and prepare response tracker for M. Yassin (AAFAF). |
| Outside PR | 200 | Alvarez, Charles | 10/3/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with A. Scurto (BL) regarding launch of the COFINA investor relations site. |
| Outside PR | 200 | Alvarez, Charles | 10/3/2019 | 0.2 | $ 418.00 | $ 83.60 | Correspond with I. Caraballo (AAFAF) regarding launch of the COFINA investor relations site. |
| Outside PR | 200 | Barrett, Dennis | 10/3/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with F. Batlle (ACG) and representatives of the FOMB and Ernst & Young regarding COFINA fiscal plan diligence questions. |
| Outside PR | 200 | Batlle, Fernando | 10/3/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate in meeting with J. Levantis (ACG) and C. Alvarez (ACG) regarding open items on the COFINA investor relations website. |
| Outside PR | 200 | Levantis, James | 10/3/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate on call with C. Alvarez (ACG) and F. Batlle (ACG) regarding the COFINA investor relations website. |
| Outside PR | 200 | Levantis, James | 10/3/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate on call with C. Alvarez (ACG) and M. Yassin (AAFAF) regarding the COFINA investor relations website. |
| Outside PR | 200 | Levantis, James | 10/3/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate on call with D. Torres (BONY) regarding debt service and revenue accounts held at Bank of New York Mellon. |
| Outside PR | 200 | Levantis, James | 10/3/2019 | 0.3 | $ 446.50 | $ 133.95 | Review information request from the FOMB on the COFINA fiscal plan. |
| Outside PR | 200 | Levantis, James | 10/3/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with I. Caraballo (AAFAF) regarding the COFINA investor relations website. |
| Outside PR | 3 | Burkett, Matthew | 10/3/2019 | 0.4 | $ 475.00 | $ 190.00 | Participate on call with C. Gonzalez (ACG) to discuss savings report reconciliation process and transition of reporting responsibilities. |
| PR | 56 | Batlle, Juan Carlos | 10/4/2019 | 2.0 | $ 684.00 | $ 1,368.00 | Revise and provide comments to PRIDCO letter regarding legal framework for implementation of PRIDCO RSA. |
| PR | 56 | Llompart, Sofia | 10/4/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Verdeja (ACG) and J. Morrison (ACG) to discuss status of PRIDCO restructuring due diligence. |
| PR | 56 | Llompart, Sofia | 10/4/2019 | 1.0 | $ 365.75 | $ 365.75 | Review historical asset manager RFPs in preparation for developing the RFP for PRIDCO Asset Manager for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 10/4/2019 | 0.3 | $ 365.75 | $ 109.73 | Review PRIDCO restructuring diligence tracker in preparation for call with R. Rivera (PRIDCO). |
| Outside PR | 56 | Morrison, Jonathan | 10/4/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Llompart (ACG) and J. Verdeja (ACG) to discuss status of PRIDCO restructuring due diligence. |
| PR | 56 | Verdeja, Julio | 10/4/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate on call with S. Llompart (ACG) and J. Morrison (ACG) to discuss status of PRIDCO restructuring due diligence. |
| PR | 56 | Verdeja, Julio | 10/4/2019 | 2.3 | $ 318.25 | $ 731.98 | Revise PRIDCO legal property due diligence tracker to incorporate information received from representatives of PRIDCO. |
| PR | 56 | Verdeja, Julio | 10/4/2019 | 1.5 | $ 318.25 | $ 477.38 | Prepare summary of property documentation received from representatives of PRIDCO. |
| Outside PR | 200 | Alvarez, Charles | 10/4/2019 | 0.5 | $ 418.00 | $ 209.00 | Participate on call with J. Levantis (ACG) and representatives of AAFAF and BondLink for a walkthrough of the COFINA investor relations website functions. |
| Outside PR | 200 | Alvarez, Charles | 10/4/2019 | 0.5 | $ 418.00 | $ 209.00 | Participate in discussion with J. Levantis (ACG) to coordinate COFINA information request from the FOMB. |
| Outside PR | 200 | Alvarez, Charles | 10/4/2019 | 2.1 | $ 418.00 | $ 877.80 | Prepare preliminary responses and supporting documents to the COFINA fiscal plan requests from the FOMB for discussion with M. Yassin (AAFAF). |
| Outside PR | 200 | Alvarez, Charles | 10/4/2019 | 1.4 | $ 418.00 | $ 585.20 | Review and revise interest generation analysis included in the COFINA fiscal plan to share with FOMB advisors. |
| Outside PR | 200 | Alvarez, Charles | 10/4/2019 | 0.5 | $ 418.00 | $ 209.00 | Review press release for the announcement of the COFINA investor relations website launch circulated by J. Spina (OMM). |
| Outside PR | 200 | Batlle, Fernando | 10/4/2019 | 0.3 | $ 916.75 | $ 275.03 | Review and provide comments to press release related to announcement of BondLink investor website. |
| Outside PR | 200 | Levantis, James | 10/4/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with C. Alvarez (ACG) and representatives of AAFAF and BondLink for a walkthrough of the COFINA investor relations website and a demonstration of features and tools of the site. |
| Outside PR | 200 | Levantis, James | 10/4/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate in discussion with C. Alvarez (ACG) to coordinate COFINA information request from the FOMB. |
| Outside PR | 200 | Levantis, James | 10/4/2019 | 1.9 | $ 446.50 | $ 848.35 | Prepare responses and supporting documents to the COFINA fiscal plan requests from the FOMB. |
| Outside PR | 200 | Levantis, James | 10/4/2019 | 0.8 | $ 446.50 | $ 357.20 | Revise the COFINA fiscal plan for language changes requested by the FOMB. |
| Outside PR | 200 | Levantis, James | 10/4/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with G. Hoyes (BAML) regarding the debt sustainability analysis model to update the COFINA fiscal plan. |
| Outside PR | 210 | Batlle, Fernando | 10/4/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with G. Hoyes (BAML) regarding the debt sustainability analysis section in the COFINA fiscal plan as it relates to the FOMB requests. |
| Outside PR | 210 | Batlle, Fernando | 10/4/2019 | 1.4 | $ 916.75 | $ 1,283.45 | Review and revise DRA proposal document to be presented to AAFAF as part of counteroffer to DRA offer related to Ports claims. |
| PR | 210 | Llompart, Sofia | 10/4/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise Ports DRA presentation to incorporate feedback received from M. Kremer (OMM). |
| PR | 210 | Llompart, Sofia | 10/4/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise Ports DRA presentation to incorporate feedback received from J. Batlle (ACG). |
| Outside PR | 200 | Alvarez, Charles | 10/5/2019 | 1.6 | $ 418.00 | $ 668.80 | Prepare summary of SUT overpayments to Hacienda as requested by M. Yassin (AAFAF). |
| Outside PR | 200 | Alvarez, Charles | 10/5/2019 | 0.9 | $ 418.00 | $ 376.20 | Update summary of SUT overpayments to Hacienda as requested by M. Yassin (AAFAF) for comments provided by F. Batlle (ACG). |
| Outside PR | 200 | Batlle, Fernando | 10/5/2019 | 0.1 | $ 916.75 | $ 91.68 | Correspond with C. Alvarez (ACG) to discuss SUT overpayment analysis requested by M. Yassin (AAFAF). |
| Outside PR | 200 | Batlle, Fernando | 10/5/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. Yassin (AAFAF) to discuss launching of COFINA investor website and disclosure of unallocated SUT amounts. |
| Outside PR | 200 | Batlle, Fernando | 10/5/2019 | 0.4 | $ 916.75 | $ 366.70 | Review and revise SUT overpayment analysis prepared by C. Alvarez (ACG) as requested by M. Yassin (AAFAF) to be presented to COFINA Board of Directors. |
| Outside PR | 200 | Batlle, Fernando | 10/5/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with M. Yassin (AAFAF) and representatives of Pietrantoni Mendez & Alvarez to discuss disclosure related to SUT overpayment. |
| Outside PR | 216 | Batlle, Fernando | 10/5/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with M. Yassin (AAFAF) and C. Yamin (ACG) to discuss settlement related to Act 29 lawsuit. |
| Outside PR | 3 | Burkett, Matthew | 10/7/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with R. Maldonado (AAFAF) to discuss agency savings availability to solicit reapportionment of available funds. |
| Outside PR | 3 | Burkett, Matthew | 10/7/2019 | 0.7 | $ 475.00 | $ 332.50 | Participate on call with R. Beil (ACG) to discuss the PRDE savings reporting and implementation plan. |
| Outside PR | 3 | Burkett, Matthew | 10/7/2019 | 0.3 | $ 475.00 | $ 142.50 | Participate in phone call with C. Gonzalez (ACG) to discuss transitioning of agency savings reporting to AAFAF team. |
| PR | 56 | Batlle, Juan Carlos | 10/7/2019 | 3.6 | $ 684.00 | $ 2,462.40 | Revise and recommend changes to letter to be sent by AAFAF to PRIDCO regarding legal framework for implementation of PRIDCO RSA and next steps. |
| PR | 56 | Llompart, Sofia | 10/7/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise AAFAF letter to PRIDCO regarding legal framework for implementation of PRIDCO RSA to incorporate feedback received from representatives of AAFAF. |
| PR | 56 | Morrison, Jonathan | 10/7/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Review sample request for proposals regarding real estate management for purposes of development of PRIDCO Asset Manager RFP. |
| Outside PR | 200 | Alvarez, Charles | 10/7/2019 | 0.5 | $ 418.00 | $ 209.00 | Participate on call with F. Batlle (ACG) and J. Levantis (ACG) regarding the additional requests received from the FOMB related to the COFINA fiscal plan. |
| Outside PR | 200 | Alvarez, Charles | 10/7/2019 | 0.6 | $ 418.00 | $ 250.80 | Revise preliminary responses and supporting documents to the COFINA fiscal plan requests from the FOMB for comments provided by F. Batlle (ACG). |
| Outside PR | 200 | Alvarez, Charles | 10/7/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with M. Yassin (AAFAF) regarding responses and supporting documents to the COFINA fiscal plan requests from the FOMB. |

Exhibit C

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 47 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 200 | Batlle, Fernando | 10/7/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with J. Levantis (ACG) and C. Alvarez (ACG) regarding the additional requests received from the FOMB related to the COFINA fiscal plan. |
| Outside PR | 200 | Batlle, Fernando | 10/7/2019 | 0.9 | $ 916.75 | $ 825.08 | Participate on call with COFINA Board of Directors, M. Yassin (AAFAF) and representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss disclosure of SUT unallocated amounts. |
| Outside PR | 200 | Batlle, Fernando | 10/7/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. Yassin (AAFAF) to discuss SUT unallocated amounts and possible disclosure language in preparation for conference call with Board of Directors of COFINA. |
| Outside PR | 200 | Batlle, Fernando | 10/7/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with A. Cruz (Hacienda) to discuss SUT unallocated amounts methodology. |
| Outside PR | 200 | Batlle, Fernando | 10/7/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with J. Rodriguez (BAML) to discuss Kroll meeting topics as part of COFINA ratings process. |
| Outside PR | 200 | Batlle, Fernando | 10/7/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with M. Rodriguez (PMA) to discuss sales and use tax unallocated amounts disclosure. |
| Outside PR | 200 | Levantis, James | 10/7/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with F. Batlle (ACG) and C. Alvarez (ACG) regarding the additional requests received from the FOMB related to the COFINA fiscal plan. |
| Outside PR | 200 | Levantis, James | 10/7/2019 | 0.4 | $ 446.50 | $ 178.60 | Revise the disclaimer section of the COFINA fiscal plan to reflect comments received from the FOMB. |
| Outside PR | 200 | Levantis, James | 10/7/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with A. Billoch (PMA) regarding updated language in the disclaimer of the COFINA fiscal plan. |
| Outside PR | 200 | Levantis, James | 10/7/2019 | 0.3 | $ 446.50 | $ 133.95 | Update the COFINA fiscal plan open items tracker based on action items from call with F. Batlle (ACG). |
| Outside PR | 210 | Batlle, Fernando | 10/7/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with S. Llompart (ACG), J. Morrison (ACG) and J. Verdeja (ACG) to discuss Ports DRA negotiations. |
| PR | 210 | Llompart, Sofia | 10/7/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Verdeja (ACG), J. Morrison (ACG) and F. Batlle (ACG) to discuss Ports DRA negotiations. |
| PR | 210 | Llompart, Sofia | 10/7/2019 | 0.9 | $ 365.75 | $ 329.18 | Participate in meeting with J. Verdeja (ACG) and J. Morrison (ACG) to discuss PRIFA-Ports status presentation for O. Marrero (AAFAF). |
| PR | 210 | Llompart, Sofia | 10/7/2019 | 0.9 | $ 365.75 | $ 329.18 | Review and revise Ports DRA presentation to incorporate feedback received from J. Morrison (ACG). |
| PR | 210 | Llompart, Sofia | 10/7/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise Ports DRA presentation to incorporate feedback received from F. Batlle (ACG). |
| PR | 210 | Llompart, Sofia | 10/7/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise Ports financial model to incorporate transaction scenarios in Ports DRA presentation. |
| PR | 210 | Llompart, Sofia | 10/7/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise Ports financial model to incorporate revised transaction scenarios for purposes of Ports DRA presentation. |
| PR | 210 | Morrison, Jonathan | 10/7/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Llompart (ACG), J. Verdeja (ACG) and F. Batlle (ACG)to discuss Ports DRA negotiations. |
| PR | 210 | Morrison, Jonathan | 10/7/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate in meeting with S. Llompart (ACG) and J. Verdeja (ACG) to discuss PRIFA-Ports status presentation for O. Marrero (AAFAF). |
| PR | 210 | Morrison, Jonathan | 10/7/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Review and revise presentation regarding DRA-PRPA negotiations for representatives of AAFAF. |
| PR | 210 | Verdeja, Julio | 10/7/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate on call with S. Llompart (ACG), J. Morrison (ACG) and F. Batlle (ACG) to discuss Ports DRA negotiations. |
| PR | 210 | Verdeja, Julio | 10/7/2019 | 0.9 | $ 318.25 | $ 286.43 | Participate in meeting with S. Llompart (ACG) and J. Morrison (ACG) to discuss PRIFA-Ports status presentation for O. Marrero (AAFAF). |
| PR | 210 | Verdeja, Julio | 10/7/2019 | 1.3 | $ 318.25 | $ 413.73 | Review PRIFA-Ports financial model in preparation for call with F. Batlle (ACG). |
| PR | 210 | Verdeja, Julio | 10/7/2019 | 0.6 | $ 318.25 | $ 190.95 | Prepare exhibit of Ports funded debt and other claims outstanding as requested by S. Llompart (ACG). |
| Outside PR | 216 | Barrett, Dennis | 10/7/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with C. Saavedra (AAFAF) to get sign off on sharing consent decree information with FOMB's advisors. |
| Outside PR | 216 | Barrett, Dennis | 10/7/2019 | 0.3 | $ 850.25 | $ 255.08 | Review and aggregate information related to consent decree fiscal impacts and send to FOMB. |
| PR | 2 | Batlle, Juan Carlos | 10/8/2019 | 1.6 | $ 684.00 | $ 1,094.40 | Revise and provide comments on Treasury Excess Deposit Allocation Program requested by B. Fernandez (AAFAF). |
| Outside PR | 3 | Alvarez, Charles | 10/8/2019 | 0.7 | $ 418.00 | $ 292.60 | Prepare exhibit summarizing the projected 30 year surplus and deficit for the Tourism Company as requested by D. Barrett (ACG). |
| Outside PR | 3 | Alvarez, Charles | 10/8/2019 | 0.3 | $ 418.00 | $ 125.40 | Revise exhibit summarizing the projected 30 year surplus and deficit for the Tourism Company for comments provided by D. Barrett (ACG). |
| Outside PR | 3 | Barrett, Dennis | 10/8/2019 | 0.7 | $ 850.25 | $ 595.18 | Aggregate Medicaid information in order to determine if there is potentially excess budget that can be reappropriated for other purposes. |
| Outside PR | 3 | Batlle, Fernando | 10/8/2019 | 0.8 | $ 916.75 | $ 733.40 | Review Medicaid analysis for FY20 to determine amount of funding available for reapportionment assuming Medicaid bill is approved by Congress. |
| PR | 56 | Batlle, Juan Carlos | 10/8/2019 | 2.3 | $ 684.00 | $ 1,573.20 | Review responses to RFQs received for purposes with PRIDCO Asset Manager selection process. |
| PR | 56 | Batlle, Juan Carlos | 10/8/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with PRIDCO micro-grid interests. |
| PR | 56 | Llompart, Sofia | 10/8/2019 | 1.9 | $ 365.75 | $ 694.93 | Review and revise PRIDCO RFP to incorporate updated Asset Manager proposal evaluation criteria. |
| PR | 56 | Llompart, Sofia | 10/8/2019 | 1.6 | $ 365.75 | $ 585.20 | Review and revise PRIDCO RFP timeline to incorporate feedback from J. Morrison (ACG). |
| PR | 56 | Morrison, Jonathan | 10/8/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Analyze Request for Proposal sample documents regarding real estate management for purposes of PRIDCO Asset Manager RFP. |
| PR | 56 | Morrison, Jonathan | 10/8/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Develop scope of services section for PRIDCO Asset Manager RFP. |
| PR | 56 | Morrison, Jonathan | 10/8/2019 | 0.6 | $ 850.25 | $ 510.15 | Analyze criteria included in PRIDCO RFP for microgrid contractors for use in the Asset Manager RFP. |
| PR | 56 | Verdeja, Julio | 10/8/2019 | 1.3 | $ 318.25 | $ 413.73 | Prepare a draft of the scope of work section for the PRIDCO Asset Manager RFP as requested by J. Morrison (ACG). |
| PR | 56 | Verdeja, Julio | 10/8/2019 | 1.2 | $ 318.25 | $ 381.90 | Review and revise the evaluation criteria in the PRIDCO Asset Manager RFP to incorporate feedback received by J. Morrison (ACG). |
| Outside PR | 200 | Alvarez, Charles | 10/8/2019 | 0.5 | $ 418.00 | $ 209.00 | Participate on call with M. Yassin (AAFAF) and J. Levantis (ACG) to discuss responses to the requests submitted by the FOMB on the COFINA fiscal plan. |
| Outside PR | 200 | Alvarez, Charles | 10/8/2019 | 0.5 | $ 418.00 | $ 209.00 | Participate on call with G. Ojeda (FOMB), J. Levantis (ACG) and representatives of Ernst & Young to respond to the FOMB's information requests regarding the COFINA fiscal plan. |
| Outside PR | 200 | Alvarez, Charles | 10/8/2019 | 1.4 | $ 418.00 | $ 585.20 | Revise responses and supporting documents to the COFINA fiscal plan requests from the FOMB for comments provided by M. Yassin (AAFAF) |
| Outside PR | 200 | Alvarez, Charles | 10/8/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with B. Cintron (Hacienda) regarding pledged SUT to COFINA. |
| Outside PR | 200 | Batlle, Fernando | 10/8/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate on call with A. Cruz (Hacienda) and M. Rodriguez (PMA) to discuss SUT unallocated amounts analysis performed by Hacienda compared to Gentax generated reports. |
| Outside PR | 200 | Levantis, James | 10/8/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with M. Yassin (AAFAF) and C. Alvarez (ACG) to discuss responses to the requests submitted by the FOMB on the COFINA fiscal plan. |
| Outside PR | 200 | Levantis, James | 10/8/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with G. Ojeda (FOMB), C. Alvarez (ACG) and representatives of Ernst & Young to respond to the FOMB's information requests regarding the COFINA fiscal plan. |
| Outside PR | 200 | Levantis, James | 10/8/2019 | 1.7 | $ 446.50 | $ 759.05 | Revise the COFINA fiscal plan 10/11/19 submission to incorporate comments from M. Yassin (AAFAF). |
| Outside PR | 200 | Levantis, James | 10/8/2019 | 1.3 | $ 446.50 | $ 580.45 | Prepare the COFINA fiscal plan response letter for submission to the FOMB and its advisors. |
| Outside PR | 200 | Levantis, James | 10/8/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with M. Yassin (AAFAF) to provide updated COFINA fiscal plan and open items. |
| Outside PR | 200 | Levantis, James | 10/8/2019 | 0.3 | $ 446.50 | $ 133.95 | Update the COFINA fiscal plan open items tracker based on call with M. Yassin (AAFAF). |
| Outside PR | 202 | Leake, Paul | 10/8/2019 | 1.4 | $ 370.50 | $ 518.70 | Review the PBA claims outstanding breakout in the Commonwealth claims model to prepare a comparison of claims by class to the Lawful Constitutional Debt Coalition proposal. |
| PR | 210 | Batlle, Juan Carlos | 10/8/2019 | 1.3 | $ 684.00 | $ 889.20 | Revise and provide comments to DRA-Ports proposal. |
| PR | 210 | Llompart, Sofia | 10/8/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise Ports DRA presentation to incorporate feedback received from J. Morrison (ACG). |
| PR | 210 | Llompart, Sofia | 10/8/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise Ports DRA presentation to incorporate feedback received from F. Batlle (ACG). |
| PR | 210 | Morrison, Jonathan | 10/8/2019 | 1.8 | $ 850.25 | $ 1,530.45 | Review and revise DRA-PRPA negotiation presentation for representatives of AAFAF. |
| PR | 210 | Verdeja, Julio | 10/8/2019 | 2.0 | $ 318.25 | $ 636.50 | Review PRIFA-Ports financial model in preparation for discussions with representatives of the FOMB. |
| PR | 210 | Verdeja, Julio | 10/8/2019 | 1.9 | $ 318.25 | $ 604.68 | Revise PRIFA-Ports financial model to incorporate updated information as requested by S. Llompart (ACG) for PRIFA-Ports restructuring purposes. |
| Outside PR | 216 | Barrett, Dennis | 10/8/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with C. Alvarez (ACG) regarding preparing an analysis highlighting the Tourism company's cash flow over the life of the fiscal plan. |
| Outside PR | 2 | Batlle, Fernando | 10/9/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with J. York (CM) and W. Evarts (PJT) to discuss draft of FY20 liquidity plan as part of cash analysis related to Commonwealth plan of adjustment. |
| Outside PR | 2 | Batlle, Fernando | 10/9/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with J. York (CM) and W. Evarts (PJT) to discuss draft of FY20 liquidity plan as part of cash analysis related to Commonwealth plan of adjustment. |
| Outside PR | 3 | Alvarez, Charles | 10/9/2019 | 0.1 | $ 418.00 | $ 41.80 | Correspond with I. Gould (ACG) to discuss the Commonwealth right sizing model and monthly savings reports. |
| Outside PR | 3 | Alvarez, Charles | 10/9/2019 | 0.3 | $ 418.00 | $ 125.40 | Revise exhibit summarizing the projected 30 year surplus and deficit for the Tourism Company for comments provided by F. Batlle (ACG). |
| Outside PR | 3 | Barrett, Dennis | 10/9/2019 | 0.3 | $ 850.25 | $ 255.08 | Reconcile professional fees in the certified fiscal plan to AAFAF/Hacienda's budgeted professional fees. |
| Outside PR | 3 | Batlle, Fernando | 10/9/2019 | 0.3 | $ 916.75 | $ 275.03 | Review revise surplus information related to Tourism Company and potential impact to surplus available for debt service as part of Commonwealth plan of adjustment. |

Exhibit C

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 48 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Burkett, Matthew | 10/9/2019 | 0.5 | $ 475.00 | $ 237.50 | Participate on call with L. Gould (ACG) to discuss the Commonwealth right sizing model and monthly savings reports. |
| PR | 56 | Batlle, Juan Carlos | 10/9/2019 | 1.5 | $ 684.00 | $ 1,026.00 | Participate in meeting with A. Guerra (AAFAF), V. Ríos (CBRE), J. Morrison (ACG) and J. Verdeja (ACG) to discuss RFP criteria for Asset Manager selection process. |
| PR | 56 | Batlle, Juan Carlos | 10/9/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate in meeting with A. Guerra (AAFAF), J. Verdeja (ACG) and J. Morrison (ACG) to discuss next steps and timing of the Asset Manager RFP process for PRIDCO restructuring purposes. |
| PR | 56 | Llompart, Sofía | 10/9/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate in meeting with A. Guerra (AAFAF), V. Ríos (CBRE), J. Morrison (ACG) and J. Verdeja (ACG) to discuss RFP criteria for Asset Manager selection process. |
| PR | 56 | Llompart, Sofía | 10/9/2019 | 1.6 | $ 365.75 | $ 585.20 | Review and revise PRIDCO RFP evaluation criteria to incorporate updated scoring metrics. |
| PR | 56 | Llompart, Sofía | 10/9/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise PRIDCO Asset Manager RFP to incorporate updated asset manager selection requirements. |
| PR | 56 | Llompart, Sofía | 10/9/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise PRIDCO historical audited balance sheets in response to question from R. Tan (E&Y). |
| PR | 56 | Llompart, Sofía | 10/9/2019 | 0.6 | $ 365.75 | $ 219.45 | Review PRIDCO balance sheet as of June 2018 requested by representatives of Ernst & Young for purposes of PRIDCO fiscal plan analysis. |
| PR | 56 | Llompart, Sofía | 10/9/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise PRIDCO diligence list requested by B. Fernandez (AAFAF). |
| PR | 56 | Llompart, Sofía | 10/9/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 10/9/19. |
| PR | 56 | Morrison, Jonathan | 10/9/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Participate in meeting with A. Guerra (AAFAF), V. Ríos (CBRE), J. Batlle (ACG) and J. Verdeja (ACG) to discuss RFP criteria for Asset Manager selection process. |
| PR | 56 | Morrison, Jonathan | 10/9/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate in meeting with A. Guerra (AAFAF), J. Batlle (ACG) and J. Verdeja (ACG) to discuss next steps and timing of the Asset Manager RFP process for PRIDCO restructuring purposes. |
| PR | 56 | Morrison, Jonathan | 10/9/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with S. Llompart (ACG), J. Verdeja (ACG) and representatives of PRIDCO, AAFAF, Vision 2 Action to discuss PRIDCO restructuring work plan updates. |
| PR | 56 | Morrison, Jonathan | 10/9/2019 | 3.1 | $ 850.25 | $ 2,635.78 | Review and revise draft RFP for PRIDCO Asset Manager to incorporate narrative changes. |
| PR | 56 | Morrison, Jonathan | 10/9/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Tajaddin (EY) regarding PRIDCO fiscal plan review and run tax questions. |
| PR | 56 | Verdeja, Julio | 10/9/2019 | 0.8 | $ 318.25 | $ 254.60 | Participate in meeting with A. Guerra (AAFAF), V. Ríos (CBRE), J. Morrison (ACG) and J. Batlle (ACG) to discuss RFP criteria for Asset Manager selection process. (partial). |
| PR | 56 | Verdeja, Julio | 10/9/2019 | 0.6 | $ 318.25 | $ 190.95 | Participate in meeting with A. Guerra (AAFAF), J. Batlle (ACG) and J. Morrison (ACG) to discuss next steps and timing of the Asset Manager RFP process for PRIDCO restructuring purposes. |
| PR | 56 | Verdeja, Julio | 10/9/2019 | 0.5 | $ 318.25 | $ 159.13 | Participate on call with J. Morrison (ACG), S. Llompart (ACG) and representatives of PRIDCO, AAFAF, Vision 2 Action to discuss PRIDCO restructuring work plan updates. |
| PR | 56 | Verdeja, Julio | 10/9/2019 | 2.5 | $ 318.25 | $ 795.63 | Review and revise PRIDCO Asset Manager RFP to incorporate all comments received to date. |
| PR | 56 | Verdeja, Julio | 10/9/2019 | 1.8 | $ 318.25 | $ 572.85 | Revise PRIDCO Asset Manager RFP to incorporate scope of services section based on feedback provided by J. Morrison (ACG). |
| PR | 56 | Verdeja, Julio | 10/9/2019 | 1.3 | $ 318.25 | $ 413.73 | Revise PRIDCO Asset Manager RFP to incorporate evaluation criteria section based on feedback provided by S. Llompart (ACG). |
| PR | 56 | Verdeja, Julio | 10/9/2019 | 0.4 | $ 318.25 | $ 127.30 | Correspond with J. Batlle (ACG) regarding the requested Lufthansa collateral summary. |
| Outside PR | 200 | Alvarez, Charles | 10/9/2019 | 0.5 | $ 418.00 | $ 209.00 | Participate on call with M. Yassin (AAFAF), F. Batlle (ACG) and J. Levantis (ACG) to provide a status update on the COFINA fiscal plan information requests. |
| Outside PR | 200 | Batlle, Fernando | 10/9/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with M. Yassin (AAFAF), C. Alvarez (ACG) and J. Levantis (ACG) to provide a status update on the COFINA fiscal plan information requests. |
| Outside PR | 200 | Batlle, Fernando | 10/9/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. Yassin (AAFAF) to discuss COFINA disclosure related to unallocated funds. |
| Outside PR | 200 | Levantis, James | 10/9/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with M. Yassin (AAFAF) and C. Alvarez (ACG) to provide a status update on the COFINA fiscal plan information requests. |
| Outside PR | 200 | Levantis, James | 10/9/2019 | 1.2 | $ 446.50 | $ 535.80 | Review the COFINA interest generation file prepared by C. Alvarez (ACG). |
| Outside PR | 200 | Levantis, James | 10/9/2019 | 1.1 | $ 446.50 | $ 491.15 | Prepare summary of SUT build from FY20 to FY24 in preparation for call with M. Yassin (AAFAF) regarding the COFINA fiscal plan 10/11/19 submission. |
| Outside PR | 200 | Levantis, James | 10/9/2019 | 0.8 | $ 446.50 | $ 357.20 | Revise the COFINA fiscal plan based on discussion with M. Yassin (AAFAF). |
| Outside PR | 200 | Levantis, James | 10/9/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send COFINA fiscal plan supporting files to representatives of the FOMB and Ernst & Young. |
| Outside PR | 200 | Levantis, James | 10/9/2019 | 0.3 | $ 446.50 | $ 133.95 | Prepare and send the COFINA fiscal plan to M. Yassin (AAFAF) for review. |
| Outside PR | 210 | Batlle, Fernando | 10/9/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with J. Batlle (ACG) to discuss Ports presentation and cashflow forecast including potential settlement with DRA. |
| PR | 210 | Batlle, Juan Carlos | 10/9/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with F. Batlle (ACG) to discuss Ports presentation and cashflow forecast including potential settlement with DRA. |
| PR | 210 | Batlle, Juan Carlos | 10/9/2019 | 0.3 | $ 684.00 | $ 205.20 | Review and provide comments to GDB-DRA Ports proposal. |
| Outside PR | 2 | Barrett, Dennis | 10/10/2019 | 0.5 | $ 850.25 | $ 425.13 | Correspond with representatives of O'Melveny & Myers, PJT Partners, Pietrantoni Mendez & Alvarez, ACG regarding process to provide access to data room for cash restriction documents analysis. |
| Outside PR | 2 | Barrett, Dennis | 10/10/2019 | 1.0 | $ 850.25 | $ 850.25 | Prepare bank statements and other support for the cash restriction analysis for upload to data room. |
| Outside PR | 2 | Barrett, Dennis | 10/10/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in discussion with J. Zujkowski (OMM) regarding producing of bank statements and other support for the cash restriction analysis. |
| Outside PR | 2 | Barrett, Dennis | 10/10/2019 | 0.5 | $ 850.25 | $ 425.13 | Prepare summary of unrestricted cash at PBA at the request of M. Yassin (AAFAF). |
| Outside PR | 2 | Leake, Paul | 10/10/2019 | 2.5 | $ 370.50 | $ 926.25 | Revise bank account documentation to include legal disclaimer prior to upload to the data room at the request of D. Barrett (ACG). |
| Outside PR | 2 | Levantis, James | 10/10/2019 | 2.5 | $ 446.50 | $ 1,116.25 | Revise bank account documentation to include legal disclaimer prior to upload to data room at the request of D. Barrett (ACG). |
| Outside PR | 3 | Alvarez, Charles | 10/10/2019 | 0.3 | $ 418.00 | $ 125.40 | Correspond with F. Batlle (ACG) regarding diligence questions on the general fund budget dating back to 1996 as requested by O. Marrero (AAFAF). |
| PR | 56 | Batlle, Juan Carlos | 10/10/2019 | 1.3 | $ 684.00 | $ 889.20 | Participate in meeting with A. Guerra (AAFAF), J. Fournier (CCM), J. Morrison (ACG), S. Llompart (ACG) and J. Verdeja (ACG) to discuss market criteria for PRIDCO Asset Manager RFP. |
| PR | 56 | Batlle, Juan Carlos | 10/10/2019 | 0.7 | $ 684.00 | $ 478.80 | Participate in meeting with A. Salem (GTAM) and R. Tennenbaum (GTAM) and J. Morrison (ACG) to update in PRIDCO RSA progress. |
| PR | 56 | Batlle, Juan Carlos | 10/10/2019 | 1.3 | $ 684.00 | $ 889.20 | Revise PRIDCO responses to RFQ for Asset Manager and provide feedback for purposes of the RFP. |
| PR | 56 | Llompart, Sofía | 10/10/2019 | 1.3 | $ 365.75 | $ 475.48 | Participate in meeting with J. Verdeja (ACG) to discuss PRIDCO property diligence and asset manager RFP status. |
| PR | 56 | Llompart, Sofía | 10/10/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise PRIDCO Asset Manager RFP to incorporate updated Asset Manager scope of service requirements. |
| PR | 56 | Llompart, Sofía | 10/10/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise PRIDCO Asset Manager RFP to incorporate updates to the narrative. |
| PR | 56 | Llompart, Sofía | 10/10/2019 | 0.4 | $ 365.75 | $ 146.30 | Review PRIDCO restructuring diligence documents provided by R. Rivera (PRIDCO). |
| PR | 56 | Morrison, Jonathan | 10/10/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Participate in meeting with A. Guerra (AAFAF), J. Fournier (CCM), J. Batlle (ACG), S. Llompart (ACG) and J. Verdeja (ACG) to discuss market criteria for PRIDCO Asset Manager RFP. |
| PR | 56 | Morrison, Jonathan | 10/10/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate in meeting with A. Salem (GTAM) and R. Tennenbaum (GTAM) and J. Batlle (ACG) to update in PRIDCO RSA progress. |
| PR | 56 | Morrison, Jonathan | 10/10/2019 | 1.8 | $ 850.25 | $ 1,530.45 | Review and revise PRIDCO Asset Manager RFP draft to incorporate general narrative changes. |
| PR | 56 | Morrison, Jonathan | 10/10/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with representatives of Ernst & Young and O'Melveny & Myers regarding PRIDCO fiscal plan status with the FOMB. |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 1.3 | $ 318.25 | $ 413.73 | Participate in meeting with A. Guerra (AAFAF), J. Fournier (CCM), J. Morrison (ACG), S. Llompart (ACG) and J. Batlle (ACG) to discuss market criteria for PRIDCO Asset Manager RFP. |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate in meeting with S. Llompart (ACG) to discuss PRIDCO property diligence and asset manager RFP status. |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 2.0 | $ 318.25 | $ 636.50 | Review PRIDCO Asset Manager RFP document to ensure all comments were incorporated appropriately. |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 2.2 | $ 318.25 | $ 700.15 | Revise PRIDCO Asset Manager RFP to incorporate comments from J. Morrison (ACG). |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 1.4 | $ 318.25 | $ 445.55 | Revise PRIDCO Asset Manager RFP to incorporate comments from S. Llompart (ACG). |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 0.8 | $ 318.25 | $ 254.60 | Review PRIDCO legal property diligence tracker to determine available property tax number as requested by J. Batlle (ACG). |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 0.5 | $ 318.25 | $ 159.13 | Correspond with A. Rodriguez (PRIDCO) to discuss legal property due diligence for PRIDCO restructuring purposes. |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with A. Rodriguez (PRIDCO) regarding PRIDCO legal property due diligence for PRIDCO restructuring purposes. |
| PR | 56 | Verdeja, Julio | 10/10/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with B. Fernandez (AAFAF) regarding meeting with A. Rodriguez (PRIDCO) for PRIDCO legal property due diligence for PRIDCO restructuring purposes. |
| Outside PR | 200 | Levantis, James | 10/10/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with J. Santambrogio (EY) regarding COFINA interest generation in the COFINA fiscal plan. |

Exhibit C
4 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Batlle, Juan Carlos | 10/10/2019 | 1.5 | $ 684.00 | $ 1,026.00 | Participate in meeting with J. Bayne (AAFAF), B. Fernández (AAFAF) and J. Morrison (ACG) to discuss proposed offer to DRA on Ports reimbursement obligations. |
| PR | 210 | Llompart, Sofia | 10/10/2019 | 0.7 | $ 365.75 | $ 256.03 | Prepare summary of cruise ship P3 project upfront payment uses for Ports requested by J. Batlle (ACG). |
| PR | 210 | Morrison, Jonathan | 10/10/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Participate in meeting with J. Bayne (AAFAF), B. Fernández (AAFAF) and J. Batlle (ACG) to discuss proposed offer to DRA on Ports reimbursement obligations. |
| Outside PR | 216 | Leake, Paul | 10/10/2019 | 1.2 | $ 370.50 | $ 444.60 | Diligence historical budgets from FY95 - FY08 at the request of O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 10/10/2019 | 1.4 | $ 370.50 | $ 518.70 | Diligence historical debt outstanding from FY2000 - FY16 at the request of O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 10/10/2019 | 0.4 | $ 370.50 | $ 148.20 | Correspond with J. Levantis (ACG) and C. Alvarez (ACG) regarding budget request and historical debt outstanding request by F. Batlle (ACG). |
| Outside PR | 2 | Barrett, Dennis | 10/11/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Coordinate the production of bank account restriction documents. |
| Outside PR | 2 | Leake, Paul | 10/11/2019 | 1.0 | $ 370.50 | $ 370.50 | Prepare and upload bank account documentation into the data room as requested by W. Evarts (PJT). |
| Outside PR | 2 | Leake, Paul | 10/11/2019 | 1.2 | $ 370.50 | $ 444.60 | Prepare folders in the Intralinks data room for the bank account documentation as requested by W. Evarts (PJT). |
| Outside PR | 3 | Burkett, Matthew | 10/11/2019 | 0.9 | $ 475.00 | $ 427.50 | Create documentation outlining the monthly reporting process for transition of responsibilities at the request of R. Maldonado (AAFAF). |
| PR | 56 | Batlle, Juan Carlos | 10/11/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with S. Llompart (ACG), J. Morrison (ACG) and J. Verdeja (ACG) to discuss status of PRIDCO Asset Manager RFP. |
| PR | 56 | Batlle, Juan Carlos | 10/11/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with J. Verdeja (ACG) to discuss adjustments to PRIDCO Asset Manager RFP document. |
| PR | 56 | Batlle, Juan Carlos | 10/11/2019 | 1.6 | $ 684.00 | $ 1,094.40 | Review and provide comments to updated draft of PRIDCO Asset Manager RFP. |
| PR | 56 | Llompart, Sofia | 10/11/2019 | 1.6 | $ 365.75 | $ 585.20 | Participate in meeting with J. Verdeja (ACG) and representatives of PRIDCO to discuss PRIDCO diligence requests. |
| PR | 56 | Llompart, Sofia | 10/11/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Batlle (ACG), J. Morrison (ACG) and J. Verdeja (ACG) to discuss status of PRIDCO Asset Manager RFP. |
| PR | 56 | Llompart, Sofia | 10/11/2019 | 1.8 | $ 365.75 | $ 658.35 | Review and revise draft of PRIDCO Asset Manager RFP for updated narrative structure. |
| PR | 56 | Llompart, Sofia | 10/11/2019 | 0.8 | $ 365.75 | $ 292.60 | Review PRIDCO restructuring diligence documents provided by R. Rivera (PRIDCO) in preparation for meeting with representatives of PRIDCO. |
| PR | 56 | Llompart, Sofia | 10/11/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with B. Fernández (AAFAF) regarding PRIDCO restructuring diligence meeting with representatives of PRIDCO. |
| Outside PR | 56 | Morrison, Jonathan | 10/11/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with J. Batlle (ACG), S. Llompart (ACG) and J. Verdeja (ACG) to discuss status of PRIDCO Asset Manager RFP. |
| Outside PR | 56 | Morrison, Jonathan | 10/11/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Review and revise draft of PRIDCO Asset Manager RFP. |
| PR | 56 | Verdeja, Julio | 10/11/2019 | 1.6 | $ 318.25 | $ 509.20 | Participate in meeting with S. Llompart (ACG) and representatives of PRIDCO to discuss PRIDCO diligence requests. |
| PR | 56 | Verdeja, Julio | 10/11/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate on call with J. Batlle (ACG), J. Morrison (ACG) and S. Llompart (ACG) to discuss status of PRIDCO Asset Manager RFP. |
| PR | 56 | Verdeja, Julio | 10/11/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate in meeting with J. Batlle (ACG) to discuss adjustments to PRIDCO Asset Manager RFP document. |
| PR | 56 | Verdeja, Julio | 10/11/2019 | 2.2 | $ 318.25 | $ 700.15 | Review and revise due diligence information provided by R. Rivera (PRIDCO) for purposes of restructuring. |
| PR | 56 | Verdeja, Julio | 10/11/2019 | 1.4 | $ 318.25 | $ 445.55 | Revise PRIDCO Asset Manager RFP document to incorporate comments from J. Batlle (ACG). |
| Outside PR | 200 | Alvarez, Charles | 10/11/2019 | 2.1 | $ 418.00 | $ 877.80 | Review and provide comments to J. Levantis (ACG) regarding the revised COFINA fiscal plan. |
| Outside PR | 200 | Levantis, James | 10/11/2019 | 0.8 | $ 446.50 | $ 357.20 | Review and revise the COFINA fiscal plan prior to circulating to the working group. |
| Outside PR | 200 | Levantis, James | 10/11/2019 | 0.5 | $ 446.50 | $ 223.25 | Revise COFINA fiscal plan for comments provided by M. Yassin (AAFAF). |
| Outside PR | 200 | Levantis, James | 10/11/2019 | 0.5 | $ 446.50 | $ 223.25 | Prepare and circulate the COFINA fiscal plan to representatives of Pietrantoni Mendez & Alvarez, AAFAF, and O'Melveny & Myers for final comments prior to submission to the FOMB. |
| Outside PR | 200 | Levantis, James | 10/11/2019 | 0.5 | $ 446.50 | $ 223.25 | Prepare final COFINA fiscal plan and send to M. Yassin (AAFAF) for submission to the FOMB. |
| Outside PR | 200 | Levantis, James | 10/11/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate on call with M. Yassin (AAFAF) regarding the COFINA 10/11/19 fiscal plan submission and open items. |
| Outside PR | 200 | Levantis, James | 10/11/2019 | 0.3 | $ 446.50 | $ 133.95 | Revise COFINA fiscal plan for comments provided by E. Arias (PMA). |
| PR | 56 | Verdeja, Julio | 10/12/2019 | 1.1 | $ 318.25 | $ 350.08 | Revise PRIDCO RFP document to incorporate comments from J. Batlle (ACG). |
| Outside PR | 3 | Burkett, Matthew | 10/14/2019 | 0.2 | $ 475.00 | $ 95.00 | Correspond with J. Boo (ACG) to discuss the transition of document for AAFAF outlining month savings report. |
| Outside PR | 3 | Burkett, Matthew | 10/14/2019 | 1.9 | $ 475.00 | $ 902.50 | Continue to prepare documentation outlining the monthly reporting process for transition of responsibilities at the request of R. Maldonado (AAFAF). |
| Outside PR | 3 | Burkett, Matthew | 10/14/2019 | 0.9 | $ 475.00 | $ 427.50 | Participate on call with C. Gonzalez (ACG) to discuss the transition of monthly savings reporting to AAFAF. |
| Outside PR | 25 | Alvarez, Charles | 10/14/2019 | 4.0 | $ 418.00 | $ 1,672.00 | Prepare Exhibit D for inclusion in the September statement. |
| Outside PR | 25 | Leake, Paul | 10/14/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with J. Verdeja (ACG) and S. Llompart (ACG) regarding the September fee statement and prepare and send the September fee statement for revisions. |
| PR | 25 | Llompart, Sofia | 10/14/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise PRIDCO, PRIFA, Ports and ERS time detail for September 2019 fee statement. |
| PR | 25 | Batlle, Juan Carlos | 10/14/2019 | 1.3 | $ 684.00 | $ 889.20 | Review and revise RFP prepared for selection process of PRIDCO Asset Manager. |
| PR | 25 | Morrison, Jonathan | 10/14/2019 | 1.0 | $ 850.25 | $ 850.25 | Review and revise draft RFP for PRIDCO Asset Manager. |
| PR | 56 | Verdeja, Julio | 10/14/2019 | 1.7 | $ 318.25 | $ 541.03 | Revise PRIDCO Asset Manager RFP to incorporate comments from J. Morrison (ACG) and J. Batlle (ACG). |
| PR | 56 | Verdeja, Julio | 10/14/2019 | 0.6 | $ 318.25 | $ 190.95 | Revise PRIDCO legal property due diligence tracker to incorporate new property recordation data received from representatives of PRIDCO. |
| PR | 210 | Llompart, Sofia | 10/14/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise Ports financial model to incorporate updated transaction scenarios in Ports DRA presentation. |
| Outside PR | 2 | Barrett, Dennis | 10/15/2019 | 0.7 | $ 850.25 | $ 595.18 | Review final version of the Weekly TSA Cash flow before it is uploaded to the mediation data room. |
| Outside PR | 2 | Barrett, Dennis | 10/15/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with J. York (CM) to discuss final version of the Weekly TSA Cash flow before it is uploaded to the mediation data room. |
| Outside PR | 3 | Burkett, Matthew | 10/15/2019 | 1.2 | $ 475.00 | $ 570.00 | Participate on call with C. Gonzalez (ACG) and R. Maldonado (AAFAF) to discuss the transition of agency savings reporting responsibilities. |
| Outside PR | 25 | Alvarez, Charles | 10/15/2019 | 1.9 | $ 418.00 | $ 794.20 | Revise September expense file for inclusion in the September fee statement. |
| PR | 25 | Llompart, Sofia | 10/15/2019 | 1.2 | $ 365.75 | $ 438.90 | Continue to review and revise PRIDCO time detail for inclusion in the September 2019 fee statement. |
| PR | 25 | Llompart, Sofia | 10/15/2019 | 1.4 | $ 365.75 | $ 512.05 | Continue to review and revise PRIFA time detail for inclusion in the September 2019 fee statement. |
| PR | 25 | Llompart, Sofia | 10/15/2019 | 1.8 | $ 365.75 | $ 658.35 | Continue to review and revise Ports time detail for inclusion in the September 2019 fee statement. |
| PR | 25 | Llompart, Sofia | 10/15/2019 | 1.5 | $ 365.75 | $ 548.63 | Continue to review and revise ERS time detail for inclusion in the September 2019 fee statement. |
| PR | 25 | Verdeja, Julio | 10/15/2019 | 3.1 | $ 318.25 | $ 986.58 | Review and edit PRIDCO time detail for inclusion in the September fee statement. |
| PR | 25 | Verdeja, Julio | 10/15/2019 | 1.2 | $ 318.25 | $ 381.90 | Review and edit PRIFA time detail for inclusion in the September fee statement. |
| Outside PR | 50 | Levantis, James | 10/15/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare and send the biweekly creditor update presentation to F. Batlle (ACG) and J. Batlle (ACG) for the week ending 10/18/19. |
| Outside PR | 50 | Levantis, James | 10/15/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with G. Germeroth (Filsinger) regarding the PREPA cash flows to be included in the biweekly creditor presentation for the week ending 10/18/19. |
| PR | 56 | Batlle, Juan Carlos | 10/15/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with M. Kremer (OMM), S. Llompart (ACG) and J. Morrison (ACG) to discuss PRIDCO fiscal plan feedback received from representatives of Proskauer. |
| PR | 56 | Llompart, Sofia | 10/15/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate on call with M. Kremer (OMM), J. Batlle (ACG) and J. Morrison (ACG) to discuss PRIDCO fiscal plan feedback received from representatives of Proskauer. |
| PR | 56 | Llompart, Sofia | 10/15/2019 | 1.0 | $ 365.75 | $ 365.75 | Participate in meeting with J. Verdeja (ACG) and representatives of PRIDCO to discuss restructuring diligence progress. |
| PR | 56 | Llompart, Sofia | 10/15/2019 | 0.2 | $ 365.75 | $ 73.15 | Correspond with J. Batlle (ACG) regarding PRIDCO DRA loan debt service analysis in preparation for call with representatives of Proskauer and Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/15/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise summary PRIDCO outstanding debt obligations in preparation for call with representatives of Proskauer and Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/15/2019 | 1.1 | $ 365.75 | $ 402.33 | Prepare summary PRIDCO outstanding debt obligations in preparation for call with representatives of Proskauer and Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/15/2019 | 0.4 | $ 365.75 | $ 146.30 | Prepare summary of PRIDCO restructuring status requested by F. Batlle (ACG). |
| PR | 56 | Llompart, Sofia | 10/15/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise PRIDCO restructuring diligence tracker to incorporate latest information received from R. Rivera (PRIDCO). |
| Outside PR | 56 | Morrison, Jonathan | 10/15/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with M. Kremer (OMM), J. Batlle (ACG) and S. Llompart (ACG) to discuss PRIDCO fiscal plan feedback received from representatives of Proskauer. |
| Outside PR | 56 | Morrison, Jonathan | 10/15/2019 | 0.5 | $ 850.25 | $ 425.13 | Prepare PRIDCO restructuring talking points as requested by representatives of AAFAF. |
| PR | 56 | Verdeja, Julio | 10/15/2019 | 1.0 | $ 318.25 | $ 318.25 | Participate in meeting with S. Llompart (ACG) and representatives of PRIDCO to discuss restructuring diligence progress. |
| PR | 56 | Verdeja, Julio | 10/15/2019 | 0.6 | $ 318.25 | $ 190.95 | Revise PRIDCO due diligence tracker to incorporate the information received from R. Rivera (PRIDCO) for PRIDCO restructuring purposes. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Verdeja, Julio | 10/15/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with J. Batlle (PRIDCO) regarding Lufthansa collateral properties. |
| PR | 56 | Verdeja, Julio | 10/15/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with N. Perez (PRIDCO) regarding Lufthansa collateral properties. |
| Outside PR | 200 | Levantis, James | 10/15/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with N. Bugden (EY) regarding the COFINA post-tax exchange debt service figures included in the COFINA fiscal plan. |
| PR | 210 | Llompart, Sofia | 10/15/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise Ports financial model to incorporate updated restructuring scenarios. |
| PR | 210 | Verdeja, Julio | 10/15/2019 | 1.6 | $ 318.25 | $ 509.20 | Revise five year cumulative comparison of Puerto Nuevo P&L scenarios to incorporate feedback from S. Llompart (ACG). |
| PR | 210 | Verdeja, Julio | 10/15/2019 | 1.3 | $ 318.25 | $ 413.73 | Prepare five year cumulative comparison of Puerto Nuevo P&L contemplating restructuring versus base case. |
| Outside PR | 25 | Leake, Paul | 10/16/2019 | 2.5 | $ 370.50 | $ 926.25 | Continue to revise the Non-Title III time detail for 9/1/19 through 9/15/19 for the September fee statement. |
| Outside PR | 25 | Levantis, James | 10/16/2019 | 2.5 | $ 446.50 | $ 1,116.25 | Review and revise meeting reconciliations from 9/15/19 to 9/30/19 in the September Non-Title III invoice. |
| PR | 56 | Batlle, Juan Carlos | 10/16/2019 | 1.3 | $ 684.00 | $ 889.20 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Ernst & Young and Ankura to discuss PRIDCO fiscal plan and lien interpretation. |
| PR | 56 | Batlle, Juan Carlos | 10/16/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with A. Guerra (AAFAF) to discuss shortlist selection of PRIDCO Asset Manager. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 1.3 | $ 365.75 | $ 475.48 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Ernst & Young and Ankura to discuss PRIDCO fiscal plan and lien interpretation. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.6 | $ 365.75 | $ 219.45 | Participate on call with J. Morrison (ACG) to discuss PRIDCO fiscal plan next steps. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with J. Morrison (ACG) and representatives of Ernst & Young to discuss PRIDCO fiscal plan outstanding questions. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Morrison (ACG), J. Verdeja (ACG) and representatives of AAFAF and PRIDCO to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Morrison (ACG) to discuss PRIDCO outstanding debt obligations for purposes of restructuring analysis. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise summary of PRIDCO outstanding debt obligations for purposes of restructuring analysis in preparation for call with representatives of Proskauer and Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate on call with B. Fernandez (AAFAF) to discuss PRIDCO work plan in preparation for PRIDCO working group call on 10/16/19. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and analyze PRIDCO historical financial statements to determine capital expenditure trends requested by J. Morrison (ACG). |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise summary of PRIDCO outstanding debt obligations for purposes of restructuring analysis to incorporate feedback received from J. Batlle (ACG). |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate in meeting with B. Fernandez (AAFAF) to discuss PRIDCO restructuring open items. |
| PR | 56 | Llompart, Sofia | 10/16/2019 | 0.2 | $ 365.75 | $ 73.15 | Review outstanding PRIDCO restructuring diligence items following the working group call. |
| Outside PR | 56 | Morrison, Jonathan | 10/16/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Ernst & Young and Ankura to discuss PRIDCO fiscal plan and lien interpretation. |
| Outside PR | 56 | Morrison, Jonathan | 10/16/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate on call with S. Llompart (ACG) to discuss PRIDCO fiscal plan next steps. |
| Outside PR | 56 | Morrison, Jonathan | 10/16/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with S. Llompart (ACG) and representatives of Ernst & Young to discuss PRIDCO fiscal plan outstanding questions. |
| Outside PR | 56 | Morrison, Jonathan | 10/16/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG), J. Verdeja (ACG) and representatives of AAFAF and PRIDCO to discuss PRIDCO restructuring work plan. |
| Outside PR | 56 | Morrison, Jonathan | 10/16/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Llompart (ACG) to discuss PRIDCO outstanding debt obligations for purposes of restructuring analysis. |
| Outside PR | 56 | Morrison, Jonathan | 10/16/2019 | 0.2 | $ 850.25 | $ 170.05 | Analyze PRIDCO fiscal plan relative to Commonwealth fiscal plan in preparation for call with representatives of Proskauer and Ernst & Young. |
| PR | 56 | Verdeja, Julio | 10/16/2019 | 1.2 | $ 318.25 | $ 381.90 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Ernst & Young and Ankura to discuss PRIDCO fiscal plan and lien interpretation. (partial). |
| PR | 56 | Verdeja, Julio | 10/16/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate on call with S. Llompart (ACG), J. Morrison (ACG) and representatives of AAFAF and PRIDCO to discuss PRIDCO restructuring work plan. |
| PR | 56 | Verdeja, Julio | 10/16/2019 | 2.1 | $ 318.25 | $ 668.33 | Revise PRIDCO Asset Manager RFP document to incorporate comments from A. Billoch (PMA). |
| PR | 56 | Verdeja, Julio | 10/16/2019 | 0.5 | $ 318.25 | $ 159.13 | Participate on call with A. Guerra (AAFAF) to discuss Lufthansa collateral property tax number request. |
| PR | 56 | Verdeja, Julio | 10/16/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with J. Batlle (ACG) regarding Lufthansa collateral property tax numbers. |
| PR | 210 | Batlle, Fernando | 10/16/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with O. Marrero (AAFAF), J. Bayne (AAFAF), B. Fernandez (AAFAF), M. Kremer (OMM) and J. Batlle (ACG) to discuss Ports obligations with DRA. |
| PR | 210 | Batlle, Fernando | 10/16/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with J. Morrison (ACG) and S. Llompart (ACG) regarding Ports operating plan and impact of potential transactions. |
| PR | 210 | Batlle, Fernando | 10/16/2019 | 0.3 | $ 916.75 | $ 275.03 | Review Ports DRA deck and Ports financial projections in preparation for meeting with O. Marrero (AAFAF) to discuss potential counteroffer to DRA related to their Ports claims. |
| PR | 210 | Batlle, Juan Carlos | 10/16/2019 | 1.0 | $ 684.00 | $ 684.00 | Participate on call with O. Marrero (AAFAF), J. Bayne (AAFAF), B. Fernandez (AAFAF), M. Kremer (OMM) and F. Batlle (ACG) to discuss Ports obligations with DRA. |
| PR | 210 | Batlle, Juan Carlos | 10/16/2019 | 0.9 | $ 684.00 | $ 615.60 | Participate in meeting with M. Marchany (P3A) and J. Bayne (AAFAF) to discuss Ports P3 project and debt obligations with DRA. |
| PR | 210 | Llompart, Sofia | 10/16/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with F. Batlle (ACG) and J. Morrison (ACG) regarding Ports operating plan and impact of potential transactions. |
| PR | 210 | Llompart, Sofia | 10/16/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate in meeting with J. Verdeja (ACG) to discuss updates to the Ports financial model for purposes of restructuring. |
| Outside PR | 210 | Morrison, Jonathan | 10/16/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with F. Batlle (ACG) and S. Llompart (ACG) regarding Ports operating plan and impact of potential transactions. |
| PR | 210 | Verdeja, Julio | 10/16/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate in meeting with S. Llompart (ACG) to discuss updates to the Ports financial model for purposes of restructuring. |
| PR | 210 | Verdeja, Julio | 10/16/2019 | 2.5 | $ 318.25 | $ 795.63 | Revise PRIFA-Ports restructuring model to incorporate comments from S. Llompart (ACG). |
| PR | 210 | Verdeja, Julio | 10/16/2019 | 1.3 | $ 318.25 | $ 413.73 | Revise PRIFA-Ports restructuring model to incorporate updated Puerto Nuevo and cruise ship transaction assumptions. |
| PR | 210 | Verdeja, Julio | 10/16/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with W. Marquez (Ports) to request an updated Trial Balance for Ports Authority. |
| Outside PR | 216 | Barrett, Dennis | 10/16/2019 | 3.8 | $ 850.25 | $ 3,230.95 | Prepare analysis showing pension benefits for each JRS member pre and post benefit accrual freeze and cut as requested by M. Yassin (AAFAF). |
| Outside PR | 216 | Barrett, Dennis | 10/16/2019 | 0.1 | $ 850.25 | $ 85.03 | Correspond with M. Yassin (AAFAF) regarding the requested JRS analysis. |
| Outside PR | 2 | Barrett, Dennis | 10/17/2019 | 0.1 | $ 850.25 | $ 85.03 | Correspond with representatives of PJT Partners regarding the final version of the cash presentation presented to creditors as part of mediation process. |
| Outside PR | 2 | Levantis, James | 10/17/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with D. Barrett (ACG) regarding the TSA liquidity bridge. |
| PR | 3 | Batlle, Fernando | 10/17/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate in meeting with R. Maldonado (AAFAF) to discuss implementation workstream status. |
| Outside PR | 50 | Alvarez, Charles | 10/17/2019 | 0.6 | $ 418.00 | $ 250.80 | Upload the biweekly creditor update to creditor data room as requested by M. Yassin (AAFAF). |
| Outside PR | 50 | Barrett, Dennis | 10/17/2019 | 0.3 | $ 850.25 | $ 255.08 | Review and provide comments on the bi-weekly creditor call script and presentation. |
| Outside PR | 50 | Levantis, James | 10/17/2019 | 0.6 | $ 446.50 | $ 267.90 | Revise the biweekly creditor update presentation and script for comments provided by J. Batlle (ACG). |
| Outside PR | 50 | Levantis, James | 10/17/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with M. Yassin (AAFAF) to provide the final biweekly creditor update presentation and script for the week ending 10/18/19. |
| PR | 56 | Batlle, Juan Carlos | 10/17/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with J. Morrison (ACG) to discuss PRIDCO RFP for Asset Manager and recovery analysis assumptions requested by representatives of Proskauer. |
| PR | 56 | Batlle, Juan Carlos | 10/17/2019 | 1.3 | $ 684.00 | $ 889.20 | Participate in meeting with B. Fernandez (AAFAF) to discuss status and next steps on matters related to PRIDCO debt restructuring. |
| PR | 56 | Llompart, Sofia | 10/17/2019 | 1.3 | $ 365.75 | $ 475.48 | Participate in meeting with representatives of PRIDCO regarding leases and contract information available in response to restructuring diligence request. |
| PR | 56 | Llompart, Sofia | 10/17/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise PRIDCO bank balances as of 6/30/19 provided by representatives of Ernst & Young for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 10/17/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise PRIDCO property list with updated property tax numbers received from representatives of PRIDCO for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 10/17/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise PRIDCO Asset Manager RFP updated by J. Verdeja (ACG) incorporating feedback received from representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Llompart, Sofia | 10/17/2019 | 0.4 | $ 365.75 | $ 146.30 | Coordinate meeting with representatives of PRIDCO to obtain leases and contract information for purposes of the restructuring diligence. |
| Outside PR | 56 | Morrison, Jonathan | 10/17/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with J. Batlle (ACG) to discuss PRIDCO RFP for Asset Manager and recovery analysis assumptions requested by representatives of Proskauer. |
| Outside PR | 56 | Morrison, Jonathan | 10/17/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call with representatives of GoldenTree regarding PRIDCO restructuring process and key next steps to address. |
| Outside PR | 56 | Morrison, Jonathan | 10/17/2019 | 0.4 | $ 850.25 | $ 340.10 | Review and develop draft RFP for PRIDCO Asset Manager and distribution to representatives of PRIDCO and AAFAF. |
| PR | 56 | Verdeja, Julio | 10/17/2019 | 1.9 | $ 318.25 | $ 604.68 | Revise PRIDCO property due diligence tracker to incorporate new property recordation data. |

Exhibit C

6 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Verdeja, Julio | 10/17/2019 | 1.2 | $ 318.25 | $ 381.90 | Revise PRIDCO RFP document to incorporate comments from J. Morrison (ACG) for PRIDCO restructuring purposes. |
| PR | 56 | Verdeja, Julio | 10/17/2019 | 0.9 | $ 318.25 | $ 286.43 | Participate in meeting with J. Melendez (PRIDCO) to discuss PRIDCO property due diligence requests. |
| PR | 56 | Verdeja, Julio | 10/17/2019 | 0.7 | $ 318.25 | $ 222.78 | Review PRIDCO property due diligence tracker to incorporate new property tax data. |
| PR | 56 | Verdeja, Julio | 10/17/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with J. Batlle (ACG) and J. Morrison (ACG) regarding Asset Manager RFP document for PRIDCO restructuring purposes. |
| PR | 200 | Batlle, Fernando | 10/17/2019 | 0.5 | $ 916.75 | $ 458.38 | Review COFINA disclosure related to collection process as requested by M. Yassin (AAFAF). |
| PR | 210 | Batlle, Juan Carlos | 10/17/2019 | 1.1 | $ 684.00 | $ 752.40 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss closing logistics for PRIFA-Ports transaction. |
| PR | 210 | Llompart, Sofia | 10/17/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss closing logistics for PRIFA-Ports transaction. (partial). |
| Outside PR | 210 | Morrison, Jonathan | 10/17/2019 | 1.1 | $ 850.25 | $ 935.28 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss closing logistics for PRIFA-Ports transaction. |
| PR | 210 | Verdeja, Julio | 10/17/2019 | 0.9 | $ 318.25 | $ 286.43 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss closing logistics for PRIFA-Ports transaction. (partial). |
| Outside PR | 216 | Barrett, Dennis | 10/17/2019 | 4.2 | $ 850.25 | $ 3,571.05 | Continue working on analysis showing pension benefits for each JRS member pre and post benefit accrual freeze and cut. |
| PR | 216 | Batlle, Fernando | 10/17/2019 | 1.8 | $ 916.75 | $ 1,650.15 | Participate in meeting with O. Marrero (AAFAF) and E. Diaz (AAFAF) to discuss testimony to Congress on amendments to PROMESA. |
| PR | 216 | Batlle, Fernando | 10/17/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with representatives of Bonistas del Patio to discuss tax credit proposal. |
| PR | 216 | Batlle, Juan Carlos | 10/17/2019 | 0.8 | $ 684.00 | $ 547.20 | Prepare data for presentation to A. Perez (AAFAF) in connection with the AAFAF public debt report. |
| Outside PR | 2 | Feldman, Robert | 10/18/2019 | 0.2 | $ 525.00 | $ 105.00 | Consolidate and circulate notes on cash presentation and prior mediations per O'Melveny & Myers request. |
| PR | 3 | Batlle, Fernando | 10/18/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with J. Batlle (ACG), K. Fraguada (AAFAF) and B. Fernandez (AAFAF) to discuss Medicaid cliff and impact on fiscal plan. |
| PR | 3 | Batlle, Fernando | 10/18/2019 | 1.0 | $ 916.75 | $ 916.75 | Prepare materials related to Medicaid funding in preparation for upcoming meeting with Congressional staffers as per request from AAFAF. |
| PR | 3 | Batlle, Fernando | 10/18/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate in meeting with R. Maldonado (AAFAF) to discuss FY20 budget bridge and impact of rightsizing measures. |
| PR | 3 | Batlle, Juan Carlos | 10/18/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate in meeting with F. Batlle (ACG), K. Fraguada (AAFAF) and B. Fernandez (AAFAF) to discuss Medicaid cliff and impact on fiscal plan (partial). |
| Outside PR | 25 | Alvarez, Charles | 10/18/2019 | 3.0 | $ 418.00 | $ 1,254.00 | Prepare Exhibit D for inclusion in the August fee statement. |
| Outside PR | 50 | Barrett, Dennis | 10/18/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on bi-weekly creditor call. |
| PR | 56 | Batlle, Fernando | 10/18/2019 | 0.6 | $ 916.75 | $ 550.05 | Review and provide comments to Request for Proposal for Asset Manager for trusteed properties as part of PRIDCO debt restructuring. |
| PR | 56 | Batlle, Juan Carlos | 10/18/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with A. Billoch (PMA) to discuss legal position on trusteed properties and micro-grids. |
| PR | 56 | Llompart, Sofia | 10/18/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Morrison (ACG) to discuss PRIDCO bank account balance information requested by representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/18/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise bank balance report published by the FOMB for purposes of PRIDCO bank balance diligence. |
| PR | 56 | Llompart, Sofia | 10/18/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise historical PRIDCO bank balances provided by representatives of Cedreia in response to request from representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/18/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise PRIDCO bank balances as of 6/30/19 provided by representatives of Ernst & Young for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 10/18/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with R. Rivera (PRIDCO) regarding PRIDCO bank balances as of 6/30/19. |
| PR | 56 | Llompart, Sofia | 10/18/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with representatives of Cedreia regarding PRIDCO bank balances as of 6/30/19. |
| Outside PR | 56 | Morrison, Jonathan | 10/18/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Llompart (ACG) to discuss PRIDCO bank account balance information requested by representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 10/18/2019 | 0.9 | $ 850.25 | $ 765.23 | Analyze PRIDCO cash positions with regard to accounts holding the funds to be used in the restructuring effort. |
| PR | 56 | Verdeja, Julio | 10/18/2019 | 1.4 | $ 318.25 | $ 445.55 | Revise PRIDCO property due diligence tracker to incorporate adjustments to property tax number progress metrics. |
| PR | 200 | Batlle, Fernando | 10/18/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with J. Rodriguez (BAML) to discuss Kroll visit to Puerto Rico and discussion of unallocated amounts of SUT. |
| PR | 210 | Batlle, Fernando | 10/18/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with D. Brownstein (Citi) to discuss PRIFA-Ports transaction approval by FOMB. |
| Outside PR | 210 | Morrison, Jonathan | 10/18/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with J. Batlle (ACG) regarding open items on Ports and PRIDCO restructuring. |
| Outside PR | 216 | Barrett, Dennis | 10/18/2019 | 3.7 | $ 850.25 | $ 3,145.93 | Continue working on analysis showing pension benefits for each JRS member pre and post benefit accrual freeze and cut. |
| PR | 216 | Batlle, Fernando | 10/18/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with R. Maldonado (AAFAF) and J. Santambrogio (EY) to discuss FY20 budget bridge. |
| PR | 217 | Verdeja, Julio | 10/18/2019 | 0.9 | $ 318.25 | $ 286.43 | Prepare presentation for PRASA P3 evaluation as requested by J. Batlle (ACG). |
| Outside PR | 3 | Burkett, Matthew | 10/20/2019 | 0.9 | $ 475.00 | $ 427.50 | Prepare memorandum related to the implementation process status update in preparation for AAFAF in House Committee on Natural Resources meeting. |
| Outside PR | 216 | Barrett, Dennis | 10/20/2019 | 3.0 | $ 850.25 | $ 2,550.75 | Continue working on analysis showing pension benefits for each JRS member pre and post benefit accrual freeze and cut. |
| Outside PR | 216 | Barrett, Dennis | 10/20/2019 | 2.5 | $ 850.25 | $ 2,125.63 | Continue working on analysis showing pension benefits for each JRS member pre and post benefit accrual freeze and cut. |
| Outside PR | 216 | Barrett, Dennis | 10/20/2019 | 0.5 | $ 850.25 | $ 425.13 | Diligence calculation of social security benefits to include in JRS analysis. |
| Outside PR | 216 | Feldman, Robert | 10/20/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with R. Feldman (ACG) regarding calculation of anticipated Social Security benefits for judges. |
| Outside PR | 216 | Barrett, Dennis | 10/20/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with M. Yassin (AAFAF) regarding analysis showing impact of freeze on each member of JRS. |
| Outside PR | 216 | Feldman, Robert | 10/20/2019 | 0.2 | $ 525.00 | $ 105.00 | Research social security benefits calculation methodology to include in analysis of impact on freeze for judges as requested by D. Barrett (ACG). |
| Outside PR | 3 | Batlle, Fernando | 10/21/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of Ernst & Young, FOMB, OMB and AAFAF to discuss FY20 budget bridge buildup. |
| Outside PR | 25 | Alvarez, Charles | 10/21/2019 | 4.0 | $ 418.00 | $ 1,672.00 | Finalize September expense file for the review of D. Barrett (ACG). |
| Outside PR | 25 | Alvarez, Charles | 10/21/2019 | 4.0 | $ 418.00 | $ 1,672.00 | Prepare September receipt file for inclusion in the September fee statement submission. |
| Outside PR | 56 | Batlle, Fernando | 10/21/2019 | 0.2 | $ 916.75 | $ 183.35 | Correspond with J. Batlle (ACG) to discuss language included in PRIDCO RFP related to asset management required as part of PRIDCO restructuring agreement. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 0.9 | $ 365.75 | $ 329.18 | Participate in meeting with R. Maldonado (AAFAF), J. Morrison (ACG) and J. Verdeja (ACG) to discuss DDEC VTP proposal status and pending changes. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 1.6 | $ 365.75 | $ 585.20 | Review and revise DDEC VTP proposal in preparation for meeting with R. Maldonado (AAFAF) to discuss next steps. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise PRIDCO bank balance information as of 9/30/19 received from D. Lugo (Cedreia) for purposes of bank balance diligence requested by representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 0.6 | $ 365.75 | $ 219.45 | Review PRIDCO bank balances provided by D. Lugo (Cedreia) in response to request from representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with representatives of Cedreia regarding certificate of deposit statement for purposes of bank balance diligence. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 0.3 | $ 365.75 | $ 109.73 | Coordinate meeting with R. Maldonado (AAFAF) to discuss revised DDEC VTP proposal. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with D. Lugo (Cedreia) regarding PRIDCO bank balances as of 6/30/19 in response to request from representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with D. Lugo (Cedreia) regarding PRIDCO bank balances as of 6/30/19 in response to representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/21/2019 | 0.2 | $ 365.75 | $ 73.15 | Review PRIDCO property appraisals received from representatives of PRIDCO in response to restructuring diligence request. |
| PR | 56 | Morrison, Jonathan | 10/21/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate in meeting with R. Maldonado (AAFAF), S. Llompart (ACG) and J. Verdeja (ACG) to discuss DDEC VTP proposal status and pending changes. |
| PR | 56 | Morrison, Jonathan | 10/21/2019 | 1.0 | $ 850.25 | $ 850.25 | Review PRIDCO VTP program analysis and requirements in preparation for meeting with R. Maldonado (AAFAF). |
| PR | 56 | Verdeja, Julio | 10/21/2019 | 0.9 | $ 318.25 | $ 286.43 | Participate in meeting with R. Maldonado (AAFAF), J. Morrison (ACG) and S. Llompart (ACG) to discuss DDEC VTP proposal status and pending changes. |
| PR | 56 | Verdeja, Julio | 10/21/2019 | 1.4 | $ 318.25 | $ 445.55 | Revise PRIDCO due diligence tracker to incorporate latest information received from representatives of PRIDCO for restructuring diligence purposes. |

Exhibit C

7 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Verdeja, Julio | 10/21/2019 | 0.8 | $ 318.25 | $ 254.60 | Prepare PRIDCO property due diligence documents for upload to data room for restructuring diligence purposes. |
| PR | 56 | Verdeja, Julio | 10/21/2019 | 0.5 | $ 318.25 | $ 159.13 | Participate in meeting with C. Vergara (PRIDCO) to discuss PRIDCO property due diligence request and receive additional documentation. |
| Outside PR | 210 | Batlle, Fernando | 10/21/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with D. Brownstein (Citi) to discuss timing of presentation for approval of PRIFA-Ports restructuring pursuant to Section 207. |
| PR | 210 | Morrison, Jonathan | 10/21/2019 | 1.0 | $ 850.25 | $ 850.25 | Analyze draft financial model for Ports Authority including expected transactions. |
| PR | 210 | Morrison, Jonathan | 10/21/2019 | 0.6 | $ 850.25 | $ 510.15 | Review and revise Ports financial model assumptions for potential transactions. |
| Outside PR | 216 | Barrett, Dennis | 10/21/2019 | 4.5 | $ 850.25 | $ 3,826.13 | Continue working on analysis showing pension benefits for each JRS member pre and post benefit accrual freeze and cut. |
| Outside PR | 216 | Barrett, Dennis | 10/21/2019 | 0.1 | $ 850.25 | $ 85.03 | Correspond with J. Boo (ACG) regarding responses to questions from representatives of O'Melveny & Myers for O. Marrero (AAFAF) hearing with the House Committee on Natural Resources hearing. |
| Outside PR | 216 | Barrett, Dennis | 10/21/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with J. Santambrogio (EY) regarding the treatment of JRS actives who have prior Government services at other Commonwealth agencies under the proposed JRS freeze. |
| Outside PR | 216 | Batlle, Fernando | 10/21/2019 | 2.1 | $ 916.75 | $ 1,925.18 | Review materials as part of preparation of presentation related to the office of CFO. |
| Outside PR | 216 | Batlle, Fernando | 10/21/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate in meeting with A. Chepenik (EY) to discuss FY20 budget bridge. |
| Outside PR | 2 | Barrett, Dennis | 10/22/2019 | 0.3 | $ 850.25 | $ 255.08 | Prepare revised liquidity plan that reflects debt service monthly bucketing to understand how this impacts forecast liquidity throughout FY20. |
| Outside PR | 3 | Barrett, Dennis | 10/22/2019 | 0.3 | $ 850.25 | $ 255.08 | Prepare reconciliation of right-sizing savings file provided by AAFAF to right-sizing model provided by FOMB as requested by R. Maldonado (OCFO). |
| Outside PR | 3 | Barrett, Dennis | 10/22/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with F. Batlle (ACG) regarding questions to the March 2017 Commonwealth fiscal plan. |
| Outside PR | 25 | Squiers, Jay | 10/22/2019 | 0.3 | $ 785.00 | $ 235.50 | Review and edit AAFAF time detail related to the Public Safety Training Center project. |
| PR | 56 | Batlle, Juan Carlos | 10/22/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with J. Morrison (ACG) and representatives of GoldenTree to discuss status of PRIDCO RSA process. |
| PR | 56 | Batlle, Juan Carlos | 10/22/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with J. Morrison (ACG) and M. Curtis (CM) to discuss cash accounts and bank statements of PRIDCO. |
| PR | 56 | Llompart, Sofia | 10/22/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise DDEC VTP proposal to incorporate comments received from R. Maldonado (AAFAF). |
| PR | 56 | Llompart, Sofia | 10/22/2019 | 1.1 | $ 365.75 | $ 402.33 | Prepare summary of historical financial information requested by representatives of Ernst & Young for purposes of the PRIDCO fiscal plan review. |
| PR | 56 | Llompart, Sofia | 10/22/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise historical PRIDCO uncollectible accounts receivable and capital expenditures in response to request from representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/22/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise PRIDCO Asset Manager RFP document to incorporate changes to the evaluation metrics. |
| PR | 56 | Llompart, Sofia | 10/22/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 10/23/19. |
| PR | 56 | Llompart, Sofia | 10/22/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with representatives of Ernst & Young regarding PRIDCO fiscal plan information request. |
| PR | 56 | Morrison, Jonathan | 10/22/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with J. Verdeja (ACG) to discuss adjustments to the PRIDCO Asset Manager RFP document. |
| PR | 56 | Morrison, Jonathan | 10/22/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with A. Guerra (AAFAF) and J. Verdeja (ACG) to discuss comments for the PRIDCO Asset Manager RFP document. |
| PR | 56 | Morrison, Jonathan | 10/22/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with J. Batlle (ACG) and representatives of GoldenTree to discuss status of PRIDCO RSA process. |
| PR | 56 | Morrison, Jonathan | 10/22/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with J. Batlle (ACG) and M. Curtis (CM) to discuss cash accounts and bank statements of PRIDCO. |
| PR | 56 | Morrison, Jonathan | 10/22/2019 | 0.9 | $ 850.25 | $ 765.23 | Review and revise PRIDCO Asset Manager RFP document based on comments from A. Guerra (AAFAF). |
| PR | 56 | Morrison, Jonathan | 10/22/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with A. Chepenik (EY) regarding PRIDCO cash position. |
| PR | 56 | Morrison, Jonathan | 10/22/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with representatives of O'Melveny & Myers regarding PRIDCO Asset Manager RFP document. |
| PR | 56 | Verdeja, Julio | 10/22/2019 | 0.5 | $ 318.25 | $ 159.13 | Participate in meeting with J. Morrison (ACG) to discuss adjustments to the PRIDCO Asset Manager RFP document. |
| PR | 56 | Verdeja, Julio | 10/22/2019 | 0.5 | $ 318.25 | $ 159.13 | Participate in meeting with A. Guerra (AAFAF) and J. Morrison (ACG) to discuss comments for the PRIDCO Asset Manager RFP document. |
| PR | 56 | Verdeja, Julio | 10/22/2019 | 2.0 | $ 318.25 | $ 636.50 | Revise PRIDCO Asset Manager RFP document to incorporate comments from J. Morrison (ACG) and A. Guerra (AAFAF). |
| PR | 56 | Verdeja, Julio | 10/22/2019 | 1.1 | $ 318.25 | $ 350.08 | Revise PRIDCO Asset Manager RFP document to incorporate comments from J. Morrison (ACG) and S. Llompart (ACG). |
| Outside PR | 200 | Batlle, Fernando | 10/22/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. Yassin (AAFAF) to discuss status of SUT figures to be included in COFINA disclosure related to collection process and unallocated amounts. |
| Outside PR | 200 | Batlle, Fernando | 10/22/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with T. Green (Citi) to discuss disclosure related to SUT collections and unallocated amounts. |
| Outside PR | 210 | Batlle, Fernando | 10/22/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing checklist as part of PRIFA-Ports restructuring process. |
| PR | 210 | Batlle, Juan Carlos | 10/22/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing checklist as part of PRIFA-Ports restructuring process. |
| PR | 210 | Llompart, Sofia | 10/22/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing checklist as part of PRIFA-Ports restructuring process. |
| PR | 210 | Llompart, Sofia | 10/22/2019 | 0.7 | $ 365.75 | $ 256.03 | Participate in meeting with J. Morrison (ACG) and J. Verdeja (ACG) to discuss status of requested Ports financial information for purposes of restructuring analysis. |
| PR | 210 | Llompart, Sofia | 10/22/2019 | 0.9 | $ 365.75 | $ 329.18 | Participate in meeting L. De Jesus (Ports), M. Rosa (Ports) and J. Verdeja (ACG) to discuss financial information requests for purposes of restructuring analysis. |
| PR | 210 | Morrison, Jonathan | 10/22/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing checklist as part of PRIFA-Ports restructuring process. |
| PR | 210 | Morrison, Jonathan | 10/22/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate in meeting with S. Llompart (ACG) and J. Verdeja (ACG) to discuss status of requested Ports financial information for purposes of restructuring analysis. |
| PR | 210 | Morrison, Jonathan | 10/22/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Analyze cash settlement requirements and expected COFINA sales for PRIFA-Ports bondholder settlement. |
| PR | 210 | Verdeja, Julio | 10/22/2019 | 0.5 | $ 318.25 | $ 159.13 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing checklist as part of PRIFA-Ports restructuring process. |
| PR | 210 | Verdeja, Julio | 10/22/2019 | 0.7 | $ 318.25 | $ 222.78 | Participate in meeting with J. Morrison (ACG) and S. Llompart (ACG) to discuss status of requested Ports financial information for purposes of restructuring analysis. |
| PR | 210 | Verdeja, Julio | 10/22/2019 | 0.9 | $ 318.25 | $ 286.43 | Participate in meeting L. De Jesus (Ports), M. Rosa (Ports) and S. Llompart (ACG) to discuss financial information requests for purposes of restructuring analysis. |
| Outside PR | 216 | Barrett, Dennis | 10/22/2019 | 1.7 | $ 850.25 | $ 1,445.43 | Watch and take notes of questions asked and follow up items from House Committee on Natural Resources hearing to amend the PROMESA and for other purposes. |
| Outside PR | 216 | Barrett, Dennis | 10/22/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with G. Bowen (Milliman) to discuss ERS transfers to JRS and impact on benefits subject to freeze and cuts under the plan of adjustment. |
| Outside PR | 216 | Batlle, Fernando | 10/22/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Prepare presentation requested by K. Fraguada (AAFAF) related to OCFO function. |
| Outside PR | 216 | Batlle, Fernando | 10/22/2019 | 0.8 | $ 916.75 | $ 733.40 | Prepare Act 29 settlement proposal as requested by C. Yamin (AAFAF). |
| Outside PR | 216 | Batlle, Fernando | 10/22/2019 | 0.7 | $ 916.75 | $ 641.73 | Listen to House Natural Resources Committee public hearings on amendments to PROMESA statute. |
| Outside PR | 216 | Feldman, Robert | 10/22/2019 | 0.2 | $ 525.00 | $ 105.00 | Prepare Act 29 settlement slide at request of F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 10/22/2019 | 2.5 | $ 370.50 | $ 926.25 | Watch and take notes on the Committee of Natural Resources hearing on potential amendments to PROMESA. |
| Outside PR | 2 | Barrett, Dennis | 10/23/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and PJT Partners regarding questions posed by B. Gleason (Phoenix) on the cash available for creditors analysis. |
| Outside PR | 2 | Barrett, Dennis | 10/23/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with P. Leake (ACG) regarding the preparation of TSA cash balance analysis for FY19 and FY20 as requested by representatives of AAFAF. |
| Outside PR | 2 | Barrett, Dennis | 10/23/2019 | 0.6 | $ 850.25 | $ 510.15 | Prepare analysis of minimum liquidity need assuming FY19 GF actual revenues and FY20 GF forecast expense as part of revised capital analysis related to Commonwealth plan of adjustment. |
| Outside PR | 2 | Barrett, Dennis | 10/23/2019 | 0.4 | $ 850.25 | $ 340.10 | Review and revise minimum cash based on TSA liquidity plan slides prepared by P. Leake (ACG). |
| Outside PR | 2 | Batlle, Fernando | 10/23/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and PJT Partners regarding questions posed by B. Gleason (Phoenix) on the cash available for creditors analysis. |
| Outside PR | 2 | Batlle, Fernando | 10/23/2019 | 0.6 | $ 916.75 | $ 550.05 | Review and provide comments on liquidity/working capital analysis to determine adequacy of liquidity reserve. |
| Outside PR | 2 | Leake, Paul | 10/23/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate on call with D. Barrett (ACG) regarding the preparation of TSA cash balance analysis for FY19 and FY20 as requested by representatives of AAFAF. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 2 | Leake, Paul | 10/23/2019 | 0.7 | $ 370.50 | $ 259.35 | Prepare FY19 general fund net cash flow and ending cash balances summaries as requested by D. Barrett (ACG). |
| Outside PR | 2 | Leake, Paul | 10/23/2019 | 0.7 | $ 370.50 | $ 259.35 | Prepare FY20 projected TSA net cash flow and ending cash balances summaries as requested by D. Barrett (ACG). |
| Outside PR | 2 | Leake, Paul | 10/23/2019 | 0.5 | $ 370.50 | $ 185.25 | Revise the FY19 general fund net cash flow and ending cash balances analysis for comments provided by D. Barrett (ACG). |
| Outside PR | 2 | Leake, Paul | 10/23/2019 | 0.4 | $ 370.50 | $ 148.20 | Revise the FY19 general fund net cash flow and ending cash balances analysis for comments provided by D. Barrett (ACG). |
| Outside PR | 3 | Barrett, Dennis | 10/23/2019 | 0.4 | $ 850.25 | $ 340.10 | Diligence OCFO right-sizing measures included in the fiscal plan right-sizing model to understand initiatives for the reorganized agency. |
| Outside PR | 3 | Leake, Paul | 10/23/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare a summary of Hacienda and OCFO measures impact per the 5/9 certified fiscal plan as requested by F. Batlle (ACG). |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 0.7 | $ 365.75 | $ 256.03 | Participate on call with J. Morrison (ACG), J. Verdeja (ACG) and representatives of PRIDCO and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with E. Carrasquillo (PMA), J. Morrison (ACG) and J. Verdeja (ACG) to discuss PRIDCO restructuring diligence. |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate in meeting with J. Verdeja (ACG) and J. Morrison (ACG) to discuss open items in PRIDCO restructuring. |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 1.6 | $ 365.75 | $ 585.20 | Review and revise DDEC VTP proposal to incorporate comments received from R. Maldonado (AAFAF). |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise DDEC VTP proposal to incorporate FY20 budget information. |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise DDEC VTP proposal to incorporate updated incentive payout scenarios. |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise PRIDCO fiscal plan outstanding items for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 10/23/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise PRIDCO diligence information in preparation for call with representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Morrison, Jonathan | 10/23/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call with S. Llompart (ACG), J. Verdeja (ACG) and representatives of PRIDCO and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Morrison, Jonathan | 10/23/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with E. Carrasquillo (PMA), J. Llompart (ACG) and J. Verdeja (ACG) to discuss PRIDCO restructuring diligence. |
| PR | 56 | Morrison, Jonathan | 10/23/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate in meeting with J. Verdeja (ACG) and S. Llompart (ACG) to discuss open items in PRIDCO restructuring. |
| PR | 56 | Morrison, Jonathan | 10/23/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Review and revise PRIDCO Asset Manager RFP document based on comments from A. Guerra (AAFAF). |
| PR | 56 | Morrison, Jonathan | 10/23/2019 | 1.1 | $ 850.25 | $ 935.28 | Participate in meeting with A. Guerra (AAFAF) regarding PRIDCO Asset Manager evaluation committee and RFP process. |
| PR | 56 | Morrison, Jonathan | 10/23/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with representatives of O'Melveny & Myers regarding PRIDCO RFP and distribution to creditor counsel. |
| PR | 56 | Verdeja, Julio | 10/23/2019 | 0.7 | $ 318.25 | $ 222.78 | Participate on call with J. Morrison (ACG), S. Llompart (ACG) and representatives of PRIDCO and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Verdeja, Julio | 10/23/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate on call with E. Carrasquillo (PMA), S. Llompart (ACG) and J. Morrison (ACG) to discuss PRIDCO restructuring diligence. |
| PR | 56 | Verdeja, Julio | 10/23/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate in meeting with J. Morrison (ACG) and S. Llompart (ACG) to discuss open items in PRIDCO restructuring. |
| Outside PR | 200 | Batlle, Fernando | 10/23/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Participate in meeting with M. Rodriguez (PMA) to discuss SUT disclosure related to unallocated amounts. |
| Outside PR | 200 | Levantis, James | 10/23/2019 | 0.5 | $ 446.50 | $ 223.25 | Update the SUT collections distribution table for FY19 actuals as discussed with M. Rodriguez (PMA). |
| Outside PR | 200 | Levantis, James | 10/23/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate in discussion with M. Rodriguez (PMA) regarding preparation of a table of SUT collections distribution to be included on the Hacienda site. |
| Outside PR | 200 | Levantis, James | 10/23/2019 | 0.3 | $ 446.50 | $ 133.95 | Review draft of press release related to COFINA SUT collections provided by M. Rodriguez (PMA). |
| PR | 210 | Llompart, Sofia | 10/23/2019 | 0.6 | $ 365.75 | $ 219.45 | Prepare for call regarding model assumptions based on latest information received from representatives of Ports for purposes of restructuring analysis. |
| PR | 210 | Morrison, Jonathan | 10/23/2019 | 0.5 | $ 850.25 | $ 425.13 | Revise analysis of cash settlement requirements and expected COFINA sales for PRIFA-Ports bondholder settlement based on discussion with M. Rapport (NP). |
| PR | 210 | Morrison, Jonathan | 10/23/2019 | 0.4 | $ 850.25 | $ 340.10 | Review analysis of cash settlement requirements and expected COFINA sales for PRIFA-Ports bondholder settlement based on discussion with M. Rapport (NP). |
| PR | 210 | Morrison, Jonathan | 10/23/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with M. Rappoport (NP) regarding cash settlement requirements and tax implications of PRIFA-Ports bondholder settlement. |
| PR | 210 | Verdeja, Julio | 10/23/2019 | 2.2 | $ 318.25 | $ 700.15 | Revise Ports financial model to incorporate the FY18 and FY19 trial balances received from representatives of Ports for PRIFA-Ports restructuring purposes. |
| PR | 210 | Verdeja, Julio | 10/23/2019 | 1.9 | $ 318.25 | $ 604.68 | Prepare PRIFA-Ports master chart of accounts to incorporate FY18 and FY19 trial balances received from representatives of Ports. |
| Outside PR | 216 | Barrett, Dennis | 10/23/2019 | 0.7 | $ 850.25 | $ 595.18 | Prepare schedule of judges with less than 8 years of service at JRS and prior service within the Government of Puerto Rico and send to ERS to request the ERS related benefits for these individuals. |
| Outside PR | 216 | Barrett, Dennis | 10/23/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with C. Tirado (ERS) regarding analysis of benefits for JRS members pre and post pension freeze. |
| Outside PR | 2 | Batlle, Fernando | 10/24/2019 | 1.0 | $ 916.75 | $ 916.75 | Review working capital materials in order to prepare analysis and justification for working capital needs of the Commonwealth as part of Commonwealth plan of adjustment. |
| Outside PR | 2 | Leake, Paul | 10/24/2019 | 0.7 | $ 370.50 | $ 259.35 | Prepare FY20 projected TSA net cash flow and ending cash balance downside scenario at the request of D. Barrett (ACG). |
| Outside PR | 2 | Leake, Paul | 10/24/2019 | 0.3 | $ 370.50 | $ 111.15 | Revise the FY20 projected TSA net cash flow and ending cash balance downside scenario for comments provided by D. Barrett (ACG). |
| Outside PR | 2 | Leake, Paul | 10/24/2019 | 0.2 | $ 370.50 | $ 74.10 | Prepare and send cash flow and ending cash balance analysis for FY19 and FY20 to F. Batlle (ACG). |
| PR | 56 | Llompart, Sofia | 10/24/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise PRIDCO property recordation summary in preparation for sending to representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Llompart, Sofia | 10/24/2019 | 0.8 | $ 365.75 | $ 292.60 | Prepare sample of PRIDCO lease agreements requested by representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Llompart, Sofia | 10/24/2019 | 0.7 | $ 365.75 | $ 256.03 | Prepare PRIDCO appraisal packages requested by representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Llompart, Sofia | 10/24/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise DDEC VTP analysis to incorporate additional payout scenarios. |
| PR | 56 | Llompart, Sofia | 10/24/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with A. Billoch (PMA) and E. Carrasquillo (PMA) regarding PRIDCO lease samples. |
| PR | 56 | Morrison, Jonathan | 10/24/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with J. Batlle (ACG) regarding PRIDCO restructuring open items. |
| Outside PR | 200 | Batlle, Fernando | 10/24/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate with representatives of Citi, Pietrantoni Mendez & Alvarez and AAFAF to discuss COFINA SUT disclosure. |
| Outside PR | 200 | Levantis, James | 10/24/2019 | 0.6 | $ 446.50 | $ 267.90 | Revise SUT collections distribution table to incorporate comments provided by M. Rodriguez (PMA). |
| Outside PR | 200 | Levantis, James | 10/24/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with M. Rodriguez (PMA) regarding changes to be made on the SUT collections distribution table. |
| Outside PR | 200 | Levantis, James | 10/24/2019 | 0.3 | $ 446.50 | $ 133.95 | Revise SUT collections distribution table to incorporate additional language provided by M. Rodriguez (PMA). |
| PR | 210 | Llompart, Sofia | 10/24/2019 | 1.6 | $ 365.75 | $ 585.20 | Participate in meeting with J. Morrison (ACG) and J. Verdeja (ACG) to discuss Ports financial model for purposes of restructuring analysis. |
| PR | 210 | Llompart, Sofia | 10/24/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate in meeting with J. Verdeja (ACG) to discuss required adjustment to the Ports financial model. |
| PR | 210 | Llompart, Sofia | 10/24/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise Ports historical cash accounts to roll-forward bank balances in the Ports financial model. |
| PR | 210 | Morrison, Jonathan | 10/24/2019 | 1.6 | $ 850.25 | $ 1,360.40 | Participate in meeting with J. Verdeja (ACG) and S. Llompart (ACG) to discuss Ports financial model for purposes of restructuring analysis. |
| PR | 210 | Verdeja, Julio | 10/24/2019 | 1.6 | $ 318.25 | $ 509.20 | Participate in meeting with J. Morrison (ACG) and S. Llompart (ACG) to discuss Ports financial model for purposes of restructuring analysis. |
| PR | 210 | Verdeja, Julio | 10/24/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate in meeting with S. Llompart (ACG) to discuss required adjustments to the Ports financial model. |
| PR | 210 | Verdeja, Julio | 10/24/2019 | 2.4 | $ 318.25 | $ 763.80 | Revise Ports financial model to incorporate comments from S. Llompart (ACG) for restructuring purposes. |
| PR | 210 | Verdeja, Julio | 10/24/2019 | 2.3 | $ 318.25 | $ 731.98 | Revise Ports operational liability payment schedule to incorporate latest liability payment plan received. |
| PR | 210 | Verdeja, Julio | 10/24/2019 | 1.8 | $ 318.25 | $ 572.85 | Prepare comparison between FY20 Capital Improvement Plan received from representatives of Ports and the FAA FY20-24 Capital Improvement Plan for purposes of the Ports financial model. |
| PR | 210 | Verdeja, Julio | 10/24/2019 | 1.7 | $ 318.25 | $ 541.03 | Prepare a Consolidated Component Unit FY19 income statement to incorporate in the Ports financial model as requested by J. Morrison (ACG). |
| Outside PR | 216 | Batlle, Fernando | 10/24/2019 | 0.8 | $ 916.75 | $ 733.40 | Prepare draft of office of the OCFO presentation requested by AAFAF. |

Exhibit C                    9 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Llompart, Sofia | 10/25/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise PRIDCO property recordation summary in preparation for sending to representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Llompart, Sofia | 10/25/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise DDEC VTP analysis to incorporate additional payout scenarios. |
| Outside PR | 56 | Morrison, Jonathan | 10/25/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with R. Tennenbaum (GTAM) regarding PRIDCO restructuring including FOMB and RFP process. |
| Outside PR | 56 | Morrison, Jonathan | 10/25/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with S. Tajuddin (EY) regarding PRIDCO modeling exercise requested by representatives of Proskauer. |
| Outside PR | 210 | Batlle, Fernando | 10/25/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with D. Brownstein (Citi) to discuss status of PRIFA-Ports section 207 approval. |
| PR | 210 | Llompart, Sofia | 10/25/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate in meeting with J. Verdeja (ACG) to discuss adjustments to the Ports financial model. |
| PR | 210 | Llompart, Sofia | 10/25/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise Ports financial model capital expenditures in preparation for meeting with representatives of Ports. |
| PR | 210 | Llompart, Sofia | 10/25/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise Ports financial model past due liability payment plans in preparation for meeting with representatives of Ports. |
| PR | 210 | Verdeja, Julio | 10/25/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate in meeting with S. Llompart (ACG) to discuss adjustments to the Ports financial model. |
| PR | 210 | Verdeja, Julio | 10/25/2019 | 1.3 | $ 318.25 | $ 413.73 | Revise Ports financial model based on feedback from S. Llompart (ACG). |
| Outside PR | 200 | Batlle, Fernando | 10/27/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with J. Rodriguez (BAML) to discuss Kroll visit to Puerto Rico related to COFINA ratings process. |
| Outside PR | 200 | Batlle, Fernando | 10/27/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with J. Levantis (ACG) regarding comments on the COFINA revenue collections analysis. |
| Outside PR | 200 | Levantis, James | 10/27/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate on call with F. Batlle (ACG) regarding comments on the COFINA revenue collections analysis. |
| Outside PR | 200 | Levantis, James | 10/27/2019 | 1.4 | $ 446.50 | $ 625.10 | Revise analysis of COFINA revenue collections for FY20 to incorporate comments provided by F. Batlle (ACG). |
| Outside PR | 200 | Levantis, James | 10/27/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare analysis of COFINA revenue collections as compared to pledged SUT for FY20 as requested by M. Yassin (AAFAF). |
| Outside PR | 200 | Levantis, James | 10/27/2019 | 0.4 | $ 446.50 | $ 178.60 | Diligence defined terms of the pledged COFINA revenues in the master trust agreement in response to question from F. Batlle (ACG). |
| Outside PR | 200 | Levantis, James | 10/27/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with F. Batlle (ACG) regarding the pledged COFINA revenues terms included in the master trust agreement. |
| PR | 56 | Batlle, Juan Carlos | 10/28/2019 | 1.7 | $ 684.00 | $ 1,162.80 | Participate in meeting with B. Fernandez (AAFAF) and S. Llompart (ACG) to discuss PRIDCO restructuring status update. |
| PR | 56 | Llompart, Sofia | 10/28/2019 | 1.7 | $ 365.75 | $ 621.78 | Participate in meeting with B. Fernandez (AAFAF) and J. Batlle (ACG) to discuss PRIDCO restructuring status update. |
| PR | 56 | Llompart, Sofia | 10/28/2019 | 0.2 | $ 365.75 | $ 73.15 | Review and revise DDEC VTP analysis in preparation for PRIDCO restructuring working group call. |
| PR | 56 | Verdeja, Julio | 10/28/2019 | 1.7 | $ 318.25 | $ 541.03 | Revise PRIDCO property due diligence tracker to incorporate latest recordation information received from representatives of PRIDCO for restructuring diligence purposes. |
| PR | 56 | Verdeja, Julio | 10/28/2019 | 0.8 | $ 318.25 | $ 254.60 | Revise PRIDCO property due diligence tracker to incorporate latest physical addresses received from representatives of PRIDCO for restructuring diligence purposes. |
| PR | 56 | Verdeja, Julio | 10/28/2019 | 0.5 | $ 318.25 | $ 159.13 | Revise PRIDCO property due diligence tracker to incorporate revised progress metrics for restructuring diligence purposes. |
| Outside PR | 200 | Batlle, Fernando | 10/28/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with J. Levantis (ACG) regarding additional changes to be made on the COFINA revenue collections analysis. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.1 | $ 446.50 | $ 44.65 | Participate on call with F. Batlle (ACG) regarding additional changes to be made on the COFINA revenue collections analysis. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.8 | $ 446.50 | $ 357.20 | Revise analysis of COFINA revenue collections for FY20 to incorporate comments provided M Rodriguez (PMA). |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare graph of COFINA year to date revenue collections as compared to total pledged SUT for FY20 as requested by M. Yassin (AAFAF) to provide to the COFINA board of directors. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.5 | $ 446.50 | $ 223.25 | Revise analysis of COFINA revenue collections for FY20 to incorporate comments provided by the working group. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.4 | $ 446.50 | $ 178.60 | Revise analysis of COFINA revenue collections for FY20 to incorporate comments provided by F. Batlle (AAFAF). |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate on call with M. Yassin (AAFAF) regarding comments received from the COFINA board of directors on the graph of COFINA year to date revenue collections. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.2 | $ 446.50 | $ 89.30 | Participate on call with M. Yassin (ACG) regarding comments on the COFINA revenue collections analysis. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.2 | $ 446.50 | $ 89.30 | Revise and circulate the analysis on COFINA revenue collections for FY20 to the working group. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.2 | $ 446.50 | $ 89.30 | Revise graph of COFINA year to date revenue collections for updated actuals reported by Hacienda. |
| Outside PR | 200 | Levantis, James | 10/28/2019 | 0.1 | $ 446.50 | $ 44.65 | Revise analysis of COFINA revenue collections regarding language changes to be made on the COFINA revenue collections analysis. |
| PR | 210 | Batlle, Juan Carlos | 10/28/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with J. Gavin (Citi) to discuss update on Oversight Board approval for PRIFA-Ports transaction. |
| PR | 210 | Llompart, Sofia | 10/28/2019 | 1.2 | $ 365.75 | $ 438.90 | Participate in meeting with L. De Jesus (Ports) and J. Verdeja (ACG) to discuss Ports financial model open items. |
| PR | 210 | Llompart, Sofia | 10/28/2019 | 0.7 | $ 365.75 | $ 256.03 | Participate in meeting with J. Verdeja (ACG) to discuss Ports financial model outstanding items. |
| PR | 210 | Llompart, Sofia | 10/28/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate in meeting with L. De Jesus (Ports), L. Aponte (Ports) and J. Verdeja (ACG) to discuss Ports revenue accounts. |
| PR | 210 | Llompart, Sofia | 10/28/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise Ports financial model assumptions in preparation for meeting with representatives of Ports. |
| PR | 210 | Llompart, Sofia | 10/28/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise notes from meeting with representatives of Ports in preparation for updating the Ports financial model. |
| PR | 210 | Verdeja, Julio | 10/28/2019 | 1.2 | $ 318.25 | $ 381.90 | Participate in meeting with L. De Jesus (Ports) and S. Llompart (ACG) to discuss Ports financial model open items. |
| PR | 210 | Verdeja, Julio | 10/28/2019 | 0.7 | $ 318.25 | $ 222.78 | Participate in meeting with S. Llompart (ACG) to discuss Ports financial model outstanding items. |
| PR | 210 | Verdeja, Julio | 10/28/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate in meeting with L. De Jesus (Ports), L. Aponte (Ports) and S. Llompart (ACG) to discuss Ports revenue accounts. |
| PR | 210 | Verdeja, Julio | 10/28/2019 | 0.6 | $ 318.25 | $ 190.95 | Review PRIFA-Ports financial model to develop questions in preparation for meeting with representatives of Ports. |
| Outside PR | 2 | Barrett, Dennis | 10/29/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with J. York (CM) and representatives of Perella Weinberg regarding the TSA liquidity plan. |
| Outside PR | 3 | Batlle, Fernando | 10/29/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate in meeting with R. Maldonado (AAFAF) to discuss status of implementation workstreams resulting from meeting with FOMB. |
| Outside PR | 3 | Batlle, Fernando | 10/29/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of DLA Piper to discuss fiscal plan risks and impact of federal support to Commonwealth general fund revenues. |
| PR | 56 | Batlle, Juan Carlos | 10/29/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with J. Morrison (ACG) regarding PRIDCO restructuring key dates and RFP process. |
| Outside PR | 56 | Morrison, Jonathan | 10/29/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with J. Batlle (ACG) regarding PRIDCO restructuring key dates and RFP process. |
| Outside PR | 56 | Morrison, Jonathan | 10/29/2019 | 0.7 | $ 850.25 | $ 595.18 | Review comments received from representatives of GoldenTree legal counsel regarding the PRIDCO asset manager RFP. |
| PR | 56 | Verdeja, Julio | 10/29/2019 | 0.9 | $ 318.25 | $ 286.43 | Revise PRIDCO Asset Manager RFP document to incorporate comments from representatives of Latham & Watkins for restructuring purposes. |
| Outside PR | 200 | Alvarez, Charles | 10/29/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with A. Scurto (BL) regarding comments from M. Yassin (AAFAF) for the launch of the COFINA investor relations site. |
| Outside PR | 200 | Batlle, Fernando | 10/29/2019 | 0.2 | $ 916.75 | $ 183.35 | Review and provide comments on Treasury earnings release as requested by representatives of AAFAF. |
| Outside PR | 200 | Levantis, James | 10/29/2019 | 0.4 | $ 446.50 | $ 178.60 | Update graph of COFINA year to date revenue collections for most updated actuals reported by Hacienda. |
| Outside PR | 200 | Levantis, James | 10/29/2019 | 0.2 | $ 446.50 | $ 89.30 | Participate on call with M. Yassin (AAFAF) to discuss comments on the COFINA year to date revenue collections graph. |
| Outside PR | 200 | Levantis, James | 10/29/2019 | 0.2 | $ 446.50 | $ 89.30 | Revise and recirculate graph of COFINA year to date revenue collections for comments provided by M. Yassin (AAFAF). |
| PR | 210 | Batlle, Juan Carlos | 10/29/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with B. Fernandez (AAFAF) to discuss closing logistics for PRIFA-Ports transaction. |
| Outside PR | 210 | Morrison, Jonathan | 10/29/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody regarding PRIFA-Ports transaction closing items. |
| Outside PR | 50 | Alvarez, Charles | 10/30/2019 | 1.1 | $ 418.00 | $ 459.80 | Prepare event events for inclusion in the bi-weekly creditor update. |
| Outside PR | 50 | Levantis, James | 10/30/2019 | 1.2 | $ 446.50 | $ 535.80 | Prepare and send the biweekly creditor update presentation to J. Battle (ACG) and F. Batlle (ACG) for review. |
| Outside PR | 50 | Levantis, James | 10/30/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with G. Germeroth (Filsinger) for updated PREPA cash flows to be included in the biweekly creditor update presentation. |

Exhibit C                                                                                                                    10 of 12

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 55 | Batlle, Juan Carlos | 10/30/2019 | 1.6 | $ 684.00 | $ 1,094.40 | Participate in meeting with B. Fernandez (AAFAF) to discuss PRASA refunding proposal submitted by representatives of J.P. Morgan. |
| PR | 55 | Batlle, Juan Carlos | 10/30/2019 | 0.5 | $ 684.00 | $ 342.00 | Revise refunding proposal received from representatives of J.P. Morgan in connection with PRASA at the request of B. Fernández (AAFAF). |
| PR | 56 | Batlle, Juan Carlos | 10/30/2019 | 0.3 | $ 684.00 | $ 205.20 | Prepare correspondence to AAFAF regarding RFQ shortlist Asset Manager selection in connection with PRIDCO RSA. |
| PR | 56 | Batlle, Juan Carlos | 10/30/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with B. Fernández (AAFAF) to discuss status of PRIDCO RSA. |
| PR | 56 | Llompart, Sofia | 10/30/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Morrison (ACG) to discuss key points for call with representatives of AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 10/30/2019 | 0.2 | $ 365.75 | $ 73.15 | Participate on call with J. Morrison (ACG) to discuss key points for call with representatives of AAFAF and PRIDCO. |
| PR | 56 | Llompart, Sofia | 10/30/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 10/30/19. |
| PR | 56 | Llompart, Sofia | 10/30/2019 | 0.3 | $ 365.75 | $ 109.73 | Prepare summary of PRIICO property lease agreements in response to question from representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 10/30/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG), J. Verdeja (ACG) and representatives of PRIDCO, AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| Outside PR | 56 | Morrison, Jonathan | 10/30/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with S. Llompart (ACG) to discuss key points for call with representatives of AAFAF and PRIDCO. |
| Outside PR | 56 | Morrison, Jonathan | 10/30/2019 | 1.6 | $ 850.25 | $ 1,360.40 | Review PRIICO operating model received from representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 10/30/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Review and revise PRIICO leases in response to questions received from representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 10/30/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with R. Tan (EY) regarding PRIICO leases and operating costs. |
| PR | 56 | Verdeja, Julio | 10/30/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate on call with J. Morrison (ACG) and representatives of PRIDCO, AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Verdeja, Julio | 10/30/2019 | 0.7 | $ 318.25 | $ 222.78 | Revise PRIDCO Asset Manager RFP document to incorporate updated property square footage information. |
| PR | 56 | Verdeja, Julio | 10/30/2019 | 0.5 | $ 318.25 | $ 159.13 | Review PRIDCO real estate portfolio summary to determine total Trusted Property square footage for PRIDCO Asset Manager RFP purposes. |
| Outside PR | 200 | Batlle, Fernando | 10/30/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with J. Rodriguez (BAML) and M. Yassin (AAFAF) to discuss COFINA Kroll presentation information requirements as part of ratings process. |
| Outside PR | 210 | Batlle, Fernando | 10/30/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and J. Morrison (ACG) to discuss PRIFA-Ports closing checklist. |
| PR | 210 | Llompart, Sofia | 10/30/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with R. Bonnin (MMB), A. Perez (AAFAF) and J. Morrison (ACG) to discuss Puerto Nuevo appraisal diligence. |
| PR | 210 | Llompart, Sofia | 10/30/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise Ports appraiser diligence tracker in preparation for call with R. Bonnin (MMB). |
| Outside PR | 210 | Morrison, Jonathan | 10/30/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and F. Batlle (ACG) to discuss PRIFA-Ports closing checklist. |
| Outside PR | 210 | Morrison, Jonathan | 10/30/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with R. Bonnin (MMB), A. Perez (AAFAF) and S. Llompart (ACG) to discuss Puerto Nuevo appraisal diligence. |
| PR | 210 | Verdeja, Julio | 10/30/2019 | 0.4 | $ 318.25 | $ 127.30 | Correspond with A. Guerra (AAFAF) and B. Fernandez (AAFAF) regarding the latest version of the PRIDCO Asset Manager RFP document. |
| Outside PR | 216 | Alvarez, Charles | 10/30/2019 | 1.9 | $ 418.00 | $ 794.20 | Review and diligence Moody's report on Medicaid in Puerto Rico as requested by D. Barrett (ACG). |
| Outside PR | 216 | Barrett, Dennis | 10/30/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with F. Batlle (ACG), M. Yassin (AAFAF) and G. Nolan (Moody's) to discuss and Government comments regarding draft Moody's research report. |
| Outside PR | 216 | Barrett, Dennis | 10/30/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with F. Batlle (ACG) to discuss response to Moody's report on the Commonwealth. |
| Outside PR | 216 | Batlle, Fernando | 10/30/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with D. Barrett (ACG), M. Yassin (AAFAF) and G. Nolan (Moody's) to discuss and Government comments regarding draft Moody's research report. |
| Outside PR | 216 | Batlle, Fernando | 10/30/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with D. Barrett (ACG) to discuss response to Moody's report on the Commonwealth. |
| Outside PR | 216 | Batlle, Fernando | 10/30/2019 | 1.0 | $ 916.75 | $ 916.75 | Prepare draft of talking points for Governor related to PROMESA update and impact of healthcare services. |
| Outside PR | 3 | Barrett, Dennis | 10/31/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with F. Batlle (ACG) and G. Bowen (Milliman) to discuss Paygo expense calculation as part of budget analysis requested by AAFAF. |
| Outside PR | 3 | Batlle, Fernando | 10/31/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with D. Barrett (ACG) and G. Bowen (Milliman) to discuss Paygo expense calculation as part of budget analysis requested by AAFAF. |
| Outside PR | 21 | Barrett, Dennis | 10/31/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with F. Batlle (ACG) regarding general case matters. |
| Outside PR | 21 | Batlle, Fernando | 10/31/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with D. Barrett (ACG) regarding general case matters. |
| Outside PR | 50 | Leake, Paul | 10/31/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare and upload the bi-weekly creditor update presentation to the data room. |
| Outside PR | 50 | Levantis, James | 10/31/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send the biweekly creditor update presentation to representatives of AAFAF, Ankura, O'Melveny & Myers, and Filsinger. |
| Outside PR | 50 | Levantis, James | 10/31/2019 | 0.5 | $ 446.50 | $ 223.25 | Revise and recirculate the biweekly creditor update presentation and script for comments provided by M. Yassin (AAFAF). |
| Outside PR | 50 | Barrett, Dennis | 10/31/2019 | 0.1 | $ 446.50 | $ 44.65 | Prepare and send the biweekly creditor update presentation for upload. |
| Outside PR | 56 | Barrett, Dennis | 10/31/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with J. Morrison (ACG) regarding PRIDCO measures and bridge to FOMB numbers. |
| Outside PR | 56 | Barrett, Dennis | 10/31/2019 | 0.7 | $ 850.25 | $ 595.18 | Diligence PRIDCO measures and prepare bridge to FOMB numbers for purposes of PRIDCO fiscal plan analysis. |
| PR | 56 | Llompart, Sofia | 10/31/2019 | 1.1 | $ 365.75 | $ 402.33 | Participate on call with J. Morrison (ACG) and representatives of Ernst & Young regarding PRIDCO operating model for purposes of PRIDCO fiscal plan analysis. |
| PR | 56 | Llompart, Sofia | 10/31/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Morrison (ACG) and J. Verdeja (ACG) to discuss PRIDCO fiscal plan issues list. |
| PR | 56 | Llompart, Sofia | 10/31/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Morrison (ACG) and J. Verdeja (ACG) to discuss PRIDCO fiscal plan and RFP open items. |
| PR | 56 | Llompart, Sofia | 10/31/2019 | 0.9 | $ 365.75 | $ 329.18 | Participate on call with J. Morrison (ACG) to discuss analysis of PRIDCO operating model prepared by representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 10/31/2019 | 1.6 | $ 365.75 | $ 585.20 | Review and revise PRIDCO fiscal plan model comparison received from representatives of Ernst & Young in preparation for call with representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 10/31/2019 | 1.1 | $ 850.25 | $ 935.28 | Participate on call with S. Llompart (ACG) and representatives of Ernst & Young regarding PRIDCO operating model for purposes of PRIDCO fiscal plan analysis. |
| Outside PR | 56 | Morrison, Jonathan | 10/31/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG) and J. Verdeja (ACG) to discuss PRIDCO fiscal plan issues list. |
| Outside PR | 56 | Morrison, Jonathan | 10/31/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Llompart (ACG) and J. Verdeja (ACG) to discuss PRIDCO fiscal plan and RFP open items. |
| Outside PR | 56 | Morrison, Jonathan | 10/31/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate on call with S. Llompart (ACG) to discuss analysis of PRIDCO operating model prepared by representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 10/31/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with D. Barrett (ACG) regarding PRIDCO measures and bridge to FOMB numbers. |
| Outside PR | 56 | Morrison, Jonathan | 10/31/2019 | 2.2 | $ 850.25 | $ 1,870.55 | Review and revise PRIICO operating model received from representatives of Ernst & Young for purposes of PRIDCO fiscal plan analysis. |
| Outside PR | 56 | Morrison, Jonathan | 10/31/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody regarding PRIDCO restructuring items. |
| PR | 56 | Verdeja, Julio | 10/31/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate on call with J. Morrison (ACG) and S. Llompart (ACG) to discuss PRIDCO fiscal plan issues list. |
| PR | 56 | Verdeja, Julio | 10/31/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate on call with J. Morrison (ACG) and S. Llompart (ACG) to discuss PRIDCO fiscal plan and RFP open items. |
| PR | 56 | Verdeja, Julio | 10/31/2019 | 0.7 | $ 318.25 | $ 222.78 | Review comparison between Commonwealth fiscal plan model and PRIDCO fiscal plan model provided by representatives of Ernst & Young in preparation for call. |
| PR | 210 | Llompart, Sofia | 10/31/2019 | 0.6 | $ 365.75 | $ 219.45 | Prepare Ports financial model open items list to share with M. Rosa (Ports). |
| PR | 210 | Llompart, Sofia | 10/31/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with M. Rosa (Ports) regarding Ports financial model outstanding information. |

Exhibit C

11 of 12

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Verdeja, Julio | 10/31/2019 | 0.6 | $ 318.25 | $ 190.95 | Prepare Ports cruise ship operations summary to discuss with representatives of Macquarie as requested by J. Batlle (ACG) for Ports restructuring purposes. |
| PR | 210 | Verdeja, Julio | 10/31/2019 | 0.3 | $ 318.25 | $ 95.48 | Correspond with J. Batlle (ACG) regarding Ports Cruise Ship operations tear sheet for discussion with representatives of Macquarie. |
| | | Total - Hourly Fees | | 544.9 | | $ 292,728.08 | |
| | | Municipal Advisory Fee | | | | $ 60,000.00 | |
| | | Subcontractor 1 [1] | | | | $ 8,065.00 | |
| | | **Total - Fees** | | **544.9** | | **$ 360,793.08** | |

(1) Invoices can be provided upon request

Exhibit C                                                                                                                                                              12 of 12

<u>EXHIBIT D</u>

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $    4,373.75 |
| Lodging | 9,145.94 |
| Meals | 1,307.41 |
| Other | - |
| Transportation | 1,499.09 |
| **TOTAL** | **$    16,326.19** |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

Exhibit D                                                                                                                      1 of 1

Exhibit D – Expense Summary by Professional, Category, and Expense Detail for the Period June 1, 2019 through September 30, 2019 in Order

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Meals - US | Fernando Batlle | 10/1/2019 | $ 50.00 | Travel meal, dinner. | 17 |
| Meals - US | Fernando Batlle | 10/2/2019 | $ 50.00 | Travel meal, dinner. | 18 |
| Lodging - US | Fernando Batlle | 10/4/2019 | $ 1,200.00 | Lodging in New York, NY for 4 nights (9/30/19 - 10/4/19). | 13 |
| Airfare/Railway | Fernando Batlle | 10/7/2019 | $ 333.30 | One-way airfare from Boston, MA to New York, NY  (10/7/19). | 7 |
| Transportation - US | Fernando Batlle | 10/7/2019 | $ 49.54 | Travel taxi from home to airport (BOS). | 32 |
| Transportation - US | Fernando Batlle | 10/7/2019 | $ 31.86 | Travel taxi from airport (EWR) to hotel. | 33 |
| Meals - US | Fernando Batlle | 10/8/2019 | $ 50.00 | Travel meal, dinner. | 20 |
| Meals - US | Fernando Batlle | 10/11/2019 | $ 49.48 | Travel meal, dinner. | 21 |
| Lodging - PR | Fernando Batlle | 10/12/2019 | $ 1,500.00 | Lodging in New York, NY for 5 nights (10/7/19 - 10/12/19). | 14 |
| Airfare/Railway | Fernando Batlle | 10/14/2019 | $ 281.70 | One-way airfare from Boston, MA to San Juan, PR  (10/14/19). | 8 |
| Transportation - US | Fernando Batlle | 10/14/2019 | $ 85.99 | Travel taxi from home to airport (BOS). | 34 |
| Meals - PR | Fernando Batlle | 10/14/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Batlle | 10/14/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Batlle | 10/15/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Batlle | 10/15/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Batlle | 10/16/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Batlle | 10/16/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Batlle | 10/17/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Batlle | 10/17/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Lodging - PR | Fernando Batlle | 10/18/2019 | $ 948.59 | Lodging in San Juan, PR for 4 nights (10/14/19 - 10/18/19). | 41 |
| Airfare/Railway | Fernando Batlle | 10/18/2019 | $ 331.70 | One-way airfare from San Juan, PR  to Boston, MA (10/18/19). | 9 |
| Transportation - US | Fernando Batlle | 10/18/2019 | $ 52.47 | Travel taxi from airport (BOS) to home. | 42 |
| Meals - PR | Fernando Batlle | 10/18/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Batlle | 10/18/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | John Frehse | 10/17/2019 | $ 81.88 | Travel taxi from home to airport (EWR). | 30 |
| Meals - PR | John Frehse | 10/17/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | John Frehse | 10/17/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Airfare/Railway | John Frehse | 10/18/2019 | $ 500.40 | Roundtrip airfare from Newark, NJ to San Juan, PR (10/17/19 - 10/18/19). | 6 |
| Lodging - PR | John Frehse | 10/18/2019 | $ 271.05 | Lodging in San Juan, PR for 1 night (10/17/19 - 10/18/19). | 12 |
| Transportation - US | John Frehse | 10/18/2019 | $ 100.00 | Travel taxi from airport (EWR) to home. | 31 |
| Meals - PR | John Frehse | 10/18/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | John Frehse | 10/18/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Jonathan Morrison | 10/7/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Jonathan Morrison | 10/7/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Jonathan Morrison | 10/7/2019 | $ 23.59 | Travel taxi from home to airport (ORD). | |
| Meals - PR | Jonathan Morrison | 10/8/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Jonathan Morrison | 10/8/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Jonathan Morrison | 10/9/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Jonathan Morrison | 10/9/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Lodging - PR | Jonathan Morrison | 10/10/2019 | $ 813.15 | Lodging in San Juan, PR for 3 nights (10/7/19 - 10/10/19). | 11 |
| Airfare/Railway | Jonathan Morrison | 10/10/2019 | $ 643.40 | Roundtrip airfare from Chicago, IL to San Juan, PR (10/7/19 - 10/10/19). | 5 |
| Meals - PR | Jonathan Morrison | 10/10/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Jonathan Morrison | 10/10/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Jonathan Morrison | 10/10/2019 | $ 22.81 | Travel taxi from airport (ORD) to home. | |
| Meals - PR | Jonathan Morrison | 10/21/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Jonathan Morrison | 10/21/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Jonathan Morrison | 10/21/2019 | $ 13.03 | Travel taxi from home to airport (ORD). | |
| Meals - PR | Jonathan Morrison | 10/22/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Jonathan Morrison | 10/22/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Jonathan Morrison | 10/23/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Jonathan Morrison | 10/23/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Lodging - PR | Jonathan Morrison | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR for 3 nights (10/21/19 - 10/24/19). | 43 |
| Airfare/Railway | Jonathan Morrison | 10/24/2019 | $ 524.40 | Roundtrip airfare from Chicago, IL to San Juan, PR (10/21/19 - 10/24/19). | 44 |
| Meals - PR | Jonathan Morrison | 10/24/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - US | Jonathan Morrison | 10/24/2019 | $ 26.84 | Travel taxi from airport (ORD) to home. | 45 |
| Transportation - PR | Jonathan Morrison | 10/24/2019 | $ 23.71 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Robert Feldman | 10/1/2019 | $ 73.70 | Travel taxi from airport (JFK) to hotel. | 22 |
| Meals - US | Robert Feldman | 10/1/2019 | $ 16.58 | Travel meal, dinner. | |
| Meals - US | Robert Feldman | 10/1/2019 | $ 5.74 | Travel meal, lunch. | |
| Meals - US | Robert Feldman | 10/2/2019 | $ 28.31 | Travel meal, dinner. | 15 |
| Lodging - US | Robert Feldman | 10/3/2019 | $ 900.00 | Lodging in New York, NY for 3 nights (9/30/19 - 10/3/19). | 49 |
| Airfare/Railway | Robert Feldman | 10/3/2019 | $ 233.98 | One-way airfare from New York, NY  to Chicago, IL (10/3/19). | 1 |
| Transportation - US | Robert Feldman | 10/3/2019 | $ 43.73 | Travel taxi from mediation meetings to airport (LGA). | 23 |
| Transportation - US | Robert Feldman | 10/3/2019 | $ 21.68 | Travel taxi from airport (ORD) to home. | |
| Transportation - US | Robert Feldman | 10/3/2019 | $ 21.31 | Travel taxi from office (485 Lexington) to mediation meetings. | |
| Meals - US | Robert Feldman | 10/3/2019 | $ 20.89 | Travel meal, dinner. | |
| Transportation - US | Robert Feldman | 10/7/2019 | $ 49.05 | Travel taxi from home to airport (MDW). | 25 |
| Transportation - US | Robert Feldman | 10/7/2019 | $ 42.73 | Travel taxi from airport (LGA) to office (485 Lexington) | 24 |
| Lodging - US | Robert Feldman | 10/10/2019 | $ 900.00 | Lodging in New York, NY for 3 nights (10/7/19 - 10/10/19). | 10 |
| Airfare/Railway | Robert Feldman | 10/10/2019 | $ 600.96 | Roundtrip airfare from Chicago, IL to New York, NY (10/7/19 - 10/10/19). | 2 |
| Transportation - US | Robert Feldman | 10/10/2019 | $ 52.08 | Travel taxi from office (485 Lexington) to airport (LGA). | 27 |
| Meals - US | Robert Feldman | 10/10/2019 | $ 38.30 | Travel meal, dinner. | 16 |
| Transportation - US | Robert Feldman | 10/10/2019 | $ 28.39 | Travel taxi from airport (MDW) to home. | 26 |
| Meals - US | Robert Feldman | 10/10/2019 | $ 16.59 | Travel meal, lunch. | |
| Airfare/Railway | Robert Feldman | 10/21/2019 | $ 184.98 | One-way airfare from Chicago, IL to New York, NY (10/21/19). | 3 |
| Transportation - US | Robert Feldman | 10/21/2019 | $ 49.39 | Travel taxi from airport (LGA) to office (485 Lexington). | 29 |

Exhibit D – Ankura Summary By Expense Category and Trip – Accounting Time Charges Un-itemized Detail pursuant to the Compensation Procedures Order

| Expense Type | Professional | Date | | Expense | Expense Description | Reference |
|---|---|---|---|---|---|---|
| Transportation - US | Robert Feldman | 10/21/2019 | $ | 27.19 | Travel taxi from home to airport (MDW). | 28 |
| Meals - US | Robert Feldman | 10/21/2019 | $ | 22.87 | Travel meal, dinner. | |
| Meals - US | Robert Feldman | 10/22/2019 | $ | 19.92 | Travel meal, dinner. | |
| Lodging - PR | Robert Feldman | 10/24/2019 | $ | 900.00 | Lodging in New York, NY for 3 nights (10/21/19 - 10/24/19). | 46 |
| Airfare/Railway | Robert Feldman | 10/24/2019 | $ | 368.97 | One-way airfare from New York, NY to Chicago, IL (10/24/19). | 4 |
| Transportation - US | Robert Feldman | 10/24/2019 | $ | 65.62 | Travel taxi from office (485 Lexington) to airport (LGA). | 40 |
| Meals - US | Robert Feldman | 10/24/2019 | $ | 48.21 | Travel meal, dinner. | 38 |
| Transportation - US | Robert Feldman | 10/24/2019 | $ | 29.31 | Travel taxi from airport (MDW) to home. | 35 |
| Transportation - US | Robert Feldman | 10/28/2019 | $ | 44.15 | Travel taxi from airport (LGA) to hotel. | 37 |
| Transportation - US | Robert Feldman | 10/28/2019 | $ | 27.07 | Travel taxi from home to airport (MDW). | 19 |
| Meals - US | Robert Feldman | 10/28/2019 | $ | 22.71 | Travel meal, dinner. | |
| Meals - US | Robert Feldman | 10/29/2019 | $ | 17.28 | Travel meal, dinner. | |
| Lodging - PR | Robert Feldman | 10/31/2019 | $ | 900.00 | Lodging in New York, NY for 3 nights (10/28/19 - 10/31/19). | 47 |
| Airfare/Railway | Robert Feldman | 10/31/2019 | $ | 369.96 | Roundtrip airfare from Chicago, IL to New York, NY (10/28/19 - 10/31/19). | 48 |
| Transportation - US | Robert Feldman | 10/31/2019 | $ | 48.81 | Travel taxi from office (485 Lexington) to airport (LGA). | 39 |
| Transportation - US | Robert Feldman | 10/31/2019 | $ | 31.22 | Travel taxi from airport (MDW) to home. | 36 |
| Meals - US | Robert Feldman | 10/31/2019 | $ | 24.53 | Travel meal, dinner. | |

**Total**                                    $        **16,326.19**

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of

**ankura**
COLLABORATION DRIVES RESULTS

November 27, 2019

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:    **TWENTY-NINTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
OCTOBER 1, 2019 TO OCTOBER 31, 2019**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the twenty-ninth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of October 1, 2019 through October 31, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Treasury Department and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO TWENTY-NINTH MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2020-000027 FOR THE PERIOD OCTOBER 1, 2019 THROUGH
OCTOBER 31, 2019**

Name of Applicant:                     Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:              Debtor

Period for which compensation
and reimbursement is sought:       October 1, 2019 through October 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:   $535,920.08

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's twenty-ninth monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the twenty-ninth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura seeks payment of compensation in the amount of $482,328.07 (90% of $535,920.08 of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of October 1, 2019 through October 31, 2019 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

    b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services; and

    c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include: i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

**<u>NOTICE</u>**

3. Pursuant to the Interim Compensation Order, Ankura has provided notice of this Fee Statement to:

a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

f. attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g. attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h. attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i. the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 20 | Potential Avoidance Actions, Litigation & Information Requests | 43.8 | $ 39,430.75 |
| 25 | Preparation of Fee Statements and Applications | 57.1 | $ 22,521.48 |
| 54 | General Matters - Debt Restructuring | 91.6 | $ 52,021.40 |
| 57 | PREPA Debt Restructuring | 52.7 | $ 37,684.20 |
| 201 | GO Debt Restructuring | 179.2 | $ 128,787.50 |
| 207 | ERS Debt Restructuring | 3.2 | $ 2,213.98 |
| 208 | HTA Debt Restructuring | 318.9 | $ 192,982.50 |
| 218 | PREPA Labor Strategy and CBA Analysis | 77.5 | $ 60,278.28 |
| **TOTAL** | | **824.0** | **$ 535,920.08** |

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 916.75 | 146.2 | $ 134,028.85 |
| Frehse, John | Senior Managing Director | $ 916.75 | 55.5 | $ 50,879.63 |
| Russano, Michael | Senior Managing Director | $ 875.00 | 16.2 | $ 14,175.00 |
| Morrison, Jonathan | Managing Director | $ 850.25 | 3.4 | $ 2,890.85 |
| Barrett, Dennis | Managing Director | $ 850.25 | 160.0 | $ 136,040.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 4.9 | $ 3,351.60 |
| Feldman, Robert | Director | $ 525.00 | 203.0 | $ 106,575.00 |
| Ruvane, Joseph | Senior Associate | $ 325.00 | 18.2 | $ 5,915.00 |
| Llompart, Sofia | Director | $ 365.75 | 6.9 | $ 2,523.68 |
| Levantis, James | Senior Associate | $ 446.50 | 68.8 | $ 30,719.20 |
| Nilsen, Patrick | Senior Associate | $ 418.00 | 9.6 | $ 4,012.80 |
| Alvarez, Charles | Senior Associate | $ 418.00 | 16.5 | $ 6,897.00 |
| Leake, Paul | Associate | $ 370.50 | 79.3 | $ 29,380.65 |
| Verdeja, Julio | Associate | $ 318.25 | 12.1 | $ 3,850.83 |
| Parker, Christine | Analyst | $ 200.00 | 23.4 | $ 4,680.00 |
| **Total** | | | **824.0** | **$ 535,920.08** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 20 | Barrett, Dennis | 10/1/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with A. Sax-Bolder (OMM) regarding outstanding avoidance actions issues. |
| Outside PR | 54 | Alvarez, Charles | 10/1/2019 | 0.3 | $ 418.00 | $ 125.40 | Correspond with D. Barrett (ACG) regarding data room access for AMBAC. |
| Outside PR | 54 | Feldman, Robert | 10/1/2019 | 0.4 | $ 525.00 | $ 210.00 | Correspond with J. Verdeja (ACG) and P. Nilsen (ACG) regarding the preparation of Commonwealth plan of adjustment impact summaries. |
| Outside PR | 54 | Feldman, Robert | 10/1/2019 | 0.5 | $ 525.00 | $ 262.50 | Revise debt management analysis showing debt service as percentage of revenue over time to include incremental downside scenarios. |
| Outside PR | 54 | Levantis, James | 10/1/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Nilsen, Patrick | 10/1/2019 | 0.4 | $ 418.00 | $ 167.20 | Revise Commonwealth plan of adjustment impacts summary for R. Feldman (ACG). |
| Outside PR | 57 | Batlle, Fernando | 10/1/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Participate in meeting with representatives of Ankura, Citi, O'Melveny & Myers and Proskauer regarding PREPA RSA, emergence costs, and other matters (partial). |
| Outside PR | 57 | Batlle, Fernando | 10/1/2019 | 2.9 | $ 916.75 | $ 2,658.58 | Participate in meeting with representatives of Ankura, Citi, O'Melveny & Myers and Proskauer regarding PREPA RSA, emergence costs, and other matters. |
| Outside PR | 57 | Batlle, Fernando | 10/1/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with N. Mitchell (OMM) and M. DiConza (OMM) to discuss PREPA open items in anticipation to meeting with FOMB advisors. |
| Outside PR | 57 | Feldman, Robert | 10/1/2019 | 2.0 | $ 525.00 | $ 1,050.00 | Participate in meeting with representatives of Ankura, Citi, O'Melveny & Myers and Proskauer regarding PREPA RSA, emergence costs, and other matters (partial). |
| Outside PR | 201 | Barrett, Dennis | 10/1/2019 | 2.5 | $ 850.25 | $ 2,125.63 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and AAFAF to discuss items related to the Commonwealth plan of adjustment in anticipation of mediation sessions with creditor groups. |
| Outside PR | 201 | Barrett, Dennis | 10/1/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Prepare for mediation session regarding creditor debt sustainability analysis by researching key economic indicators of US states as compared to Puerto Rico. |
| Outside PR | 201 | Barrett, Dennis | 10/1/2019 | 0.7 | $ 850.25 | $ 595.18 | Review analysis of implied incremental debt capacity based on debt management policy included in the Commonwealth plan of adjustment prepared by R. Feldman (ACG). |
| Outside PR | 201 | Barrett, Dennis | 10/1/2019 | 0.7 | $ 850.25 | $ 595.18 | Review current version of cash presentation to be used in mediation session. |
| Outside PR | 201 | Batlle, Fernando | 10/1/2019 | 2.5 | $ 916.75 | $ 2,291.88 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and AAFAF to discuss items related to the Commonwealth plan of adjustment in anticipation of mediation sessions with creditor groups. |
| Outside PR | 201 | Batlle, Fernando | 10/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Correspond with S. Llompart (ACG) to discuss revisions to the Commonwealth plan of adjustment presentation to the Governor as requested by representatives of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 10/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with L. Alfaro (Barclays) to discuss alternative GO structures for security design for Commonwealth Plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 10/1/2019 | 0.8 | $ 525.00 | $ 420.00 | Participate in discussion with P. Nilsen (ACG) regarding fiscal plan downside scenarios and the impact on the Commonwealth Plan of Adjustment as requested by F. Batlle (ACG). |
| Outside PR | 201 | Feldman, Robert | 10/1/2019 | 0.9 | $ 525.00 | $ 472.50 | Update the Puerto Rico debt outstanding charts in the plan of adjustment update summary as requested by representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 10/1/2019 | 0.3 | $ 525.00 | $ 157.50 | Update Commonwealth plan of adjustment recovery summaries to include incremental classes based on comments from representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 10/1/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with S. Llompart (ACG) to update language in plan of adjustment summary presentation to reflect final proposed plan. |
| Outside PR | 201 | Feldman, Robert | 10/1/2019 | 0.8 | $ 525.00 | $ 420.00 | Prepare analysis of implied incremental debt capacity based on debt management policy included in the Commonwealth plan of adjustment for D. Barrett (ACG) to review. |
| Outside PR | 201 | Feldman, Robert | 10/1/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare debt management revenue tracker with fiscal plan line item, source, applicable law and description as requested by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 10/1/2019 | 0.2 | $ 525.00 | $ 105.00 | Diligence federal fund shortfall as result of Puerto Rico not being considered a state in preparation of mediation session. |
| PR | 201 | Llompart, Sofia | 10/1/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise the Commonwealth plan of adjustment summary presentation to incorporate updated recoveries as requested by C. Yamin (AAFAF). |
| Outside PR | 201 | Nilsen, Patrick | 10/1/2019 | 0.8 | $ 418.00 | $ 334.40 | Participate in discussion with R. Feldman (ACG) regarding fiscal plan downside scenarios and the impact on the Commonwealth Plan of Adjustment as requested by F. Batlle (ACG). |
| Outside PR | 201 | Nilsen, Patrick | 10/1/2019 | 0.6 | $ 418.00 | $ 250.80 | Diligence revenue and domestic personal income per capita metrics to combat creditors Debt Sustainability analysis. |
| PR | 201 | Verdeja, Julio | 10/1/2019 | 0.2 | $ 318.25 | $ 63.65 | Correspond with R. Feldman (ACG) to discuss revisions to the plan of adjustment impact summaries requested by F. Batlle (ACG). |
| Outside PR | 208 | Batlle, Fernando | 10/1/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of O'Melveny & Myers, AAFAF, Nixon Peabody and Ankura to discuss the Teodoro Moscoso transaction and the impact on HTA restructuring. |
| Outside PR | 208 | Batlle, Fernando | 10/1/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of O'Melveny & Myers, AAFAF, Nixon Peabody and Ankura to discuss the Teodoro Moscoso transaction and the impact on HTA restructuring. |
| Outside PR | 208 | Batlle, Fernando | 10/1/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with representatives of O'Melveny & Myers to discuss HTA restructuring and potential P3 scenarios. |
| PR | 208 | Batlle, Juan Carlos | 10/1/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with representatives of O'Melveny & Myers to discuss HTA restructuring and potential P3 scenarios. |
| Outside PR | 208 | Batlle, Juan Carlos | 10/1/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with representatives of O'Melveny & Myers to discuss HTA restructuring (partial). |
| Outside PR | 208 | Feldman, Robert | 10/1/2019 | 0.3 | $ 525.00 | $ 157.50 | Review HTA claims analysis provided by representatives of O'Melveny & Myers to understand HTA claims and legal implications. |
| Outside PR | 208 | Feldman, Robert | 10/1/2019 | 0.4 | $ 525.00 | $ 210.00 | Update debt service analysis used as part of the debt management stress test to reflect actual figures used in plan of adjustment per PJT Partners. |
| Outside PR | 208 | Feldman, Robert | 10/1/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with representatives of O'Melveny & Myers, AAFAF, Nixon Peabody and Ankura to discuss the Teodoro Moscoso transaction and the impact on HTA restructuring. |
| Outside PR | 218 | Frehse, John | 10/1/2019 | 3.4 | $ 916.75 | $ 3,116.95 | Review UTITICE collective bargaining agreement for potential staffing changes and stability issues based on language changes. |
| Outside PR | 218 | Frehse, John | 10/1/2019 | 2.6 | $ 916.75 | $ 2,383.55 | Prepare analysis outlining the implications of language changes to UTIER collective bargaining agreement. |
| Outside PR | 54 | Alvarez, Charles | 10/2/2019 | 1.1 | $ 418.00 | $ 459.80 | Provide data room access to representatives of Houlihan Lokey, McConnel Valdes, and Orrick as requested by M. Kremer (OMM). |
| Outside PR | 54 | Levantis, James | 10/2/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Nilsen, Patrick | 10/2/2019 | 0.7 | $ 418.00 | $ 292.60 | Review Commonwealth bank account presentation for discussion with J. Levantis (ACG) and R. Feldman (ACG). |
| Outside PR | 54 | Nilsen, Patrick | 10/2/2019 | 0.4 | $ 418.00 | $ 167.20 | Review and provide comments on the General Fund revenue analysis prepared by P. Leake (ACG). |
| Outside PR | 57 | Leake, Paul | 10/2/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare the PREPA weekly reporting packages for the week of 10/2/19 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 10/2/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss cash consideration included in the creditor plan of adjustment proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/2/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss General Obligation proposal analysis prepared by PJT Partners. |
| Outside PR | 201 | Barrett, Dennis | 10/2/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi, PJT Partners and various creditors to discuss the FOMB analysis detailing the amount of cash available for creditors. |
| Outside PR | 201 | Barrett, Dennis | 10/2/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners and various creditors to discuss the creditors Debt Sustainability analysis. |
| Outside PR | 201 | Barrett, Dennis | 10/2/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers and Ankura to discuss creditor mediation events and strategize about next steps. |
| Outside PR | 201 | Barrett, Dennis | 10/2/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with Judge Houser and representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss mediation. |
| Outside PR | 201 | Batlle, Fernando | 10/2/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss cash consideration included in the creditor plan of adjustment proposal. |
| Outside PR | 201 | Batlle, Fernando | 10/2/2019 | 1.3 | $ 916.75 | $ 1,191.78 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss General Obligation proposal analysis prepared by PJT Partners. |
| Outside PR | 201 | Batlle, Fernando | 10/2/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi, PJT Partners and various creditors to discuss the FOMB analysis detailing the amount of cash available for creditors. |
| Outside PR | 201 | Batlle, Fernando | 10/2/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners and various creditors to discuss the creditors Debt Sustainability analysis. |
| Outside PR | 201 | Batlle, Fernando | 10/2/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers and Ankura to discuss creditor mediation events and strategize about next steps. |
| Outside PR | 201 | Batlle, Fernando | 10/2/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with Judge Houser and representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss mediation. |

Exhibit C | 1 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 10/2/2019 | 1.8 | $ 916.75 | $ 1,650.15 | Participate in meeting with M. Yassin (AAFAF) and O. Marrero (AAFAF) to prepare for mediation session with creditors related to Commonwealth plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 10/2/2019 | 1.5 | $ 525.00 | $ 787.50 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss cash consideration included in the creditor plan of adjustment proposal. |
| Outside PR | 201 | Feldman, Robert | 10/2/2019 | 1.3 | $ 525.00 | $ 682.50 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss General Obligation proposal analysis prepared by PJT Partners. |
| Outside PR | 201 | Feldman, Robert | 10/2/2019 | 1.2 | $ 525.00 | $ 630.00 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi, PJT Partners and various creditors to discuss the FOMB analysis detailing the amount of cash available for creditors. |
| Outside PR | 201 | Feldman, Robert | 10/2/2019 | 1.0 | $ 525.00 | $ 525.00 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners and various creditors to discuss the creditors Debt Sustainability analysis. |
| Outside PR | 201 | Feldman, Robert | 10/2/2019 | 1.0 | $ 525.00 | $ 525.00 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers and Ankura to discuss creditor mediation events and strategize about next steps. |
| Outside PR | 201 | Feldman, Robert | 10/2/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in meeting with Judge Houser and representatives of AAFAF, O'Melveny & Myers, Ankura, FOMB, Citi and PJT Partners to discuss creditor mediation. |
| Outside PR | 208 | Barrett, Dennis | 10/2/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers and Ankura to discuss HTA restructuring strategy. |
| Outside PR | 208 | Batlle, Fernando | 10/2/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers and Ankura to discuss HTA restructuring strategy. |
| Outside PR | 208 | Batlle, Fernando | 10/2/2019 | 1.7 | $ 916.75 | $ 1,558.48 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss HTA restructuring and next steps related to mediation process with HTA creditors. |
| PR | 208 | Batlle, Juan Carlos | 10/2/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate in meeting with B. Fernández (AAFAF) to discuss potential transaction involving Teodoro Moscoso Bridge. |
| Outside PR | 208 | Feldman, Robert | 10/2/2019 | 1.2 | $ 525.00 | $ 630.00 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers and Ankura to discuss HTA restructuring strategy. |
| Outside PR | 208 | Feldman, Robert | 10/2/2019 | 0.9 | $ 525.00 | $ 472.50 | Review HTA model and prepare summary profit and loss. |
| Outside PR | 208 | Leake, Paul | 10/2/2019 | 0.4 | $ 370.50 | $ 148.20 | Review and prepare the HTA recovery scenarios model prior to sending to D. Barrett (ACG). |
| Outside PR | 208 | Levantis, James | 10/2/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with R. Feldman (ACG) regarding the Teodoro Moscoso Bridge bonds request from F. Batlle (ACG). |
| Outside PR | 208 | Levantis, James | 10/2/2019 | 0.6 | $ 446.50 | $ 267.90 | Diligence redemptions since July 2018 on the Teodoro Moscoso Bridge bonds to prepare summary of outstanding claims as requested by F. Batlle (ACG). |
| Outside PR | 208 | Levantis, James | 10/2/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare summary of the Teodoro Moscoso Bridge bonds outstanding as requested by F. Batlle (ACG). |
| PR | 208 | Llompart, Sofia | 10/2/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with J. Batlle (ACG) to discuss Teodoro Moscoso concession transaction. |
| PR | 208 | Llompart, Sofia | 10/2/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise Teodoro Moscoso valuation analysis in response to request from F. Batlle (ACG). |
| Outside PR | 208 | Nilsen, Patrick | 10/2/2019 | 0.2 | $ 418.00 | $ 83.60 | Correspond with J. Levantis (ACG) regarding Teodoro Moscoso debt outstanding request from F. Batlle (ACG). |
| Outside PR | 218 | Nilsen, Patrick | 10/2/2019 | 0.7 | $ 418.00 | $ 292.60 | Review Commonwealth HTA mediation presentation for discussion with the broader team. |
| Outside PR | 218 | Frehse, John | 10/2/2019 | 2.6 | $ 916.75 | $ 2,383.55 | Prepare framework to present findings of PREPA UTIER and UITICE collective bargaining agreements analysis.. |
| Outside PR | 54 | Feldman, Robert | 10/3/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate in discussion on the plan of adjustment model based on the counter proposal provided by the Lawful Constitutional Debt Coalition. |
| Outside PR | 54 | Levantis, James | 10/3/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers.. |
| Outside PR | 54 | Nilsen, Patrick | 10/3/2019 | 0.8 | $ 418.00 | $ 334.40 | Review Commonwealth debt sustainability presentation from Ad Hoc creditor groups for discussion with the broader team. |
| Outside PR | 54 | Nilsen, Patrick | 10/3/2019 | 0.3 | $ 418.00 | $ 125.40 | Correspond with F. Batlle (ACG) regarding Monoline exposure analysis. |
| Outside PR | 54 | Nilsen, Patrick | 10/3/2019 | 0.3 | $ 418.00 | $ 125.40 | Correspond with J. Levantis (ACG) regarding Monoline exposure analysis. |
| Outside PR | 201 | Barrett, Dennis | 10/3/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in discussion with R. Feldman (ACG) regarding modeling out the recoveries by creditor based on the most recent creditor proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/3/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer to discuss creditor counter proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/3/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate in follow-up discussions with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer regarding Creditor Proposal and Mediation Session. |
| Outside PR | 201 | Barrett, Dennis | 10/3/2019 | 1.8 | $ 850.25 | $ 1,530.45 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez, Proskauer and various creditors to respond to creditor questions about the FOMB proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/3/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in follow-up meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Judge Houser regarding Creditor Proposal and Mediation Session. |
| Outside PR | 201 | Batlle, Fernando | 10/3/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer to discuss creditor counter proposal. |
| Outside PR | 201 | Batlle, Fernando | 10/3/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in follow-up discussions with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer regarding Creditor Proposal and Mediation Session. |
| Outside PR | 201 | Batlle, Fernando | 10/3/2019 | 1.8 | $ 916.75 | $ 1,650.15 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez, Proskauer and various creditors to respond to creditor questions about the FOMB proposal. |
| Outside PR | 201 | Batlle, Fernando | 10/3/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in follow-up meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Judge Houser regarding Creditor Proposal and Mediation Session. |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in discussion with D. Barrett (ACG) regarding modeling out the recoveries by creditor based on the most recent creditor proposal. |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer to discuss creditor counter proposal. |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 1.0 | $ 525.00 | $ 525.00 | Participate in follow-up discussions with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer regarding Creditor Proposal and Mediation Session. |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 1.8 | $ 525.00 | $ 945.00 | Participate in mediation session with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez, Proskauer and various creditors to respond to creditor questions about the FOMB proposal. |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 0.8 | $ 525.00 | $ 420.00 | Participate in follow-up meeting with representatives of AAFAF, O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Judge Houser regarding Creditor Proposal and Mediation Session. |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with J. Levantis (ACG) regarding the breakout of the Series 2011 General Obligation bonds in the Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 0.4 | $ 525.00 | $ 210.00 | Update plan of adjustment model recovery model to reflect creditor proposal as requested by M. Yassin (AAFAF). Group this with 173 and 174 |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 0.7 | $ 525.00 | $ 367.50 | Update plan of adjustment model recovery model to reflect creditor proposal as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/3/2019 | 0.8 | $ 525.00 | $ 420.00 | Update plan of adjustment model recovery model to reflect creditor proposal as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 10/3/2019 | 0.3 | $ 370.50 | $ 111.15 | Review the creditor presentation on the Commonwealth debt sustainability analysis as it relates to the Commonwealth plan of adjustment. |
| Outside PR | 201 | Leake, Paul | 10/3/2019 | 0.4 | $ 370.50 | $ 148.20 | Review Commonwealth debt sustainability presentation from Ad Hoc creditor groups. |
| Outside PR | 201 | Levantis, James | 10/3/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate in discussion with R. Feldman (ACG) regarding the breakout of the Series 2011 General Obligation bonds in the Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 201 | Levantis, James | 10/3/2019 | 0.3 | $ 446.50 | $ 133.95 | Review the creditor presentation on the Commonwealth debt sustainability analysis as it relates to the Commonwealth plan of adjustment. |
| Outside PR | 201 | Nilsen, Patrick | 10/3/2019 | 0.6 | $ 418.00 | $ 250.80 | Review General Obligation Ad Hoc proposal for discussion with broader team. |
| Outside PR | 201 | Nilsen, Patrick | 10/3/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate in discussion with representatives of Ankura and PJT Partners regarding the HTA toll road model, including key assumptions used and expected revisions. |
| Outside PR | 208 | Barrett, Dennis | 10/3/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Participate in meeting with representatives of AAFAF O'Melveny & Myers, Ankura, and PJT Partners regarding HTA mediation strategy. |
| Outside PR | 208 | Barrett, Dennis | 10/3/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in meeting with representatives of O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer to discuss the HTA O&M process and timeline. |

Exhibit C                                                                                                                                                    2 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code in Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Batlle, Fernando | 10/3/2019 | 0.6 $ | 916.75 $ | 550.05 | Participate in discussion with representatives of Ankura and PJT Partners regarding the HTA toll road model, including key assumptions used and expected revisions. |
| Outside PR | 208 | Batlle, Fernando | 10/3/2019 | 1.2 $ | 916.75 $ | 1,100.10 | Participate in meeting with representatives of AAFAF O'Melveny & Myers, Ankura, and PJT Partners regarding HTA mediation strategy. |
| Outside PR | 208 | Batlle, Fernando | 10/3/2019 | 0.8 $ | 916.75 $ | 733.40 | Participate in meeting with representatives of O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer to discuss the HTA O&M process and timeline. |
| Outside PR | 208 | Feldman, Robert | 10/3/2019 | 0.6 $ | 525.00 $ | 315.00 | Participate in meeting with representatives of AAFAF O'Melveny & Myers, Ankura, and PJT Partners regarding HTA mediation strategy. |
| Outside PR | 208 | Feldman, Robert | 10/3/2019 | 1.2 $ | 525.00 $ | 630.00 | Participate in meeting with representatives of AAFAF O'Melveny & Myers, Ankura, and PJT Partners regarding HTA mediation strategy. |
| Outside PR | 208 | Feldman, Robert | 10/3/2019 | 0.8 $ | 525.00 $ | 420.00 | Participate in meeting with representatives of O'Melveny & Myers, Ankura, PJT Partners, Pietrantoni Mendez & Alvarez and Proskauer to discuss the HTA O&M process and timeline. |
| Outside PR | 218 | Levantis, James | 10/3/2019 | 0.7 $ | 446.50 $ | 312.55 | Prepare summary of HTA monoline holdings as requested by F. Batlle (ACG). |
| Outside PR | 218 | Frehse, John | 10/3/2019 | 3.8 $ | 916.75 $ | 3,483.65 | Review UTIER collective bargaining agreement and compare to actual practices of PREPA. |
| Outside PR | 218 | Frehse, John | 10/3/2019 | 2.4 $ | 916.75 $ | 2,200.20 | Review PREPA time off language for labor stability concerns through transition. |
| Outside PR | 25 | Parker, Christine | 10/4/2019 | 3.3 $ | 200.00 $ | 660.00 | Review and revise time descriptions for inclusion in the August 2019 monthly fee statement. |
| Outside PR | 54 | Batlle, Fernando | 10/4/2019 | 0.2 $ | 916.75 $ | 183.35 | Correspond with D. Barrett (ACG) to discuss General Obligation security design and cash reconciliation as part of Commonwealth plan of adjustment mediation sessions. |
| Outside PR | 54 | Levantis, James | 10/4/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/4/2019 | 0.8 $ | 446.50 $ | 357.20 | Prepare schedule of claims by class using the Commonwealth claims model to compare to the Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 57 | Batlle, Fernando | 10/4/2019 | 1.0 $ | 916.75 $ | 916.75 | Draft response to Centro Unido de Detallistas letter sent to Governor related to opposition to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 10/4/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with L. Porter (ACG) to discuss PREPA rate forecast including assumptions to be included in presentation for legislative leaders. |
| Outside PR | 201 | Barrett, Dennis | 10/4/2019 | 2.0 $ | 850.25 $ | 1,700.50 | Participate in meeting with representatives of Miller Buckfire, Pietrantoni Mendez & Alvarez and Quinn Emmanuel to discuss security design related to General Obligation bonds as part of Commonwealth plan of adjustment. |
| Outside PR | 201 | Barrett, Dennis | 10/4/2019 | 0.4 $ | 850.25 $ | 340.10 | Correspond with R. Feldman (ACG) regarding the preparation of a bridge analysis from the Commonwealth plan support agreement to the Commonwealth plan of adjustment to the Lawful Constitutional Debt Coalition Proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/4/2019 | 0.4 $ | 850.25 $ | 340.10 | Prepare and send correspondence to AAFAF senior leadership and representatives of O'Melveny & Myers regarding questions the Lawful Constitutional Debt Coalition had on the cash presentation presented in mediation sessions. |
| Outside PR | 201 | Batlle, Fernando | 10/4/2019 | 1.0 $ | 916.75 $ | 916.75 | Participate in meeting with representatives of Miller Buckfire, Pietrantoni Mendez & Alvarez and Quinn Emmanuel to discuss security design related to General Obligation bonds as part of Commonwealth plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 10/4/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with D. Brownstein (Citi) to discuss security design parameters for General Obligation bonds in the Commonwealth plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 10/4/2019 | 0.3 $ | 525.00 $ | 157.50 | Participate on call with J. Levantis (ACG) regarding preparing a comparison of claims per the Commonwealth Plan of Adjustment to the Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 201 | Feldman, Robert | 10/4/2019 | 2.5 $ | 525.00 $ | 1,312.50 | Prepare recovery bridge between Commonwealth plan support agreement, Commonwealth plan of adjustment, and Lawful Constitutional Debt Coalition Proposal as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/4/2019 | 0.5 $ | 525.00 $ | 262.50 | Prepare list of key takeaways as part of recovery bridge between Commonwealth plan support agreement, Commonwealth plan of adjustment, and Lawful Constitutional Debt Coalition Proposal as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/4/2019 | 0.4 $ | 525.00 $ | 210.00 | Prepare ERS recovery breakout as part of recovery bridge between Commonwealth plan support agreement, Commonwealth plan of adjustment, and Lawful Constitutional Debt Coalition Proposal as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/4/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate in meeting with D. Barrett (ACG) regarding recovery bridge between Commonwealth plan support agreement, Commonwealth plan of adjustment, and Lawful Constitutional Debt Coalition Proposal. |
| Outside PR | 201 | Feldman, Robert | 10/4/2019 | 0.7 $ | 525.00 $ | 367.50 | Update bridge analysis between the Commonwealth plan of adjustment and the Commonwealth plan support agreement based on discussions with D. Barrett (ACG). |
| Outside PR | 201 | Levantis, James | 10/4/2019 | 0.3 $ | 446.50 $ | 133.95 | Participate on call with R. Feldman (ACG) regarding preparing a comparison of claims per the Commonwealth Plan of Adjustment to the Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 208 | Barrett, Dennis | 10/4/2019 | 1.0 $ | 850.25 $ | 850.25 | Participate on call with representatives of O'Melveny & Myers and Ankura regarding the FOMB's proposed HTA presentation to be made to monoline insurers as part of mediation process. |
| Outside PR | 208 | Barrett, Dennis | 10/4/2019 | 0.7 $ | 850.25 $ | 595.18 | Participate on call with representatives of PJT Partners, Citi, O'Melveny & Myers and F. Batlle (ACG) to discuss HTA presentation to be made to monoline insurers as part of mediation process. |
| Outside PR | 208 | Batlle, Fernando | 10/4/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with W. Evarts (PJT) to discuss HTA revenue and expense forecast by toll road. |
| Outside PR | 208 | Batlle, Fernando | 10/4/2019 | 0.7 $ | 916.75 $ | 641.73 | Participate on call with representatives of PJT Partners, Citi, O'Melveny & Myers and D. Barrett (ACG) to discuss HTA presentation to be made to monoline insurers as part of mediation process. |
| Outside PR | 208 | Feldman, Robert | 10/4/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with G. Loran (AAFAF) to discuss HTA restructuring presentation and next steps as part of mediation process. |
| Outside PR | 208 | Feldman, Robert | 10/4/2019 | 1.0 $ | 525.00 $ | 525.00 | Participate on call with representatives of O'Melveny & Myers and Ankura regarding the FOMB's proposed HTA presentation for mediation. |
| Outside PR | 208 | Leake, Paul | 10/4/2019 | 1.0 $ | 370.50 $ | 370.50 | Participate on call with representatives of O'Melveny & Myers and Ankura regarding the FOMB's proposed HTA presentation for mediation. |
| Outside PR | 208 | Levantis, James | 10/4/2019 | 1.0 $ | 446.50 $ | 446.50 | Participate on call with representatives of O'Melveny & Myers and Ankura regarding the FOMB's proposed HTA presentation for mediation. |
| Outside PR | 218 | Frehse, John | 10/4/2019 | 3.1 $ | 916.75 $ | 2,841.93 | Review PREPA labor contract language and diligence comparables in regional and metro regions for inclusion of information in a comparable analysis. |
| Outside PR | 218 | Frehse, John | 10/4/2019 | 3.5 $ | 916.75 $ | 3,208.63 | Review data sample from UTIER to determine viability and application of language in practice. |
| Outside PR | 218 | Frehse, John | 10/5/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with M. Yassin (AAFAF) to discuss security design features as part of negotiation of Commonwealth plan of adjustment. |
| Outside PR | 218 | Frehse, John | 10/5/2019 | 2.3 $ | 916.75 $ | 2,108.53 | Continue work on levers for stabilization and destabilization inside of PREPA contracts. |
| Outside PR | 218 | Frehse, John | 10/5/2019 | 2.2 $ | 916.75 $ | 2,016.85 | Prepare compensation analysis comparing UTIER and UITICE collective bargaining agreements. |
| Outside PR | 20 | Batlle, Fernando | 10/6/2019 | 0.6 $ | 916.75 $ | 550.05 | Participate on call with C. Sobrino (AAFAF) and representatives of O'Melveny & Myers in preparation for PREPA 9019 deposition. |
| #N/A | 20 | Russano, Ronald | 10/7/2019 | 1.0 $ | 875.00 $ | 875.00 | Prepare for F. Batlle (ACG) deposition. |
| Outside PR | 54 | Barrett, Dennis | 10/7/2019 | 2.2 $ | 850.25 $ | 1,870.55 | Review and model out General Obligation and ERS proposals and compare to aggregate consideration in the Commonwealth plan of adjustment. |
| Outside PR | 54 | Levantis, James | 10/7/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/7/2019 | 1.9 $ | 446.50 $ | 848.35 | Prepare comparison of claims from the Commonwealth claims model to the updated Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 54 | Levantis, James | 10/7/2019 | 0.3 $ | 446.50 $ | 133.95 | Review the Lawful Constitutional Debt Coalition proposal for comparison of General Obligation and PBA claims to the Commonwealth claims model. |
| Outside PR | 57 | Batlle, Fernando | 10/7/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with L. Porter (ACG) to discuss rate forecast presentation to be discussed with O. Marrero (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 10/7/2019 | 1.0 $ | 850.25 $ | 850.25 | Participate on call with representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss creditor (Lawful Constitutional Debt Coalition/ERS) proposals. |
| Outside PR | 201 | Barrett, Dennis | 10/7/2019 | 0.7 $ | 850.25 $ | 595.18 | Review the Commonwealth plan of adjustment model updated for the Lawful Constitutional Debt Coalition proposal and related outputs as prepared by R. Feldman (ACG). |
| Outside PR | 201 | Barrett, Dennis | 10/7/2019 | 0.3 $ | 850.25 $ | 255.08 | Correspond with R. Feldman (ACG) regarding plan of adjustment bridge. |
| Outside PR | 201 | Barrett, Dennis | 10/7/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with W. Evarts (PJT) to discuss General Obligation counterproposal prepared by the Lawful Constitutional Debt Coalition. |
| Outside PR | 201 | Barrett, Dennis | 10/7/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with C. Song (MB) to discuss General Obligation counterproposal prepared by the Lawful Constitutional Debt Coalition. |
| Outside PR | 201 | Barrett, Dennis | 10/7/2019 | 0.4 $ | 850.25 $ | 340.10 | Correspond with S. Uhland (OMM) and R. Feldman (ACG) regarding recoveries by claim classes in the General Obligation counterproposal prepared by the Lawful Constitutional Debt Coalition. |
| Outside PR | 201 | Batlle, Fernando | 10/7/2019 | 0.2 $ | 916.75 $ | 183.35 | Correspond with D. Barrett (ACG) to discuss counteroffer received from creditor group as part of plan of adjustment mediation process. |

Exhibit C
3 of 21

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 10/7/2019 | 0.6 $ | 916.75 $ | 550.05 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss counteroffer received from investor group to the Lawful Constitutional Debt Coalition offer. |
| Outside PR | 201 | Batlle, Fernando | 10/7/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with M. Yassin (AAFAF) and O. Marrero (AAFAF) to discuss terms of counteroffer made by Lawful Constitutional Debt Coalition as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 10/7/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with E. Arias (PMA) to discuss counteroffer received from Lawful Constitutional Debt Coalition related to the Commonwealth plan of adjustment. |
| Outside PR | 201 | Batlle, Fernando | 10/7/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with N. Mitchell (OMM) to discuss Lawful Constitutional Debt Coalition counteroffer. |
| Outside PR | 201 | Batlle, Fernando | 10/7/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with D. Brownstein (Citi) to discuss security design process as part of negotiations with creditor group in mediation process. |
| Outside PR | 201 | Batlle, Fernando | 10/7/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with D. Brownstein (Citi) to discuss General Obligation counteroffer received from Lawful Constitutional Debt Coalition as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 10/7/2019 | 0.4 $ | 525.00 $ | 210.00 | Review Lawful Constitutional Debt Coalition detailed proposal deck received from creditors. |
| Outside PR | 201 | Feldman, Robert | 10/7/2019 | 0.9 $ | 525.00 $ | 472.50 | Revise the Lawful Constitutional Debt Coalition model based on additional information received via updated creditor presentation. |
| Outside PR | 201 | Feldman, Robert | 10/7/2019 | 1.2 $ | 525.00 $ | 630.00 | Prepare summary of the general obligation creditor group counterproposal as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/7/2019 | 1.5 $ | 525.00 $ | 787.50 | Revise the bridge from PSA to plan of adjustment to Lawful Constitutional Debt Coalition proposal to include updated breakout of General Obligation/Commonwealth-Guaranteed recoveries, by class, for all scenarios. |
| Outside PR | 201 | Feldman, Robert | 10/7/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) regarding the bridge from the Commonwealth plan support agreement to the Lawful Constitutional Debt Coalition Proposal. |
| Outside PR | 201 | Feldman, Robert | 10/7/2019 | 1.5 $ | 525.00 $ | 787.50 | Revise bridge from Commonwealth plan support agreement to the Commonwealth plan of adjustment to the Lawful Constitutional Debt Coalition Proposal based on comments provided by D. Barrett (ACG). |
| Outside PR | 208 | Barrett, Dennis | 10/7/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with representatives of Ankura, PJT Partners, McKinsey and O'Melveny & Myers regarding the HTA recovery analysis prepared by representatives of the Board prior to mediation. |
| Outside PR | 208 | Barrett, Dennis | 10/7/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with F. Batlle (ACG) to discuss HTA restructuring due diligence information required to model alternative restructuring scenarios for HTA. |
| Outside PR | 208 | Barrett, Dennis | 10/7/2019 | 1.2 $ | 850.25 $ | 1,020.30 | Review and diligence McKinsey revised HTA model to understand underlying assumptions as it pertains to toll road revenues and expenses. |
| Outside PR | 208 | Barrett, Dennis | 10/7/2019 | 1.0 $ | 850.25 $ | 850.25 | Review HTA mediation session presentation prepared by representatives of PJT Partners. |
| Outside PR | 208 | Barrett, Dennis | 10/7/2019 | 0.9 $ | 850.25 $ | 765.23 | Review fiscal plan concessions update provided by HTA. |
| Outside PR | 208 | Barrett, Dennis | 10/7/2019 | 0.3 $ | 850.25 $ | 255.08 | Correspond with R. Feldman (ACG) and F. Batlle (ACG) regarding the HTA model prepared by representatives of McKinsey, the HTA fiscal plan and relevant toll road figures. |
| Outside PR | 208 | Batlle, Fernando | 10/7/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with D. Barrett (ACG) to discuss HTA restructuring due diligence information required to model alternative restructuring scenarios for HTA. |
| Outside PR | 208 | Batlle, Fernando | 10/7/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with M. Yassin (AAFAF) to discuss HTA restructuring alternatives. |
| Outside PR | 208 | Batlle, Fernando | 10/7/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with representatives of PJT Partners, Proskauer, Citi and O'Melveny & Myers to discuss materials in preparation for meeting with HTA creditor group. |
| PR | 208 | Batlle, Juan Carlos | 10/7/2019 | 0.6 $ | 684.00 $ | 410.40 | Participate in meeting with B. Fernandez (AAFAF) to discuss status of Teodoro Moscoso transaction and the Commonwealth report. |
| PR | 208 | Batlle, Juan Carlos | 10/7/2019 | 0.4 $ | 684.00 $ | 273.60 | Participate in meeting with G. Loran (AAFAF) to discuss the Teodoro Moscoso transaction and presentation for O. Marrero (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 10/7/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with representatives of Ankura, PJT Partners, McKinsey and O'Melveny & Myers regarding the HTA recovery analysis prepared by representatives of the Board prior to mediation. |
| Outside PR | 208 | Feldman, Robert | 10/7/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) and F. Batlle (ACG) regarding HTA model, fiscal plan and relevant figures. |
| Outside PR | 208 | Feldman, Robert | 10/7/2019 | 0.8 $ | 525.00 $ | 420.00 | Diligence HTA fiscal plan and latest HTA recoveries model provided by representatives of the FOMB with focus on understanding assumptions around operating expenses. |
| Outside PR | 208 | Feldman, Robert | 10/7/2019 | 0.3 $ | 525.00 $ | 157.50 | Review HTA model provided by representatives of the FOMB to identify location of calculation error in summary version. |
| Outside PR | 208 | Feldman, Robert | 10/7/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare summary of HTA model provided by representatives of the FOMB in preparation for discussion with McKinsey and PJT Partners to better understand HTA P&L. |
| Outside PR | 208 | Feldman, Robert | 10/7/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with P. Leake (ACG) regarding the HTA model provided by representatives of the FOMB and the preparation of questions on the assumptions included in the model. |
| Outside PR | 208 | Feldman, Robert | 10/7/2019 | 0.6 $ | 525.00 $ | 315.00 | Prepare list of questions regarding on the HTA toll road forecast model prepared by McKinsey to better understand HTA's P&L. |
| Outside PR | 208 | Leake, Paul | 10/7/2019 | 0.5 $ | 370.50 $ | 185.25 | Participate on call with representatives of Ankura, PJT Partners, McKinsey and O'Melveny & Myers regarding the HTA recovery analysis prepared by representatives of the Board prior to mediation. |
| Outside PR | 208 | Leake, Paul | 10/7/2019 | 1.2 $ | 370.50 $ | 444.60 | Review and provide questions and comments on the HTA model prepared representatives of the FOMB at the request of R. Feldman (ACG) prior to mediation. |
| PR | 208 | Llompart, Sofia | 10/7/2019 | 1.2 $ | 365.75 $ | 438.90 | Review and revise Teodoro Moscoso transaction presentation as requested by G. Loran (AAFAF). |
| PR | 208 | Morrison, Jonathan | 10/7/2019 | 0.7 $ | 850.25 $ | 595.18 | Participate in discussion with G. Loran (AAFAF) regarding open issues related to potential Teodoro Moscoso bridge transaction with Abertis. |
| Outside PR | 54 | Barrett, Dennis | 10/8/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate in meeting with representatives of AAFAF, Ankura and O'Melveny & Myers regarding treatment of pensions included in the Commonwealth plan of adjustment. |
| Outside PR | 54 | Batlle, Fernando | 10/8/2019 | 1.1 $ | 916.75 $ | 1,008.43 | Participate on call with M. Yassin (AAFAF) to discuss HTA restructuring meetings with creditors and overall Commonwealth plan of adjustment mediation session progress. |
| Outside PR | 54 | Feldman, Robert | 10/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in meeting with representatives of AAFAF, Ankura and O'Melveny & Myers regarding treatment of pensions included in the Commonwealth plan of adjustment. |
| Outside PR | 54 | Feldman, Robert | 10/8/2019 | 0.8 $ | 525.00 $ | 420.00 | Review draft monoline reserve analysis prepared by P. Nilsen (ACG) to understand basis prior to updating. |
| Outside PR | 54 | Feldman, Robert | 10/8/2019 | 0.9 $ | 525.00 $ | 472.50 | Diligence monoline reserves by reviewing relevant financial analyst reports on Assured and National/MBIA. |
| Outside PR | 54 | Leake, Paul | 10/8/2019 | 0.6 $ | 370.50 $ | 222.30 | Prepare the Puerto Rico trading update for the review of J. Levantis (ACG). |
| Outside PR | 54 | Leake, Paul | 10/8/2019 | 0.4 $ | 370.50 $ | 148.20 | Prepare comparison of claims by class for General Obligation and PBA bonds to the Lawful Constitutional Debt Coalition proposal for J. Levantis (ACG) to review. |
| Outside PR | 54 | Levantis, James | 10/8/2019 | 0.3 $ | 446.50 $ | 133.95 | Review the PBA and General Obligation claims outstanding by class in the Lawful Constitutional Debt Coalition proposal and compare to the Commonwealth claims model. |
| Outside PR | 54 | Levantis, James | 10/8/2019 | 2.0 $ | 446.50 $ | 893.00 | Review and provide comments on the Lawful Constitutional Debt Coalition comparison of claims prepared by P. Leake (ACG). |
| Outside PR | 54 | Levantis, James | 10/8/2019 | 0.4 $ | 446.50 $ | 178.60 | Review and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 57 | Barrett, Dennis | 10/8/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate in meeting with representatives of AAFAF, Ankura and O'Melveny & Myers regarding the PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 10/8/2019 | 0.9 $ | 916.75 $ | 825.08 | Participate on call with D. Brownstein (Citi) and representatives of O'Melveny & Myers to discuss PREPA Title III exit financing and transformation funding requirements. |
| Outside PR | 57 | Batlle, Fernando | 10/8/2019 | 0.6 $ | 916.75 $ | 550.05 | Participate in meeting with D. Brownstein (Citi) to discuss impact on PREPA rates due to required exit financing. |
| Outside PR | 57 | Feldman, Robert | 10/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in meeting with representatives of AAFAF, Ankura and O'Melveny & Myers regarding the PREPA RSA. |
| Outside PR | 201 | Barrett, Dennis | 10/8/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate in discussions with D. Barrett (ACG) and representatives of O'Melveny & Myers regarding impaired consenting classes and varying structures. |
| Outside PR | 201 | Feldman, Robert | 10/8/2019 | 0.4 $ | 525.00 $ | 210.00 | Review creditor matrix and prepare variance to impaired consenting class analysis from General Obligation creditors. |
| Outside PR | 201 | Feldman, Robert | 10/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in discussions with D. Barrett (ACG) and representatives of O'Melveny & Myers regarding impaired consenting classes and varying structures. |
| Outside PR | 201 | Feldman, Robert | 10/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Review claims amounts from Lawful Constitutional Debt Coalition Proposal presentation to quality check math, resulting support percentages, and compare against claim amounts per Commonwealth plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 10/8/2019 | 0.7 $ | 525.00 $ | 367.50 | Review impaired consenting class analysis to prepare alternative structures to the Commonwealth plan of adjustment and Lawful Constitutional Debt Coalition Proposal. |
| Outside PR | 201 | Feldman, Robert | 10/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Prepare settlement savings summary based on Lawful Constitutional Debt Coalition proposal at request of representatives of O'Melveny & Myers. |
| Outside PR | 201 | Leake, Paul | 10/8/2019 | 2.2 $ | 370.50 $ | 815.10 | Revise the General Obligation claims outstanding breakout in the Commonwealth claims model to prepare a comparison of claims by class to the Lawful Constitutional Debt Coalition proposal. |

Exhibit C
4 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Participate in HTA mediation session with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and HTA creditors. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate in preparation meeting with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners and Citi prior to HTA mediation. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate in meeting with representatives of AAFAF, Ankura and O'Melveny & Myers regarding HTA restructuring strategies. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Debt Recovery Authority regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ambac regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Assured regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and National regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Davidson Kempner regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with M. Yassin (AAFAF), G. Loran (AAFAF), E. LaPuma (A&M) and F. Batlle (ACG) to discuss information needed for preparing the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate in meeting with representatives of Pietrantoni Mendez & Alvarez to understand what information was made public and can be used as benchmarks for HTA with respect to Metropistas. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 1.4 | $ 850.25 | $ 1,190.35 | Review PR-22 feasibility study for data points on how to potentially restructure the other Puerto Rico toll roads. |
| Outside PR | 208 | Barrett, Dennis | 10/8/2019 | 0.4 | $ 850.25 | $ 340.10 | Review PR-22 RFQ provided by PMA for data points on how to potentially restructure the other Puerto Rico toll roads. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 1.3 | $ 916.75 | $ 1,191.78 | Participate in HTA mediation session with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and HTA creditors. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate in preparation meeting with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners and Citi prior to HTA mediation. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Debt Recovery Authority regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Ambac regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Assured regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and National regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with the FOMB and its advisors, and representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Davidson Kempner regarding the treatment of HTA claims under the Commonwealth Plan of Adjustment and potential own source recoveries. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with M. Yassin (AAFAF), G. Loran (AAFAF), E. LaPuma (A&M) and D. Barrett (ACG) to discuss information needed for preparing the HTA toll road model. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 1.1 | $ 916.75 | $ 1,008.43 | Participate in meeting with Judge Houser and representatives of O'Melveny & Myers, Proskauer, PJT Partners and Citi to discuss HTA restructuring options. |
| Outside PR | 208 | Batlle, Fernando | 10/8/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate on call with G. Loran (AAFAF) to discuss results of meetings with HTA creditors and determine next steps. |
| Outside PR | 208 | Feldman, Robert | 10/8/2019 | 1.3 | $ 525.00 | $ 682.50 | Participate in HTA mediation session with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and HTA creditors. |
| Outside PR | 208 | Feldman, Robert | 10/8/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate in preparation meeting with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners and Citi prior to HTA mediation. |
| Outside PR | 208 | Feldman, Robert | 10/8/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate in meeting with representatives of AAFAF, Ankura and O'Melveny & Myers regarding HTA restructuring strategies. |
| PR | 208 | Llompart, Sofia | 10/8/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise Teodoro Moscoso financial projections for data provided by F. Batlle (ACG). |
| PR | 208 | Llompart, Sofia | 10/8/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise Teodoro Moscoso transaction presentation to incorporate feedback received from J. Morrison (ACG). |
| PR | 208 | Morrison, Jonathan | 10/8/2019 | 1.4 | $ 850.25 | $ 1,190.35 | Develop materials for AAFAF related to potential Teodoro Moscoso bridge transaction with Abertis. |
| PR | 208 | Morrison, Jonathan | 10/8/2019 | 0.6 | $ 850.25 | $ 510.15 | Analyze forecasts for traffic and toll revenue associated with the Teodoro Moscoso bridge. |
| Outside PR | 20 | Batlle, Fernando | 10/9/2019 | 0.5 | $ 916.75 | $ 550.05 | Review materials related to PREPA RSA as part of preparation for PREPA 9019 deposition. |
| Outside PR | 25 | Parker, Christine | 10/9/2019 | 1.3 | $ 200.00 | $ 260.00 | Review and revise time descriptions for inclusion in the August 2019 monthly fee statement. |
| Outside PR | 54 | Barrett, Dennis | 10/9/2019 | 2.2 | $ 850.25 | $ 1,870.55 | Participate in meeting with F. Batlle (ACG) and representatives of AAFAF, Pietrantoni Mendez & Alvarez and O'Melveny & Myers regarding General Obligation and HTA strategy. |
| Outside PR | 54 | Batlle, Fernando | 10/9/2019 | 1.4 | $ 916.75 | $ 1,190.35 | Review and revise Teodoro Moscoso transaction presentation to incorporate feedback received from J. Morrison (ACG). |
| Outside PR | 54 | Batlle, Fernando | 10/9/2019 | 2.2 | $ 916.75 | $ 2,016.85 | Participate in meeting with D. Barrett (ACG) and representatives of AAFAF, Pietrantoni Mendez & Alvarez and O'Melveny & Myers regarding General Obligation and HTA strategy. |
| Outside PR | 54 | Batlle, Fernando | 10/9/2019 | 0.9 | $ 916.75 | $ 825.08 | Participate on call with M. Yassin (AAFAF) to discuss JRS pension cuts and alternatives to mitigate impact. |
| Outside PR | 54 | Feldman, Robert | 10/9/2019 | 1.4 | $ 525.00 | $ 735.00 | Diligence monoline reserve related to Puerto Rico by reading through 10Q (first and second quarter) transcripts for monoline insurers. |
| Outside PR | 54 | Feldman, Robert | 10/9/2019 | 0.4 | $ 525.00 | $ 210.00 | Revise monoline exposure claims percentages, as requested by representatives of O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/9/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/9/2019 | 0.4 | $ 446.50 | $ 178.60 | Update monoline holdings presentation for monoline exposure at HTA, PBA, and General Obligation as requested by D. Barrett (ACG). |
| Outside PR | 57 | Batlle, Fernando | 10/9/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with D. Brownstein (Citi), F. Chapados (Citi) and representatives of O'Melveny & Myers to discuss PREPA exit costs amount including transformation cash reserve requirements. |
| Outside PR | 57 | Batlle, Fernando | 10/9/2019 | 0.9 | $ 916.75 | $ 825.08 | Review presentation prepared at the request of O. Marrero (AAFAF) to respond to items raised by Centro Unido de Detallistas letter related to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 10/9/2019 | 0.4 | $ 916.75 | $ 366.70 | Review and respond to correspondence related to PREPA Title III exit and transformation costs. |
| Outside PR | 57 | Leake, Paul | 10/9/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare the PREPA weekly reporting packages for the week of 10/9/19 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 10/9/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Review and analyze JRS sample participants slides prepared by the FOMB to better understand the JRS freeze and the impact on the Judges. |
| Outside PR | 201 | Feldman, Robert | 10/9/2019 | 1.4 | $ 525.00 | $ 735.00 | Diligence and prepare list of questions on the Lawful Constitutional Debt Coalition proposal for the review of representatives of AAFAF, Ankura, and O'Melveny & Myers. |
| Outside PR | 201 | Feldman, Robert | 10/9/2019 | 1.0 | $ 525.00 | $ 525.00 | Prepare summary consideration bridge to serve as lead in summary to the bridge from the Commonwealth plan of adjustment to the Commonwealth plan support agreement and the GO creditor proposal. |
| Outside PR | 201 | Feldman, Robert | 10/9/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare memorandum item for incremental IERS consideration for inclusion in the summary consideration bridge under the Commonwealth plan of adjustment. |
| Outside PR | 208 | Barrett, Dennis | 10/9/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate on call with R. Feldman (ACG) and representatives of AAFAF, O'Melveny & Myers and Alvarez & Marsal to discuss HTA information requests. |
| Outside PR | 208 | Barrett, Dennis | 10/9/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on follow-up call with R. Feldman (ACG) and representatives of AAFAF, O'Melveny & Myers and Alvarez & Marsal to discuss outstanding questions on HTA toll roads. |
| Outside PR | 208 | Barrett, Dennis | 10/9/2019 | 1.6 | $ 850.25 | $ 1,360.40 | Prepare HTA discussion materials highlighting the importance of HTA on the Commonwealth restructuring. |
| Outside PR | 208 | Batlle, Fernando | 10/9/2019 | 0.7 | $ 916.75 | $ 595.18 | Review HTA illustrative timeline comparing P3 process to BX process. |
| Outside PR | 208 | Batlle, Fernando | 10/9/2019 | 0.4 | $ 916.75 | $ 366.70 | Correspond with J. Batlle (ACG) to discuss impact of Teodoro Moscoso bridge cashflows in overall HTA restructuring. |
| Outside PR | 208 | Feldman, Robert | 10/9/2019 | 0.9 | $ 525.00 | $ 472.50 | Participate on call with D. Barrett (ACG) and representatives of AAFAF, O'Melveny & Myers and Alvarez & Marsal to discuss HTA information requests. |

Exhibit C                                                                                                                                                          5 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Feldman, Robert | 10/9/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on follow-up call with D. Barrett (ACG) and representatives of AAFAF, O'Melveny & Myers and Alvarez & Marsal to discuss outstanding questions on HTA toll roads. |
| Outside PR | 208 | Feldman, Robert | 10/9/2019 | 1.0 | $ 525.00 | $ 525.00 | Revise the HTA discussion materials presentation outlining proposed timing and next steps for HTA for comments provided by F. Batlle (ACG). |
| PR | 208 | Llompart, Sofia | 10/9/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise Teodoro Moscoso financial model to incorporate negotiated valuation summary. |
| PR | 208 | Llompart, Sofia | 10/9/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise Teodoro Moscoso presentation to incorporate comments from J. Batlle (ACG). |
| PR | 208 | Morrison, Jonathan | 10/9/2019 | 0.7 | $ 850.25 | $ 595.18 | Further development of materials for AAFAF related to potential Teodoro Moscoso bridge transaction with Abertis. |
| Outside PR | 20 | Barrett, Dennis | 10/10/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of O'Melveny & Myers, PJT Partners, Proskauer, Pietrantoni Mendez & Alvarez and O'Neill & Borges regarding producing bank statements and support for restriction analysis. |
| Outside PR | 20 | Batlle, Fernando | 10/10/2019 | 4.2 | $ 916.75 | $ 3,850.35 | Participate in meeting with M. Russano (ACG) and representatives of O'Melveny & Myers to prepare for 9019 PREPA deposition. |
| Outside PR | 20 | Batlle, Fernando | 10/10/2019 | 1.8 | $ 916.75 | $ 1,650.15 | Review materials in preparation for 9019 PREPA deposition. |
| #N/A | 20 | Russano, Michael | 10/10/2019 | 4.2 | $ 875.00 | $ 3,675.00 | Participate in meeting with F. Batlle (ACG) and representatives of O'Melveny & Myers to prepare for 9019 PREPA deposition. |
| Outside PR | 25 | Parker, Christine | 10/10/2019 | 1.2 | $ 200.00 | $ 240.00 | Review and revise time descriptions for inclusion in the August 2019 monthly fee statement. |
| Outside PR | 54 | Alvarez, Charles | 10/10/2019 | 0.2 | $ 418.00 | $ 83.60 | Correspond with D. Barrett (ACG) regarding data room upload of mediation bank account documentation. |
| Outside PR | 54 | Alvarez, Charles | 10/10/2019 | 3.6 | $ 418.00 | $ 1,504.80 | Revise bank account documentation to include legal disclaimer prior to upload to the data room at the request of D. Barrett (ACG). |
| Outside PR | 54 | Alvarez, Charles | 10/10/2019 | 1.4 | $ 418.00 | $ 585.20 | Provide access to bank account documentation to all mediation parties. |
| Outside PR | 54 | Alvarez, Charles | 10/10/2019 | 1.1 | $ 418.00 | $ 459.80 | Upload all mediation bank account documentation to the creditor data room for the review of counsel. |
| Outside PR | 54 | Alvarez, Charles | 10/10/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with A. Sax-Bolder (OMM) regarding data room upload of bank account documentation. |
| Outside PR | 54 | Barrett, Dennis | 10/10/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in 2nd General Obligation creditor mediation with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and General Obligation creditors. |
| Outside PR | 54 | Barrett, Dennis | 10/10/2019 | 1.0 | $ 850.25 | $ 850.25 | Review and provide comments on analysis of Assured and Nationals reserves in place with respect to the Puerto Rico exposure prepared by R. Feldman (ACG). |
| Outside PR | 54 | Batlle, Fernando | 10/10/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in 2nd General Obligation creditor mediation with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and General Obligation creditors. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.8 | $ 525.00 | $ 420.00 | Participate in 2nd General Obligation creditor mediation with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and General Obligation creditors. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with J. Levantis (ACG) to discuss request from AAFAF for total debt outstanding by calendar year. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.7 | $ 525.00 | $ 367.50 | Prepare summary of commonwealth plan of adjustment recovery by class at request of D. Barrett (ACG) for inclusion in materials prepared by O'Melveny & Myers |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 1.1 | $ 525.00 | $ 577.50 | Prepare summary of balance sheet reserve amount as percentage of total claim based on review of public filings, transcripts, and analyst reports as part as part of monoline reserve analysis requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.7 | $ 525.00 | $ 367.50 | Review BTIG analyst report for key assumptions to use as drivers in monoline reserve analysis requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.4 | $ 525.00 | $ 210.00 | Correspond with D. Barrett (ACG) regarding BTIG analyst report and using certain information in the monoline reserve analysis requested by M Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.5 | $ 525.00 | $ 262.50 | Discuss BTIG analyst report for Assured with B. Bologna (BTIG) to ask questions related to assumptions and findings. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.9 | $ 525.00 | $ 472.50 | Prepare reserve analysis for Assured and compare to estimated recoveries per the Commonwealth plan of adjustment. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.7 | $ 525.00 | $ 367.50 | Revise the monoline exposure analysis requested by M. Yassin (AAFAF) to include National/MBIA. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.3 | $ 525.00 | $ 157.50 | Update monoline exposure analysis requested by M. Yassin (AAFAF) to add memorandum item for National illustrative recoveries. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.3 | $ 525.00 | $ 157.50 | Update monoline exposure analysis requested by M. Yassin (AAFAF) to include assumptions notes and footnotes. |
| Outside PR | 54 | Feldman, Robert | 10/10/2019 | 0.3 | $ 525.00 | $ 157.50 | Update monoline exposure analysis requested by M. Yassin (AAFAF) to make adjustment for estimated portion of reserve related to entities not included in the plan of adjustment/HTA. |
| Outside PR | 54 | Levantis, James | 10/10/2019 | 2.2 | $ 446.50 | $ 982.30 | Diligence various reported amounts of comprehensive debt outstanding at the Commonwealth from FY2000 through FY17 as requested by F. Batlle (ACG). |
| Outside PR | 54 | Levantis, James | 10/10/2019 | 0.9 | $ 446.50 | $ 401.85 | Prepare summary of the comprehensive debt outstanding as of year end for the year 2015 - 2017 as requested by F. Batlle (ACG). |
| Outside PR | 54 | Levantis, James | 10/10/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/10/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with F. Batlle (ACG) regarding the various reported amounts of comprehensive debt outstanding at the Commonwealth from FY2000 - FY17. |
| Outside PR | 54 | Levantis, James | 10/10/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with R. Feldman (ACG) regarding monoline exposure included in the Commonwealth claims model. |
| Outside PR | 201 | Barrett, Dennis | 10/10/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate in meeting with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners and Citi to prepare for General Obligation mediation meeting. |
| Outside PR | 201 | Barrett, Dennis | 10/10/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in discussion with R. Feldman (ACG) to develop analysis estimating the reserves monolines have taken with respect to their Puerto Rico exposure. |
| Outside PR | 201 | Barrett, Dennis | 10/10/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate in mediation breakout session with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi to discuss strategy of mediation continuation. |
| Outside PR | 201 | Barrett, Dennis | 10/10/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in General Obligation creditor mediation with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and General Obligation creditors. |
| Outside PR | 201 | Batlle, Fernando | 10/10/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate in meeting with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners and Citi to prepare for General Obligation mediation meeting. |
| Outside PR | 201 | Batlle, Fernando | 10/10/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate in mediation breakout session with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi to discuss strategy of mediation continuation. |
| Outside PR | 201 | Batlle, Fernando | 10/10/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate in General Obligation creditor mediation with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and General Obligation creditors. |
| Outside PR | 201 | Feldman, Robert | 10/10/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate in meeting with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners and Citi to prepare for General Obligation mediation meeting. |
| Outside PR | 201 | Feldman, Robert | 10/10/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG) to develop analysis estimating the reserves monolines have taken with respect to their Puerto Rico exposure. |
| Outside PR | 201 | Feldman, Robert | 10/10/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate in mediation breakout session with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi to discuss strategy of mediation continuation. |
| Outside PR | 201 | Feldman, Robert | 10/10/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate in General Obligation creditor mediation with representatives of AAFAF, Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and General Obligation creditors. |
| Outside PR | 208 | Barrett, Dennis | 10/10/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with J. Boo (ACG) regarding HTA work plan request and estimated timeline to provide the requested information. |
| Outside PR | 208 | Barrett, Dennis | 10/10/2019 | 0.8 | $ 850.25 | $ 680.20 | Draft proposed workplan to bifurcate HTA opex, revenue and capital expenditures into each of the toll roads and free roads. |
| Outside PR | 208 | Barrett, Dennis | 10/10/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with W. Evarts (PJT) regarding HTA work plan and timeline. |
| Outside PR | 208 | Barrett, Dennis | 10/10/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with HTA team regarding HTA work plan and timeline to deliver work product. |
| Outside PR | 208 | Feldman, Robert | 10/10/2019 | 1.4 | $ 525.00 | $ 735.00 | Prepare summary of HTA monoline exposure for Assured, Ambac, National and Financial for 1968 and 1998 bonds within insurance reserve analysis requested for M. Yassin (AAFAF). |
| PR | 208 | Llompart, Sofia | 10/10/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise Teodoro Moscoso financial model to incorporate negotiated valuation summary. |
| Outside PR | 218 | Batlle, Fernando | 10/10/2019 | 1.4 | $ 916.75 | $ 1,283.45 | Participate in meeting with K. Rifkind (FOMB), P. Possinger (Proskauer), J. Kohn (OMM), M. DiConza (OMM) and J. Frehse (ACG) to discuss labor strategy and collective bargaining agreement analysis as part of PREPA transformation process. |
| Outside PR | 218 | Batlle, Fernando | 10/10/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with J. Frehse (ACG), M. DiConza (OMM) and J. Kohn (OMM) to discuss PREPA labor strategy and collective bargaining agreement analysis (partial). |

Exhibit C     6 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 218 | Frehse, John | 10/10/2019 | 1.6 $ | 916.75 $ | 1,466.80 | Participate in meeting with K. Rifkind (FOMB), P. Possinger (Proskauer), J. Kohon (OMM), M. DiConza (OMM) and F. Batlle (ACG) to discuss labor strategy and collective bargaining agreement analysis as part of PREPA transformation process. |
| Outside PR | 218 | Frehse, John | 10/10/2019 | 1.7 $ | 916.75 $ | 1,558.48 | Participate in meeting with F. Batlle (ACG), M. DiConza (OMM) and J. Kohon (OMM) to discuss PREPA labor strategy and collective bargaining agreement analysis. |
| Outside PR | 20 | Batlle, Fernando | 10/11/2019 | 0.7 $ | 916.75 $ | 641.73 | Participate in meeting with M. Russano (ACG) and representatives of O'Melveny & Myers in anticipation of PREPA 9019 deposition. |
| Outside PR | 20 | Batlle, Fernando | 10/11/2019 | 6.3 $ | 916.75 $ | 5,775.53 | Participate in deposition related to PREPA 9019 motion with representatives of UCC advisers, Ad Hoc group advisors, fuel line lenders, and O'Melveny & Myers. |
| Outside PR | 20 | Batlle, Fernando | 10/11/2019 | 4.0 $ | 916.75 $ | 3,667.00 | Participate in afternoon session of deposition related to PREPA 9019 motion with representatives of UCC advisers, Ad Hoc group advisors, fuel line lenders, and O'Melveny & Myers. |
| #N/A | 20 | Russano, Michael | 10/11/2019 | 0.7 $ | 875.00 $ | 612.50 | Participate in meeting with F. Batlle (ACG) and representatives of O'Melveny & Myers in anticipation of PREPA 9019 deposition. |
| #N/A | 20 | Russano, Michael | 10/11/2019 | 6.3 $ | 875.00 $ | 5,512.50 | Attend deposition related to PREPA 9019 motion with representatives of UCC advisers, Ad Hoc group advisors, fuel line lenders, and O'Melveny & Myers. |
| #N/A | 20 | Russano, Michael | 10/11/2019 | 4.0 $ | 875.00 $ | 3,500.00 | Attend afternoon session of deposition related to PREPA 9019 motion with representatives of UCC advisers, Ad Hoc group advisors, fuel line lenders, and O'Melveny & Myers. |
| Outside PR | 25 | Parker, Christine | 10/11/2019 | 2.6 $ | 200.00 $ | 520.00 | Reconcile time entries related to meetings for inclusion in the August 2019 monthly fee statement. |
| Outside PR | 54 | Alvarez, Charles | 10/11/2019 | 2.6 $ | 418.00 $ | 1,086.80 | Revise mediation bank account documentation included in the data room for comments from W. Evarts (PJT). |
| Outside PR | 54 | Alvarez, Charles | 10/11/2019 | 0.5 $ | 418.00 $ | 209.00 | Provide access to the mediation bank account documentation to professionals that accepted the confidentiality disclaimer. |
| Outside PR | 54 | Alvarez, Charles | 10/11/2019 | 0.4 $ | 418.00 $ | 167.20 | Correspond with J. Zujkowski (OMM) regarding data room upload of mediation bank account documentation. |
| Outside PR | 54 | Barrett, Dennis | 10/11/2019 | 0.3 $ | 850.25 $ | 255.08 | Correspond with R. Feldman (ACG) regarding monoline exposure analysis requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/11/2019 | 0.4 $ | 525.00 $ | 210.00 | Create list of follow-up questions for BTIG analyst regarding Assured current reserve and National current reserve above or below illustrative loss percentage. |
| Outside PR | 54 | Feldman, Robert | 10/11/2019 | 0.5 $ | 525.00 $ | 262.50 | Update monoline exposure analysis requested by M. Yassin (AAFAF) for illustrative loss percentage and reserve above or below illustrative loss percentage. |
| Outside PR | 54 | Feldman, Robert | 10/11/2019 | 0.4 $ | 525.00 $ | 210.00 | Review BTIG Assured model for inclusion of information in the monoline exposure analysis requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/11/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) regarding monoline exposure analysis requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/11/2019 | 0.7 $ | 525.00 $ | 367.50 | Prepare summary of risks of extending Title III for inclusion in the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Levantis, James | 10/11/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 201 | Barrett, Dennis | 10/11/2019 | 0.3 $ | 850.25 $ | 255.08 | Correspond with R. Feldman (ACG) regarding outline of Commonwealth plan of adjustment path to confirmation presentation and information to include in initial draft. |
| Outside PR | 201 | Feldman, Robert | 10/11/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate on call with P. Leake (ACG) regarding revisions to the Commonwealth plan of adjustment summaries prepared for the Commonwealth path to confirmation presentation requested by O. Marrero (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/11/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) regarding outline of Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/11/2019 | 2.6 $ | 525.00 $ | 1,365.00 | Prepare the Commonwealth plan of adjustment path to confirmation presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/11/2019 | 1.6 $ | 525.00 $ | 840.00 | Prepare supporting summaries and schedules regarding recoveries, claims, and potential sources and uses to include in the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/11/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) regarding comments to the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/11/2019 | 1.7 $ | 525.00 $ | 892.50 | Revise the Commonwealth plan of adjustment path to confirmation presentation as requested by M. Yassin (AAFAF) for comments provided by D. Barrett (ACG). |
| Outside PR | 201 | Leake, Paul | 10/11/2019 | 0.4 $ | 370.50 $ | 148.20 | Participate on call with R. Feldman (ACG) regarding revisions to the Commonwealth plan of adjustment summaries prepared for the Commonwealth path to confirmation presentation requested by O. Marrero (AAFAF). |
| Outside PR | 201 | Leake, Paul | 10/11/2019 | 1.4 $ | 370.50 $ | 518.70 | Revise the Commonwealth plan of adjustment summaries for inclusion in the Commonwealth path to confirmation presentation requested by M. Yassin (AAFAF) for comments provided by R. Feldman (ACG). |
| Outside PR | 201 | Leake, Paul | 10/11/2019 | 1.3 $ | 370.50 $ | 481.65 | Prepare Commonwealth plan of adjustment summaries for inclusion in the Commonwealth path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 10/11/2019 | 2.1 $ | 850.25 $ | 1,785.53 | Review Vision 2 Action report on HTA organizational capacity in the context of an HTA debt/operational restructuring. |
| Outside PR | 208 | Batlle, Fernando | 10/12/2019 | 0.3 $ | 916.75 $ | 275.03 | Correspond with D. Barrett (ACG) to discuss status of HTA restructuring data gathering. |
| Outside PR | 208 | Batlle, Fernando | 10/12/2019 | 0.2 $ | 916.75 $ | 183.35 | Correspond with J. Boo (ACG) and D. Barrett (ACG) to discuss HTA cost allocation process. |
| Outside PR | 218 | Frehse, John | 10/13/2019 | 2.1 $ | 916.75 $ | 1,925.18 | Review and analyze additional content regarding employee actual hours posted in payroll. |
| Outside PR | 25 | Parker, Christine | 10/14/2019 | 2.2 $ | 200.00 $ | 440.00 | Reconcile time entries related to meetings for inclusion in the August 2019 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 10/14/2019 | 1.4 $ | 200.00 $ | 280.00 | Compile time descriptions for period 9/1/19 - 9/30/19 for inclusion in the September 2019 monthly fee statement. |
| Outside PR | 54 | Alvarez, Charles | 10/14/2019 | 0.4 $ | 418.00 $ | 167.20 | Correspond with B. Gleason (Phoenix) regarding data room access. |
| Outside PR | 54 | Barrett, Dennis | 10/14/2019 | 0.2 $ | 850.25 $ | 170.05 | Correspond with S. Llompart (ACG) regarding TRS balance sheet and assets at TRS. |
| Outside PR | 54 | Barrett, Dennis | 10/14/2019 | 0.2 $ | 850.25 $ | 170.05 | Correspond with F. Batlle (ACG) to discuss the Commonwealth plan of adjustment Path to Confirmation presentation requested by M. Yassin (AAFAF) and HTA due diligence. |
| Outside PR | 54 | Feldman, Robert | 10/14/2019 | 0.2 $ | 850.25 $ | 170.05 | Participate on call with W. Evarts (PJT) regarding the Lawful Constitutional Debt Coalition counter proposal and HTA diligence. |
| Outside PR | 54 | Feldman, Robert | 10/14/2019 | 0.6 $ | 525.00 $ | 315.00 | Prepare summary of recoveries for Assured in various credits as part of Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Levantis, James | 10/14/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/14/2019 | 0.5 $ | 446.50 $ | 223.25 | Diligence monoline exposure at the Commonwealth for Assured Guaranty as requested by R. Feldman (ACG) for inclusion the monoline exposure analysis requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Levantis, James | 10/14/2019 | 0.3 $ | 446.50 $ | 133.95 | Correspond with R. Feldman (ACG) regarding the monoline exposure figures in the Commonwealth claims model. |
| Outside PR | 201 | Barrett, Dennis | 10/14/2019 | 0.6 $ | 850.25 $ | 510.15 | Participate on call with R. Feldman (ACG) regarding changes to the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 10/14/2019 | 0.8 $ | 850.25 $ | 680.20 | Review and provide comments on Commonwealth plan of adjustment path to confirmation presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 10/14/2019 | 0.6 $ | 850.25 $ | 510.15 | Prepare litigation summary slide for the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.6 $ | 525.00 $ | 315.00 | Participate on call with D. Barrett (ACG) regarding changes to the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.4 $ | 525.00 $ | 210.00 | Revise ERS and 9/29/19 Lawful Constitutional Debt Coalition slides to update language and voting schedule as part of Commonwealth plan of adjustment path to confirmation presentation. |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.4 $ | 525.00 $ | 210.00 | Update Commonwealth plan of adjustment path to confirmation presentation for comments provided by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.9 $ | 525.00 $ | 472.50 | Prepare slide highlighting General Obligation creditor proposal to include in the Commonwealth plan of adjustment path to confirmation presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.5 $ | 525.00 $ | 262.50 | Prepare summary of strategies for the Commonwealth Plan of Adjustment as part of Commonwealth plan of adjustment path to confirmation presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) regarding edits to the Commonwealth plan of adjustment path to confirmation presentation. |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare HTA illustrative recoveries for 68 and 98 credits as part of Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.4 $ | 525.00 $ | 210.00 | Correspond with D. Barrett (ACG) regarding HTA and Assured summaries to include as part of Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF). |

Exhibit C

7 of 21

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 1.4 | $ 525.00 | $ 735.00 | Revise the Commonwealth plan of adjustment path to confirmation presentation as requested by M. Yassin (AAFAF) for additional comments provided by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 10/14/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF) and circulate internally for review. |
| Outside PR | 207 | Barrett, Dennis | 10/14/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with C. Tirado (ERS) regarding assets at the Teachers Retirement System. |
| Outside PR | 207 | Barrett, Dennis | 10/14/2019 | 0.3 | $ 850.25 | $ 255.08 | Review and provide comments to draft Moody's report on ERS bonds. |
| Outside PR | 208 | Barrett, Dennis | 10/14/2019 | 1.7 | $ 850.25 | $ 1,445.43 | Review and diligence HTA materials prepared by representatives of Alvarez & Marsal and HTA in response to our information request last week. |
| Outside PR | 208 | Barrett, Dennis | 10/14/2019 | 0.3 | $ 850.25 | $ 255.08 | Review analysis prepared by R. Feldman (ACG) highlighting total consideration at HTA to get Assured to various blended recovery levels. |
| Outside PR | 218 | Frehse, John | 10/14/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with Fermin (AAFAF) to provide update on UTIER and UITICE collective bargaining agreement analysis.. |
| Outside PR | 25 | Leake, Paul | 10/15/2019 | 2.2 | $ 370.50 | $ 815.10 | Revise the non-Title III time detail for 9/1/19 through 9/15/19 for the September fee statement. |
| Outside PR | 25 | Leake, Paul | 10/15/2019 | 1.8 | $ 370.50 | $ 666.90 | Revise the Title III time detail for 9/1/19 through 9/15/19 for the September fee statement. |
| Outside PR | 25 | Leake, Paul | 10/15/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with C. Alvarez (ACG) regarding revisions to his time entries in the September fee statement. |
| Outside PR | 25 | Levantis, James | 10/15/2019 | 2.1 | $ 446.50 | $ 937.65 | Continue reviewing and revising time detail from 9/15/19 to 9/30/19 in the September Title III invoice. |
| Outside PR | 25 | Levantis, James | 10/15/2019 | 1.9 | $ 446.50 | $ 848.35 | Continue reviewing and revising time detail from 9/15/19 to 9/30/19 in the September Non-Title III invoice. |
| Outside PR | 25 | Parker, Christine | 10/15/2019 | 2.4 | $ 200.00 | $ 480.00 | Revise time descriptions for inclusion in the August 2019 monthly fee statement. |
| Outside PR | 54 | Alvarez, Charles | 10/15/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with J. Zujkowski (OMM) regarding the parties to allow access to view the bank account documentation in the data room. |
| Outside PR | 54 | Barrett, Dennis | 10/15/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with B. Fernandez (AAFAF) regarding the Commonwealth plan of adjustment and fiscal plan. |
| Outside PR | 54 | Levantis, James | 10/15/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 201 | Barrett, Dennis | 10/15/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with R. Feldman (ACG) and F. Batlle (ACG) to discuss the Commonwealth plan of adjustment path to confirmation presentation. |
| Outside PR | 201 | Barrett, Dennis | 10/15/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with R. Feldman (ACG) to discuss comments provided by F. Batlle (ACG) to the Commonwealth plan of adjustment Path to Confirmation presentation. |
| PR | 201 | Batlle, Fernando | 10/15/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss the Commonwealth plan of adjustment path to confirmation presentation. |
| PR | 201 | Batlle, Fernando | 10/15/2019 | 1.0 | $ 916.75 | $ 916.75 | Review presentation and develop strategy related to possible response to counteroffer received from Lawful Constitutional Debt Coalition. |
| Outside PR | 201 | Feldman, Robert | 10/15/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with D. Barrett (ACG) and F. Batlle (ACG) to discuss the Commonwealth plan of adjustment path to confirmation presentation. |
| Outside PR | 201 | Feldman, Robert | 10/15/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with D. Barrett (ACG) to discuss comments provided by F. Batlle (ACG) to the Commonwealth plan of adjustment Path to Confirmation presentation. |
| Outside PR | 201 | Feldman, Robert | 10/15/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare table comparing recovery percentage, by credit, between 9/27/19 Commonwealth plan of adjustment and 9/29/19 General Obligation counter per comments from AAFAF management on Commonwealth plan of adjustment path to confirmation presentation. |
| Outside PR | 201 | Feldman, Robert | 10/15/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare comparison of recovery cap between Commonwealth plan of adjustment and Lawful Constitutional Debt Coalition proposal as part of Commonwealth plan of adjustment path to confirmation presentation. |
| Outside PR | 201 | Feldman, Robert | 10/15/2019 | 2.4 | $ 525.00 | $ 1,260.00 | Revise the Commonwealth plan of adjustment path to confirmation presentation requested by M. Yassin (AAFAF) for comments provided by F. Batlle (ACG). |
| PR | 207 | Batlle, Fernando | 10/15/2019 | 0.8 | $ 916.75 | $ 733.40 | Review Moody's research note related to ERS pension obligation bonds as requested by M. Yassin (AAFAF) . |
| Outside PR | 208 | Barrett, Dennis | 10/15/2019 | 1.4 | $ 850.25 | $ 1,190.35 | Participate on call with G. Loran (AAFAF) and F. Batlle (ACG) regarding approach to producing HTA forecast by toll road. |
| Outside PR | 208 | Barrett, Dennis | 10/15/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with J. Boo (ACG) regarding HTA expense allocation exercise. |
| PR | 208 | Batlle, Fernando | 10/15/2019 | 1.4 | $ 916.75 | $ 1,283.45 | Participate on call with G. Loran (AAFAF) and D. Barrett (ACG) regarding approach to producing HTA forecast by toll road. |
| PR | 218 | Batlle, Fernando | 10/15/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate in meeting with representatives of PSEG, Pietrantoni Mendez & Alvarez, and O'Melveny & Myers to discuss PREPA labor matters and collective bargaining agreements. |
| PR | 20 | Batlle, Fernando | 10/16/2019 | 0.2 | $ 916.75 | $ 183.35 | Review and respond to correspondence related to questions presented by UCC advisors related to fuel line loans as part of depositions related to 9019 order. |
| Outside PR | 25 | Leake, Paul | 10/16/2019 | 2.0 | $ 370.50 | $ 741.00 | Continue to revise the Title III time detail for 9/1/19 through 9/15/19 for the September fee statement. |
| Outside PR | 25 | Leake, Paul | 10/16/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare and send the September fee statement to D. Barrett (ACG) to review. |
| Outside PR | 25 | Levantis, James | 10/16/2019 | 2.3 | $ 446.50 | $ 1,026.95 | Review and meeting reconciliations from 9/15/19 to 9/30/19 in the September Title III invoice. |
| Outside PR | 25 | Levantis, James | 10/16/2019 | 1.9 | $ 446.50 | $ 848.35 | Continue reviewing and revising time detail from 9/15/19 to 9/30/19 in the September Title III invoice. |
| Outside PR | 25 | Levantis, James | 10/16/2019 | 1.7 | $ 446.50 | $ 759.05 | Continue reviewing and revising time detail from 9/15/19 to 9/30/19 in the September Title III invoice. |
| Outside PR | 25 | Levantis, James | 10/16/2019 | 0.6 | $ 446.50 | $ 267.90 | Aggregate reviewed time for inclusion in the September invoice. |
| Outside PR | 54 | Alvarez, Charles | 10/16/2019 | 0.4 | $ 418.00 | $ 167.20 | Participate on call with R. Feldman (ACG) regarding Oppenheimer's exposure and data sources for creation of cross-holder summary. |
| Outside PR | 54 | Barrett, Dennis | 10/16/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with W. Evarts (PJT) regarding the Lawful Constitutional Debt Coalition counter proposal and HTA diligence. |
| Outside PR | 54 | Feldman, Robert | 10/16/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with C. Alvarez (ACG) regarding Oppenheimer's exposure and data sources for creation of cross-holder summary. |
| Outside PR | 54 | Feldman, Robert | 10/16/2019 | 1.5 | $ 525.00 | $ 787.50 | Prepare analysis of illustrative government counter offer to general obligation creditors for inclusion in plan of adjustment bridge analysis at request of M. Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/16/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare analysis around ERS recoveries under litigation scenarios for inclusion in plan of adjustment bridge analysis at request of M. Yassin (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/16/2019 | 1.1 | $ 525.00 | $ 577.50 | Prepare recovery bridge between creditor counter proposals for inclusion in plan of adjustment bridge analysis at request of M. Yassin (AAFAF). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Levantis, James | 10/16/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/16/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with R. Feldman (ACG) regarding certain holders of Commonwealth claims included in the Commonwealth plan of adjustment. |
| PR | 57 | Batlle, Fernando | 10/16/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Participate in meeting with O. Marrero (AAFAF), M. Yassin (AAFAF), N. Mitchell (OMM) and J. Rapisardi (OMM) to discuss PREPA pending items including timing of legislation and transformation process. |
| Outside PR | 57 | Leake, Paul | 10/16/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare the PREPA weekly reporting packages for the week of 10/16/19 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 10/16/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with F. Batlle (ACG) and representatives of O'Melveny & Myers to discuss government response to counteroffer from investor group as part of mediation process (partial). |
| Outside PR | 201 | Barrett, Dennis | 10/16/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with R. Feldman (ACG) regarding preparing presentation for AAFAF reflecting the revised approach to the Lawful Constitutional Debt Coalition counter proposal offer. |
| PR | 201 | Batlle, Fernando | 10/16/2019 | 3.5 | $ 916.75 | $ 3,208.63 | Participate on call with D. Barrett (ACG) and representatives of O'Melveny & Myers to discuss government response to counteroffer from investor group as part of mediation process. |
| PR | 201 | Batlle, Fernando | 10/16/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with J. Castiglioni (Citi) and N. Mitchell (OMM) to discuss next steps related to counteroffer received by investor group as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 10/16/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with D. Barrett (ACG) regarding preparing presentation for AAFAF reflecting the revised approach to the Lawful Constitutional Debt Coalition counter proposal offer. |
| Outside PR | 201 | Feldman, Robert | 10/16/2019 | 1.2 | $ 525.00 | $ 630.00 | Prepare analysis of hypothetical creditor support under alternative scenarios for inclusion in plan of adjustment bridge analysis at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 10/16/2019 | 0.5 | $ 525.00 | $ 262.50 | Correspond with D. Barrett (ACG) regarding illustrative government counter offer to general obligation proposal. |
| Outside PR | 201 | Feldman, Robert | 10/16/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with C. Alvarez (ACG) regarding bond holdings by monolines and Oppenheimer to analyze alternative plan of adjustment structures. |
| Outside PR | 201 | Feldman, Robert | 10/16/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with J. Levantis (ACG) regarding holdings of monolines based on Bloomberg analysis to analyze alternative plan of adjustment structures. |
| Outside PR | 208 | Barrett, Dennis | 10/16/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with R. Feldman (ACG) regarding approach to HTA expense allocation modelling. |
| Outside PR | 208 | Barrett, Dennis | 10/16/2019 | 0.3 | $ 850.25 | $ 255.08 | Review draft of HTA expense allocation model prepared by R. Feldman (ACG). |
| Outside PR | 208 | Feldman, Robert | 10/16/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with D. Barrett (ACG) regarding approach to HTA expense allocation modelling. |
| Outside PR | 208 | Feldman, Robert | 10/16/2019 | 2.2 | $ 525.00 | $ 1,155.00 | Prepare 30 year toll road profit and loss statement as baseline for HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 10/16/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare identical profit and loss statements for each toll road and non-toll road as part of HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 10/16/2019 | 0.9 | $ 525.00 | $ 472.50 | Prepare detailed operating revenue breakout as part of HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 10/16/2019 | 0.8 | $ 525.00 | $ 420.00 | Prepare reconciliation of HTA toll road model to HTA certified fiscal plan as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 10/16/2019 | 0.7 | $ 525.00 | $ 367.50 | Model flexibility on toll road percentage breakout as part of HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 10/16/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with D. Barrett (ACG) regarding creation of preliminary HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 218 | Frehse, John | 10/16/2019 | 3.6 | $ 916.75 | $ 3,300.30 | Analyze data to understand 67 employee's behavior through payroll. |
| Outside PR | 54 | Alvarez, Charles | 10/16/2019 | 0.4 | $ 418.00 | $ 167.20 | Upload population projection documents to creditor data room as requested by K .Rifkind (PROMESA). |
| Outside PR | 54 | Alvarez, Charles | 10/17/2019 | 0.2 | $ 418.00 | $ 83.60 | Correspond with R. Feldman (ACG) and J. Levantis (ACG) regarding monoline exposure in the cross-holder summary. |
| Outside PR | 54 | Barrett, Dennis | 10/17/2019 | 1.4 | $ 850.25 | $ 1,190.35 | Revise presentation prepared for AAFAF regarding the revised Lawful Constitutional Debt Coalition counter proposal based on comments provided by M. Yassin (AAFAF). |
| Outside PR | 54 | Barrett, Dennis | 10/17/2019 | 0.6 | $ 850.25 | $ 510.15 | Review and edit presentation prepared for AAFAF regarding the revised Lawful Constitutional Debt Coalition counter proposal. |
| Outside PR | 54 | Barrett, Dennis | 10/17/2019 | 0.4 | $ 850.25 | $ 340.10 | Prepare bridge of unpaid debt service and retained moratorium revenues to amounts provided to bondholders in the Commonwealth plan of adjustment as requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Barrett, Dennis | 10/17/2019 | 0.4 | $ 850.25 | $ 340.10 | Review and edit slides highlighting potential Lawful Constitutional Debt Coalition counter offer. |
| Outside PR | 54 | Barrett, Dennis | 10/17/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with N. Mitchell (OMM) to get feedback on meeting with O. Marrero (AAFAF). |
| Outside PR | 54 | Feldman, Robert | 10/17/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare outline of additional consideration, unallocated currency, and allocation of remaining funds under ERS litigation scenarios for inclusion in presentation prepared for AAFAF on the Lawful Constitutional Debt Coalition counter proposal. |
| Outside PR | 54 | Feldman, Robert | 10/17/2019 | 0.4 | $ 525.00 | $ 210.00 | Revise presentation to AAFAF regarding the Lawful Constitutional Debt Coalition counter proposal based on discussions with representatives of Ankura and O'Melveny & Myers. |
| Outside PR | 54 | Leake, Paul | 10/17/2019 | 0.1 | $ 370.50 | $ 37.05 | Provide data room access to representatives of Morgan Lewis. |
| Outside PR | 54 | Levantis, James | 10/17/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| PR | 57 | Batlle, Fernando | 10/17/2019 | 2.7 | $ 916.75 | $ 2,475.23 | Participate in meeting with representatives of PREPA P3 proponent, FOMB, Citi, O'Melveny & Myers, Proskauer and Pietrantoni Mendez & Alvarez to discuss Title III and potential impact on the transformation process. |
| Outside PR | 201 | Barrett, Dennis | 10/17/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with representatives of AAFAF, Ankura and O'Melveny & Myers to discuss the revised Lawful Constitutional Debt Coalition counter proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/17/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of O'Melveny & Myers and Ankura to review potential Lawful Constitutional Debt Coalition counter offer. |
| Outside PR | 201 | Barrett, Dennis | 10/17/2019 | 0.3 | $ 850.25 | $ 255.08 | Revise presentation prepared for AAFAF regarding the revised Lawful Constitutional Debt Coalition counter proposal based on comments provided by N. Mitchell (OMM). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 10/17/2019 | 0.1 | $ 850.25 | $ 85.03 | Correspond with R. Feldman (ACG) regarding presentation highlighting potential Lawful Constitutional Debt Coalition counter offer. |
| PR | 201 | Batlle, Fernando | 10/17/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with representatives of AAFAF, Ankura and O'Melveny & Myers to discuss the revised Lawful Constitutional Debt Coalition counter proposal. |
| PR | 201 | Batlle, Fernando | 10/17/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of O'Melveny & Myers and Ankura to review potential Lawful Constitutional Debt Coalition counter offer. |
| PR | 201 | Batlle, Fernando | 10/17/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with O. Marrero (AAFAF), M. Yassin (AAFAF) and representatives of O'Melveny & Myers to discuss potential response to counteroffer to investor group. |
| Outside PR | 201 | Feldman, Robert | 10/17/2019 | 1.0 | $ 525.00 | $ 525.00 | Participate on call with representatives of AAFAF, Ankura and O'Melveny & Myers to discuss the revised Lawful Constitutional Debt Coalition counter proposal. |
| Outside PR | 201 | Feldman, Robert | 10/17/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with representatives of O'Melveny & Myers and Ankura to review potential Lawful Constitutional Debt Coalition counter offer. |
| Outside PR | 201 | Feldman, Robert | 10/17/2019 | 0.8 | $ 525.00 | $ 420.00 | Prepare summary of terms of the Lawful Constitutional Debt Coalition counter proposal to be included in presentation prepared for AAFAF regarding counter proposal. |
| Outside PR | 201 | Feldman, Robert | 10/17/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare slide showing illustrative HTA recoveries inclusive of HTA 1998 resolution bonds and GDB loans as part of illustrative government counter proposal presentation. |
| Outside PR | 201 | Feldman, Robert | 10/17/2019 | 0.3 | $ 525.00 | $ 157.50 | Correspond with D. Barrett (ACG) regarding the presentation to AAFAF highlighting the General Obligation creditor counter proposal. |
| Outside PR | 201 | Leake, Paul | 10/17/2019 | 0.2 | $ 370.50 | $ 74.10 | Correspond with D. Barrett (ACG) regarding summaries to include in presentation highlighting potential Lawful Constitutional Debt Coalition counter offer. |
| Outside PR | 208 | Alvarez, Charles | 10/17/2019 | 1.2 | $ 418.00 | $ 501.60 | Bifurcate revenues by toll road and non-toll road per the HTA certified fiscal plan as requested by R. Feldman (ACG). |
| Outside PR | 208 | Alvarez, Charles | 10/17/2019 | 0.9 | $ 418.00 | $ 376.20 | Bifurcate operating expenses by toll road and non-toll road as requested by R. Feldman (ACG). |
| Outside PR | 208 | Alvarez, Charles | 10/17/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with R. Feldman (ACG) regarding HTA toll road versus non-toll road revenue bifurcation. |
| Outside PR | 208 | Barrett, Dennis | 10/17/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate on call with R. Feldman (ACG) to discuss bridging items between various sources of expense information received to date as it relates to the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/17/2019 | 1.4 | $ 850.25 | $ 1,190.35 | Reconcile HTA fiscal plan expenses post measures to expense forecast provided by representatives of Alvarez & Marsal and separately McKinsey. |
| Outside PR | 208 | Barrett, Dennis | 10/17/2019 | 0.7 | $ 850.25 | $ 595.18 | Review WSP memorandum regarding outsourced model cost estimates for HTA toll roads. |
| Outside PR | 208 | Barrett, Dennis | 10/17/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with R. Feldman (ACG) and J. Boo (ACG) regarding expense allocation to toll roads exercise. |
| PR | 208 | Batlle, Fernando | 10/17/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with G. Loran (AAFAF) to discuss HTA restructuring process. |
| Outside PR | 208 | Feldman, Robert | 10/17/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with D. Barrett (ACG) to discuss bridging items between various sources of expense information received to date as it relates to the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/17/2019 | 0.3 | $ 525.00 | $ 157.50 | Correspond with C. Alvarez (ACG) regarding application of toll road percentage as part of HTA bifurcation. |
| PR | 218 | Frehse, John | 10/17/2019 | 1.9 | $ 916.75 | $ 1,741.83 | Prepare labor agreement cost calculations in preparation for meeting with representatives of PREPA. |
| PR | 218 | Frehse, John | 10/17/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Participate in meeting with M. Thys (PREPA) and the PREPA finance team to discuss work rules and labor costs included in labor agreements. |
| Outside PR | 25 | Parker, Christine | 10/18/2019 | 2.7 | $ 200.00 | $ 540.00 | Reconcile time entries related to meetings for inclusion in the August 2019 monthly fee statement. |
| Outside PR | 54 | Barrett, Dennis | 10/18/2019 | 0.1 | $ 850.25 | $ 85.03 | Correspond with F. Batlle (ACG) to provide update on HTA and Lawful Constitutional Debt Coalition proposal. |
| PR | 54 | Batlle, Fernando | 10/18/2019 | 0.7 | $ 916.75 | $ 641.73 | Review draft of written testimony from O. Marrero (AAFAF) to House Natural Resources as part of public hearings on amendments to PROMESA. |
| Outside PR | 201 | Barrett, Dennis | 10/18/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with M. Yassin (AAFAF) and F. Batlle (ACG) to discuss blended monoline recoveries implied by Commonwealth Plan of Adjustment. |
| Outside PR | 201 | Barrett, Dennis | 10/18/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Participate in meeting with representatives of AAFAF, Ankura, PJT Partners and Proskauer to strategize on how best to response to the Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/18/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with W. Evarts (PJT) to discuss strategy to respond to the Lawful Constitutional Debt Coalition proposal. |
| PR | 201 | Batlle, Fernando | 10/18/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with M. Yassin (AAFAF) and D. Barrett (ACG) to discuss blended monoline recoveries implied by Commonwealth Plan of Adjustment. |
| PR | 201 | Batlle, Fernando | 10/18/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Participate in meeting with representatives of AAFAF, Ankura, PJT Partners and Proskauer to strategize on how best to response to the Lawful Constitutional Debt Coalition proposal. |
| Outside PR | 208 | Barrett, Dennis | 10/18/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Participate on call with G. Loran (AAFAF), R. Rojas (HTA), J. Mendez (BH), and N. Amrhein (WSP) to discuss analysis prepared by WSP to estimate operating expenses for highways in Puerto Rico. |
| Outside PR | 208 | Barrett, Dennis | 10/18/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with J. Boo (ACG) regarding HTA toll expense forecast. |
| Outside PR | 208 | Feldman, Robert | 10/18/2019 | 0.3 | $ 525.00 | $ 157.50 | Prepare list of diligence questions related to toll road operating revenues and relationship to the certified fiscal plan as part of HTA toll road analysis. |
| Outside PR | 208 | Feldman, Robert | 10/18/2019 | 0.3 | $ 525.00 | $ 157.50 | Prepare list of diligence questions related to toll road operating expenses and relationship to the certified fiscal plan as part of HTA toll road analysis. |
| Outside PR | 208 | Feldman, Robert | 10/18/2019 | 0.2 | $ 525.00 | $ 105.00 | Prepare list of detailed steps taken to create HTA toll road analysis and relationship to fiscal plan to illustrate key differences. |
| Outside PR | 208 | Feldman, Robert | 10/18/2019 | 0.2 | $ 525.00 | $ 105.00 | Update toll revenue forecast to exclude PR-17 from HTA toll road analysis. |
| Outside PR | 208 | Feldman, Robert | 10/18/2019 | 0.1 | $ 525.00 | $ 52.50 | Prepare list of follow-up diligence questions on other items, such as construction and capital contribution, as it relates to the HTA toll road analysis. |
| PR | 218 | Frehse, John | 10/18/2019 | 3.2 | $ 916.75 | $ 2,933.60 | Review UTIER and UITICE labor agreement work rules and formulate plan for analysis including acquired rights. |

Exhibit C

Exhibit C – Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 218 | Frehse, John | 10/18/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with F. Fontanes (P3A) to discuss CBA and labor strategy analysis. |
| Outside PR | 25 | Barrett, Dennis | 10/21/2019 | 2.5 | $ 850.25 | $ 2,125.63 | Review and edit September fee statement time detail. |
| Outside PR | 54 | Alvarez, Charles | 10/21/2019 | 0.1 | $ 418.00 | $ 41.80 | Correspond with M. Hindman (USC) and S. Gumbs (FTI) regarding access to the mediation bank account documentation in the data room. |
| Outside PR | 54 | Barrett, Dennis | 10/21/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call with F. Batlle (ACG) to provide update on meeting regarding General Obligation counter proposal, HTA diligence and JRS pension freeze analysis. |
| Outside PR | 54 | Barrett, Dennis | 10/21/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with W. Evarts (PJT) regarding potential HTA blowout and potential General Obligation counter offer and mediation timeline. |
| Outside PR | 54 | Batlle, Fernando | 10/21/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate on call with D. Barrett (ACG) to get update on meeting regarding General Obligation counter proposal, HTA diligence and JRS pension freeze analysis. |
| Outside PR | 54 | Feldman, Robert | 10/21/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with P. Nilsen (ACG) regarding monoline reserve analysis to reconcile against prior iterations. |
| Outside PR | 54 | Feldman, Robert | 10/21/2019 | 2.4 | $ 525.00 | $ 1,260.00 | Prepare General Obligation and General Obligation Guarantee summary to show dollar and percentage recovery by class as requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Nilsen, Patrick | 10/21/2019 | 0.3 | $ 418.00 | $ 125.40 | Participate in discussion with R. Feldman (ACG) regarding monoline reserve analysis to reconcile against prior iterations. |
| Outside PR | 54 | Nilsen, Patrick | 10/21/2019 | 3.2 | $ 418.00 | $ 1,337.60 | Diligence latest equity research reports, monoline financial statements and credit reports for inclusion in the monoline reserve analysis in response to request from R. Feldman (ACG). |
| Outside PR | 57 | Batlle, Fernando | 10/21/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with A. Pavel (OMM) to discuss pending information requested by UCC related to fuel line payments. |
| Outside PR | 201 | Barrett, Dennis | 10/21/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of AAFAF, Ankura, O'Melveny & Myers, Proskauer, PJT Partners and Citi regarding FOMB position on General Obligation counter and mediation timeline. |
| Outside PR | 201 | Barrett, Dennis | 10/21/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with R. Feldman (ACG) regarding General Obligation and General Obligation Guaranteed analysis. |
| Outside PR | 201 | Batlle, Fernando | 10/21/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of AAFAF, Ankura, O'Melveny & Myers, Proskauer, PJT Partners and Citi regarding FOMB position on General Obligation counter and mediation timeline. |
| Outside PR | 201 | Batlle, Fernando | 10/21/2019 | 1.0 | $ 916.75 | $ 916.75 | Review potential counterproposal to investor group to gain additional support to Commonwealth plan of adjustment. |
| Outside PR | 201 | Batlle, Fernando | 10/21/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Citi and PJT Partners to discuss counteroffer terms to General Obligation investor group offer. |
| Outside PR | 201 | Batlle, Fernando | 10/21/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with M. Mitchell (OMM) to discuss status of mediation process and next steps related to General Obligation negotiation process. |
| Outside PR | 201 | Feldman, Robert | 10/21/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with J. Levantis (ACG) regarding weighted average coupon used as part of General Obligation and General Obligation Guaranteed analysis. |
| Outside PR | 201 | Feldman, Robert | 10/21/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with representatives of AAFAF, Ankura, O'Melveny & Myers, Proskauer, PJT Partners and Citi regarding FOMB position on General Obligation counter and mediation timeline. |
| Outside PR | 201 | Feldman, Robert | 10/21/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with D. Barrett (ACG) regarding General Obligation and General Obligation Guaranteed analysis. |
| Outside PR | 201 | Levantis, James | 10/21/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate in discussion with R. Feldman (ACG) regarding weighted average coupon used as part of General Obligation and General Obligation Guaranteed analysis. |
| Outside PR | 201 | Levantis, James | 10/21/2019 | 0.7 | $ 446.50 | $ 312.55 | Revise claims summary to add weighted average coupon rate as requested by R. Feldman (ACG) for inclusion in General Obligation and General Obligation Guaranteed analysis. |
| Outside PR | 207 | Batlle, Fernando | 10/21/2019 | 0.2 | $ 916.75 | $ 183.35 | Correspond with C. Saavedra (AAFAF) and I. Caraballo (AAFAF) related to census data report (CPI) requested by AAFAF. |
| Outside PR | 207 | Batlle, Fernando | 10/21/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with I. Caraballo (AAFAF) related to retiree census data requested by reporter. |
| Outside PR | 208 | Batlle, Fernando | 10/21/2019 | 0.8 | $ 916.75 | $ 733.40 | Review HTA certified fiscal plan as part of review needed to develop restructuring alternatives. |
| Outside PR | 208 | Feldman, Robert | 10/21/2019 | 0.7 | $ 525.00 | $ 367.50 | Prepare analysis of number of v-tolls as a percentage of total volume for use in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/21/2019 | 0.5 | $ 525.00 | $ 262.50 | Review and summarize salaries and payroll expenses included in supporting documents provided by representatives of Alvarez & Marsal. |
| Outside PR | 208 | Feldman, Robert | 10/21/2019 | 0.5 | $ 525.00 | $ 262.50 | Update analysis of number of v-tolls as a percentage of total volume for use in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/21/2019 | 0.4 | $ 525.00 | $ 210.00 | Review and summarize other operating expenses modeling included in HTA certified fiscal plan and supporting documents. |
| Outside PR | 208 | Feldman, Robert | 10/21/2019 | 0.3 | $ 525.00 | $ 157.50 | Review and analyze Paygo forecast included in HTA certified fiscal plan and supporting documents. |
| Outside PR | 208 | Feldman, Robert | 10/21/2019 | 0.3 | $ 525.00 | $ 157.50 | Prepare definition page for descriptions of v-toll buckets for inclusion in HTA toll road model. |
| Outside PR | 218 | Frehse, John | 10/21/2019 | 1.4 | $ 916.75 | $ 1,283.45 | Review and analyze PREPA pay codes and financials. |
| Outside PR | 25 | Barrett, Dennis | 10/22/2019 | 3.7 | $ 850.25 | $ 3,145.93 | Review and edit September fee statement time detail. |
| Outside PR | 25 | Barrett, Dennis | 10/22/2019 | 3.3 | $ 850.25 | $ 2,805.83 | Review and edit September fee statement time detail. |
| Outside PR | 54 | Alvarez, Charles | 10/22/2019 | 0.3 | $ 418.00 | $ 125.40 | Upload FY20 liquidity plan documents to the creditor data room. |
| Outside PR | 54 | Feldman, Robert | 10/22/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare summary of PRCCDA debt holders as it relates to the Commonwealth clawback claims as requested by S. Uhland (OMM). |
| Outside PR | 54 | Levantis, James | 10/22/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 201 | Barrett, Dennis | 10/22/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with F. Batlle (ACG) regarding questions the legislature has on the Commonwealth plan of adjustment and the General Obligation counter offer. |

Exhibit C                                                                                                                                                            11 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 10/22/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with D. Barrett (ACG) regarding questions the legislature has on the Commonwealth plan of adjustment and the General Obligation counter offer. |
| Outside PR | 201 | Batlle, Fernando | 10/22/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with D. Salinas (Quinn) to discuss resolution approved by the Puerto Rico House of Representatives related to the Commonwealth plan of adjustment. |
| Outside PR | 201 | Batlle, Fernando | 10/22/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with N. Mitchell (OMM) to discuss strategy related to General Obligation negotiations. |
| Outside PR | 207 | Leake, Paul | 10/22/2019 | 0.7 | $ 370.50 | $ 259.35 | Revise and send the ERS timeline of relevant legislation passed that affected retirement plans to F. Batlle (ACG) to review as requested by C. Yamin (AAFAF). |
| Outside PR | 207 | Levantis, James | 10/22/2019 | 0.3 | $ 446.50 | $ 133.95 | Prepare ERS timeline of relevant legislation passed that affected retirement plans as requested by C. Yamin (AAFAF). |
| Outside PR | 207 | Nilsen, Patrick | 10/22/2019 | 0.3 | $ 418.00 | $ 125.40 | Correspond with P. Leake (ACG) regarding ERS evolution request for F. Batlle (ACG). |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with R. Feldman (ACG) regarding HTA expense data by toll road and open diligence questions for representatives of Alvarez & Marsal and HTA regarding toll road bifurcation. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with F. Batlle (ACG) and R. Feldman (ACG) to discuss HTA due diligence process and next steps. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with F. Batlle (ACG) to discuss HTA due diligence status. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate in discussion with R. Feldman (ACG) regarding HTA revenue breakout by toll road and relationship to certified fiscal plan. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Citi Ankura and PJT Partners to discuss approach to try and mitigate risk of potential blowout of HTA mediation materials. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate in discussion with R. Feldman (ACG) regarding diligence questions for HTA finance team. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.6 | $ 850.25 | $ 510.15 | Revise and edit HTA due diligence list prepared by R. Feldman (ACG) prior to sending to the Alvarez & Marsal team. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with N. Mitchell (OMM) to discuss potential HTA blow out. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with W. Evarts (PJT) to discuss potential HTA blow out. |
| Outside PR | 208 | Barrett, Dennis | 10/22/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with E. LaPuma (AM) regarding HTA diligence questions. |
| Outside PR | 208 | Batlle, Fernando | 10/22/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss HTA due diligence process and next steps. |
| Outside PR | 208 | Batlle, Fernando | 10/22/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate in discussion with D. Barrett (ACG) to discuss HTA due diligence status. |
| Outside PR | 208 | Batlle, Fernando | 10/22/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Citi Ankura and PJT Partners to discuss approach to try and mitigate risk of potential blowout of HTA mediation materials. |
| Outside PR | 208 | Batlle, Fernando | 10/22/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with D. Brownstein (Citi) and T. Green (Citi) to discuss options available related to HTA materials blowout. |
| Outside PR | 208 | Batlle, Fernando | 10/22/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with N. Mitchell (OMM) and S. Uhland (OMM) to discuss HTA materials blowout. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate in discussion with D. Barrett (ACG) regarding HTA expense data by toll road and open diligence questions for representatives of Alvarez and Marsal regarding toll road bifurcation. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with D. Barrett (ACG) and F. Batlle (ACG) to discuss HTA due diligence process and next steps. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with D. Barrett (ACG) regarding HTA revenue breakout by toll road and relationship to certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Citi Ankura and PJT Partners to discuss approach to try and mitigate risk of potential blowout of HTA mediation materials. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with D. Barrett (ACG) regarding diligence questions for HTA finance team. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 1.2 | $ 525.00 | $ 630.00 | Participate in meeting with P. Leake (ACG) to discuss findings of HTA due diligence and prepare questions for PJT and McKinsey on the toll road model provided by them. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 2.6 | $ 525.00 | $ 1,365.00 | Summarize toll road transactions, violations and revenue dollars by toll plaza for all toll roads for usage in HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 1.0 | $ 525.00 | $ 525.00 | Prepare bridge of toll fare revenue detail provided by representatives of Alvarez & Marsal to the HTA certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.7 | $ 525.00 | $ 367.50 | Prepare summary of other operating expenses over time as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.5 | $ 525.00 | $ 262.50 | Review v-tolls out of period modeling in the HTA certified fiscal plan support documents for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.5 | $ 525.00 | $ 262.50 | Revise HTA diligence questions for HTA finance team for audited financials, measures, traffic volume, other income breakout, electronic toll fines and capex. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.5 | $ 525.00 | $ 262.50 | Prepare diligence questions related to highway and maintenance for HTA finance team. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.4 | $ 525.00 | $ 210.00 | Review v-tolls in period modeling in the HTA certified fiscal plan support documents. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.4 | $ 525.00 | $ 210.00 | Review v-tolls fines modeling in the HTA certified fiscal plan support documents. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare summary of maintenance expenses to be included as support schedule to HTA diligence questions shared with HTA management team. |
| Outside PR | 208 | Feldman, Robert | 10/22/2019 | 0.3 | $ 525.00 | $ 157.50 | Prepare diligence questions regarding other expenses for HTA finance team. |
| Outside PR | 208 | Leake, Paul | 10/22/2019 | 1.2 | $ 370.50 | $ 444.60 | Participate in meeting with R. Feldman (ACG) to discuss findings of HTA due diligence and prepare questions for PJT and McKinsey on the toll road model provided by them. |
| Outside PR | 208 | Leake, Paul | 10/22/2019 | 1.1 | $ 370.50 | $ 407.55 | Prepare HTA operating and maintenance expense analysis based on information provided by representatives of WSP for inclusion in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/22/2019 | 1.1 | $ 370.50 | $ 407.55 | Diligence the HTA fiscal plan models provided by representatives of McKinsey and Alvarez & Marsal to understand current expense assumptions and diligence toll lane mile assumptions. |
| Outside PR | 208 | Leake, Paul | 10/22/2019 | 0.7 | $ 370.50 | $ 259.35 | Prepare list of diligence questions for representatives of Alvarez and Marsal regarding HTA operating and maintenance expenses at the request of R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 10/22/2019 | 0.5 | $ 370.50 | $ 185.25 | Review the HTA operating and maintenance expense assumptions provided by representatives of WSP for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/22/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with R. Feldman (ACG) regarding the preparation of an HTA operating and maintenance expense build up for information provided by representatives of WSP. |
| Outside PR | 218 | Frehse, John | 10/22/2019 | 1.1 | $ 916.75 | $ 1,008.43 | Aggregate and review salaries and benefits data collected from PREPA. |
| Outside PR | 25 | Leake, Paul | 10/23/2019 | 3.4 | $ 370.50 | $ 1,259.70 | Review and revise the September fee statement for initial comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Parker, Christine | 10/23/2019 | 3.2 | $ 200.00 | $ 640.00 | Review time descriptions for the period 10/1/19 - 10/5/19 for inclusion in the October 2019 monthly fee statement. |
| Outside PR | 25 | Parker, Christine | 10/23/2019 | 1.6 | $ 200.00 | $ 320.00 | Compile time descriptions for the period 10/6/19 - 10/12/19 for inclusion in the October 2019 monthly fee statement. |
| Outside PR | 54 | Alvarez, Charles | 10/23/2019 | 0.2 | $ 418.00 | $ 83.60 | Correspond with W. Evarts (PJT) regarding data room access. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Batlle, Fernando | 10/23/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with B. Rosen (Proskauer) and representatives of O'Melveny & Myers to discuss meeting with Judge Houser and litigation schedule. |
| Outside PR | 54 | Levantis, James | 10/23/2019 | 0.6 $ | 446.50 $ | 267.90 | Revise and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 10/23/2019 | 0.6 $ | 916.75 $ | 550.05 | Participate on call with FOMB advisors and Ad Hoc group advisors to discuss delay of 9019 hearing. |
| Outside PR | 57 | Leake, Paul | 10/23/2019 | 0.6 $ | 370.50 $ | 222.30 | Prepare the PREPA weekly reporting packages for the week of 10/23/2019 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 10/23/2019 | 1.5 $ | 850.25 $ | 1,275.38 | Participate in meeting with representatives of O'Melveny & Myers, PJT Partners, Proskauer, Citi and Pietrantoni Mendez & Alvarez to discuss potential offer to General Obligation creditor group as part of mediation process. |
| Outside PR | 201 | Barrett, Dennis | 10/23/2019 | 0.2 $ | 850.25 $ | 170.05 | Review and provide comments on proposal to General Obligation creditors. |
| Outside PR | 201 | Batlle, Fernando | 10/23/2019 | 1.5 $ | 916.75 $ | 1,375.13 | Participate in meeting with representatives of O'Melveny & Myers, PJT Partners, Proskauer, Citi and Pietrantoni Mendez & Alvarez to discuss potential offer to General Obligation creditor group as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 10/23/2019 | 3.0 $ | 916.75 $ | 2,750.25 | Participate in meeting with representatives of O'Melveny & Myers, AAFAF and Pietrantoni Mendez & Alvarez to discuss strategy related to General Obligation negotiations and counteroffer to investor group counteroffer. |
| Outside PR | 201 | Feldman, Robert | 10/23/2019 | 1.5 $ | 525.00 $ | 787.50 | Participate in meeting with representatives of O'Melveny & Myers, PJT Partners, Proskauer, Citi and Pietrantoni Mendez & Alvarez to discuss potential offer to General Obligation creditor group as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 10/23/2019 | 1.0 $ | 525.00 $ | 525.00 | Prepare summary of supporting General Obligation creditors with variations of Lawful Constitutional Debt Coalition group, monolines and other creditors as it relates to the latest General Obligation creditor proposal. |
| Outside PR | 201 | Feldman, Robert | 10/23/2019 | 0.5 $ | 525.00 $ | 262.50 | Prepare comparison of claims in Lawful Constitutional Debt Coalition proposal shared by representatives of PJT Partners to claims in Commonwealth claims model and plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 10/23/2019 | 0.4 $ | 525.00 $ | 210.00 | Analyze Lawful Constitutional Debt Coalition proposal shared by representatives of PJT Partners. |
| Outside PR | 201 | Levantis, James | 10/23/2019 | 1.3 $ | 446.50 $ | 580.45 | Update the Commonwealth plan of adjustment model to add comparison to the General Obligation and PBA claims breakout provided by representatives of PJT Partners. |
| Outside PR | 201 | Levantis, James | 10/23/2019 | 0.4 $ | 446.50 $ | 178.60 | Diligence General Obligation and PBA claims breakout included in the presentation from representatives of PJT Partners. |
| Outside PR | 208 | Barrett, Dennis | 10/23/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with R. Feldman (ACG) and representatives from McKinsey and PJT Partners regarding HTA revenue assumptions included in the Certified Fiscal Plan. |
| Outside PR | 208 | Barrett, Dennis | 10/23/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with representatives from Alvarez & Marsal, DTOP, Ankura and CSA to discuss outstanding information requests and remaining questions. |
| Outside PR | 208 | Barrett, Dennis | 10/23/2019 | 0.6 $ | 850.25 $ | 510.15 | Participate on call with R. Feldman (ACG) and representatives of Alvarez & Marsal regarding underlying assumptions included in the HTA fiscal plan. |
| Outside PR | 208 | Barrett, Dennis | 10/23/2019 | 3.2 $ | 850.25 $ | 2,720.80 | Diligence various HTA support files provided by representatives of McKinsey, Alvarez & Marsal and HTA for inclusion in the HTA toll road analysis. |
| Outside PR | 208 | Barrett, Dennis | 10/23/2019 | 0.5 $ | 850.25 $ | 425.13 | Review and edit HTA due diligence request list. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with D. Barrett (ACG) and representatives from McKinsey and PJT Partners regarding HTA revenue assumptions included in the Certified Fiscal Plan. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with representatives of Alvarez & Marsal, DTOP, Ankura and CSA to discuss outstanding information requests and remaining questions. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.6 $ | 525.00 $ | 315.00 | Participate on call with D. Barrett (ACG) and representatives of Alvarez & Marsal regarding underlying assumptions included in the HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 1.2 $ | 525.00 $ | 630.00 | Prepare supporting expense schedules in 30-year structure as part of HTA roll road model. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 1.0 $ | 525.00 $ | 525.00 | Prepare schedule comparing revenue source data on v-tolls to summary analysis provided by representatives of McKinsey. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare schedule comparing revenue source data on earned tolls to McKinsey summary analysis. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare schedule analyzing fiscal plan model for fines and create preliminary version to be used as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.8 $ | 525.00 $ | 420.00 | Update support schedules for other income, salaries and benefits, Paygo, admin, maintenance, and other as part of diligence request. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.7 $ | 525.00 $ | 367.50 | Perform summary P&L modeling by toll road in 30-year structure as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.6 $ | 525.00 $ | 315.00 | Revise HTA diligence request to include additional questions based on discussions with representatives of Alvarez & Marsal and McKinsey. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.5 $ | 525.00 $ | 262.50 | Prepare other operating supporting schedule in 30-year structure, by detailed line item included in the fiscal plan, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.4 $ | 525.00 $ | 210.00 | Model growth rate flexibility by revenue and expense line items as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) regarding HTA toll road revenue included in the HTA certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/23/2019 | 0.3 $ | 525.00 $ | 157.50 | Correspond with D. Barrett (ACG) regarding HTA diligence request. |
| Outside PR | 208 | Leake, Paul | 10/23/2019 | 2.2 $ | 370.50 $ | 815.10 | Prepare summary of the detail behind line items on the HTA P&L that relate to toll roads for discussion with representatives of HTA. |
| Outside PR | 218 | Frehse, John | 10/23/2019 | 1.1 $ | 916.75 $ | 1,008.43 | Review pay codes and raw data for financial analysis if proponent potentially inherited costs. |
| Outside PR | 25 | Leake, Paul | 10/24/2019 | 3.5 $ | 370.50 $ | 1,296.75 | Revise the September fee statement for comments provided by D. Barrett (ACG). |
| PR | 54 | Batlle, Juan Carlos | 10/24/2019 | 1.1 $ | 684.00 $ | 752.40 | Participate in meeting with G. Kaufman (GS) to discuss status of the Puerto Rico Housing bond issue and overall debt restructuring matters. |
| Outside PR | 54 | Levantis, James | 10/24/2019 | 0.5 $ | 446.50 $ | 223.25 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 10/24/2019 | 0.2 $ | 446.50 $ | 89.30 | Correspond with C. McConnie (AAFAF) to provide the latest bonds in non-payment report. |
| Outside PR | 54 | Levantis, James | 10/24/2019 | 0.2 $ | 446.50 $ | 89.30 | Correspond with representatives of PJT Partners and Citi to provide the latest bonds in non-payment report. |
| Outside PR | 57 | Batlle, Fernando | 10/24/2019 | 2.5 $ | 916.75 $ | 2,291.88 | Prepare framework of PREPA rate forecast including transformation and debt restructuring expenses. |
| Outside PR | 201 | Barrett, Dennis | 10/24/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate in first mediation session with representatives of PJT Partners, Citi, Proskauer, Ankura, O'Melveny & Myers and PMA to discuss General Obligation counter proposal. |
| Outside PR | 201 | Barrett, Dennis | 10/24/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate in second mediation session with representatives of PJT Partners, Citi, Proskauer, Ankura, O'Melveny & Myers and PMA to discuss General Obligation counter proposal. |

Exhibit C                                                                                                                                                          13 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 10/24/2019 | 0.4 $ | 850.25 $ | 340.10 | Participate in meeting with AAFAF, Ankura, O'Melveny and PMA to debrief following initial mediation session meetings. |
| Outside PR | 201 | Barrett, Dennis | 10/24/2019 | 0.3 $ | 850.25 $ | 255.08 | Participate in pre-mediation meeting with AAFAF, Ankura, O'Melveny & Myers and PMA. |
| Outside PR | 201 | Batlle, Fernando | 10/24/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate in first mediation session with representatives of PJT Partners, Citi, Proskauer, Ankura, O'Melveny & Myers and PMA to discuss General Obligation counter proposal. |
| Outside PR | 201 | Batlle, Fernando | 10/24/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate in second mediation session with representatives of PJT Partners, Citi, Proskauer, Ankura, O'Melveny & Myers and PMA to discuss General Obligation counter proposal. |
| Outside PR | 201 | Batlle, Fernando | 10/24/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate in meeting with AAFAF, Ankura, O'Melveny and PMA to debrief following initial mediation session meetings. |
| Outside PR | 201 | Batlle, Fernando | 10/24/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate in pre-mediation meeting with AAFAF, Ankura, O'Melveny & Myers and PMA. |
| Outside PR | 201 | Feldman, Robert | 10/24/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in first mediation session with representatives of PJT Partners, Citi, Proskauer, Ankura, O'Melveny & Myers and PMA to discuss General Obligation counter proposal. |
| Outside PR | 201 | Feldman, Robert | 10/24/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in second mediation session with representatives of PJT Partners, Citi, Proskauer, Ankura, O'Melveny & Myers and PMA to discuss General Obligation counter proposal. |
| Outside PR | 201 | Feldman, Robert | 10/24/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate in meeting with AAFAF, Ankura, O'Melveny & Myers and PMA to debrief following initial mediation session meetings. |
| Outside PR | 201 | Feldman, Robert | 10/24/2019 | 0.3 $ | 525.00 $ | 157.50 | Participate in pre-mediation meeting with AAFAF, Ankura, O'Melveny & Myers and PMA. |
| Outside PR | 208 | Barrett, Dennis | 10/24/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate in meeting with R. Feldman (ACG) to discuss HTA revenue build prepared by representatives of McKinsey & Alvarez & Marsal. |
| Outside PR | 208 | Barrett, Dennis | 10/24/2019 | 2.3 $ | 850.25 $ | 1,955.58 | Continue diligence of various HTA support files provided by McKinsey, Alvarez & Marsal and HTA. |
| Outside PR | 208 | Barrett, Dennis | 10/24/2019 | 1.6 $ | 850.25 $ | 1,360.40 | Review HTA cash flow forecast and attempt to reconcile to fiscal plan. |
| Outside PR | 208 | Barrett, Dennis | 10/24/2019 | 0.7 $ | 850.25 $ | 595.18 | Review, edit and send HTA due diligence request list to representatives of HTA and Alvarez & Marsal. |
| Outside PR | 208 | Batlle, Fernando | 10/24/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate in meeting with B. Meyers (Ducera) to discuss potential HTA restructuring offer from investor group. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in meeting with D. Barrett (ACG) to discuss HTA revenue build prepared by representatives of McKinsey & Alvarez & Marsal. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 1.8 $ | 525.00 $ | 945.00 | Prepare aggregate revenue source page with volume and dollars, for all fares, v-tolls and fees, as basis for full revenue build in HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare volume roll forward by toll plaza utilizing 2019 baseline revenue data and growth rates as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare v-tolls summary page consisting of v-tolls paid in month and v-tolls paid out of month, by plaza and by road, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.7 $ | 525.00 $ | 367.50 | Prepare updated FY19 HTA toll fares to reflect by road build as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.6 $ | 525.00 $ | 315.00 | Prepare reconciliation of revenue build in HTA toll road model to McKinsey analysis. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.4 $ | 525.00 $ | 210.00 | Finalize and send HTA diligence request to D. Barrett (ACG) for review. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate on call with I. Collins (A&M) regarding modeling in HTA government fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/24/2019 | 0.4 $ | 525.00 $ | 210.00 | Prepare list of questions in preparation for call with representatives from HTA on 10/25/19. |
| Outside PR | 208 | Leake, Paul | 10/24/2019 | 0.3 $ | 370.50 $ | 111.15 | Map the associated transaction type by transaction (v-toll, v-toll out of period, earned toll) in the HTA toll road model at the request of R. Feldman (ACG). |
| Outside PR | 208 | Levantis, James | 10/24/2019 | 0.3 $ | 446.50 $ | 133.95 | Participate on call with D. Cajigas (PJT) regarding questions on the HTA bonds in AAFAF non-payment report. |
| Outside PR | 20 | Batlle, Fernando | 10/25/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with E. McKeen (OMM) to discuss rate motion deposition request. |
| Outside PR | 25 | Parker, Christine | 10/25/2019 | 1.5 $ | 200.00 $ | 300.00 | Compile time descriptions for the period 10/13/19 - 10/19/19 for inclusion in the October 2019 monthly fee statement. |
| Outside PR | 57 | Batlle, Fernando | 10/25/2019 | 1.8 $ | 916.75 $ | 1,650.15 | Prepare analysis of impact of RSA and transformation on rate forecast. |
| Outside PR | 57 | Batlle, Fernando | 10/25/2019 | 0.3 $ | 916.75 $ | 275.03 | Correspond with L. Porter (ACG) regarding rate forecast assumptions, including transformation and Title III cost costs. |
| Outside PR | 201 | Batlle, Fernando | 10/25/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with M. Yassin (AAFAF) to discuss status of General Obligation negotiations. |
| Outside PR | 208 | Barrett, Dennis | 10/25/2019 | 2.5 $ | 850.25 $ | 2,125.63 | Participate on call with representatives from Ankura, AAFAF, HTA, and Alvarez and Marsal to review diligence request to expedite the build out of the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/25/2019 | 0.2 $ | 850.25 $ | 170.05 | Participate on call with F. Batlle (ACG) to review HTA materials to be discussed in due diligence session with HTA. |
| Outside PR | 208 | Barrett, Dennis | 10/25/2019 | 1.0 $ | 850.25 $ | 850.25 | Participate on call with R. Feldman (ACG) regarding outstanding HTA due diligence items in preparation for call with HTA and Alvarez & Marsal regarding the same. |
| Outside PR | 208 | Barrett, Dennis | 10/25/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) to discuss takeaways from HTA diligence request call and outline next steps for the HTA toll road model. |
| Outside PR | 208 | Batlle, Fernando | 10/25/2019 | 1.5 $ | 916.75 $ | 1,375.13 | Participate on call with representatives from Ankura, AAFAF, HTA, and Alvarez and Marsal to review diligence request to expedite the build out of the HTA toll road model (partial). |
| Outside PR | 208 | Batlle, Fernando | 10/25/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with D. Barrett (ACG) to review HTA materials to be discussed in due diligence session with HTA. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 2.5 $ | 525.00 $ | 1,312.50 | Participate on call with representatives from Ankura, AAFAF, HTA, and Alvarez and Marsal to review diligence request to expedite the build out of the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate in discussion with P. Leake (ACG) regarding operating and maintenance expense build in the HTA certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 1.0 $ | 525.00 $ | 525.00 | Participate on call with D. Barrett (ACG) regarding outstanding HTA due diligence items in preparation for call with HTA and Alvarez & Marsal regarding the same. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) to discuss takeaways from HTA diligence request call and outline next steps for the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 1.1 $ | 525.00 $ | 577.50 | Model out operating and maintenance detailed build by line item, by each toll road, as part of the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 1.0 $ | 525.00 $ | 525.00 | Prepare bridge of operating and maintenance expenses per HTA certified fiscal plan to the HTA toll road model. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 0.7 $ | 525.00 | $ 367.50 | Prepare comparison of toll road transaction source data to highlight any variances of revenue by toll road. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 0.6 $ | 525.00 | $ 315.00 | Prepare summary of operating and maintenance expense by toll road over 30-year forecast period. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 0.5 $ | 525.00 | $ 262.50 | Prepare schedule of toll road lanes miles as percentage of total as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 0.4 $ | 525.00 | $ 210.00 | Revise due diligence request list based on HTA due diligence session with representatives HTA and Alvarez & Marsal. |
| Outside PR | 208 | Feldman, Robert | 10/25/2019 | 0.4 $ | 525.00 | $ 210.00 | Model toll road operator fee over 30 year forecast period included in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/25/2019 | 2.5 $ | 370.50 | $ 926.25 | Participate on call with representatives from Ankura, AAFAF, HTA, and Alvarez and Marsal to review diligence request to expedite the build out of the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/25/2019 | 0.4 $ | 370.50 | $ 148.20 | Participate in discussion with R. Feldman (ACG) regarding operating and maintenance expense build in the HTA certified fiscal plan. |
| Outside PR | 208 | Leake, Paul | 10/25/2019 | 0.5 $ | 370.50 | $ 185.25 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to discuss takeaways from HTA diligence request call and outline next steps for the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/25/2019 | 1.4 $ | 370.50 | $ 518.70 | Diligence the operating and maintenance expense methodology included in the HTA certified fiscal plan. |
| Outside PR | 208 | Leake, Paul | 10/25/2019 | 1.0 $ | 370.50 | $ 370.50 | Quality check the HTA toll road model and review the diligence request list as requested by R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 10/25/2019 | 0.6 $ | 370.50 | $ 222.30 | Consolidate notes from call with representatives from Ankura, AAFAF, HTA, and Alvarez and Marsal to prepare a list of follow up requests. |
| Outside PR | 208 | Leake, Paul | 10/25/2019 | 0.6 $ | 370.50 | $ 222.30 | Prepare bridge of projected operating and maintenance expenses from WSP source to the HTA certified fiscal plan for R. Feldman (ACG) to review. |
| Outside PR | 20 | Batlle, Fernando | 10/26/2019 | 1.2 $ | 916.75 | $ 1,100.10 | Review materials related to preparation for deposition related to Settlement charge as part of PREPA 9019 order. |
| Outside PR | 57 | Levantis, James | 10/26/2019 | 0.3 $ | 916.75 | $ 275.03 | Participate on call with J. Levantis (ACG) to discuss analysis of electricity generation by type and average price by sector for the 50 states. |
| Outside PR | 57 | Levantis, James | 10/26/2019 | 0.3 $ | 446.50 | $ 133.95 | Participate on call with F. Batlle (ACG) to discuss analysis of electricity generation by type and average price by sector for the 50 states. |
| Outside PR | 57 | Levantis, James | 10/26/2019 | 0.8 $ | 446.50 | $ 357.20 | Prepare analysis illustrating electricity generation by type and average price by sector for the 50 states as requested by F. Batlle (ACG). |
| Outside PR | 57 | Levantis, James | 10/26/2019 | 0.4 $ | 446.50 | $ 178.60 | Prepare summary of electricity generation by type of fuel for the 50 states as requested by F. Batlle (ACG). |
| Outside PR | 57 | Levantis, James | 10/26/2019 | 0.3 $ | 446.50 | $ 133.95 | Prepare summary of average price of electricity by sector for the 50 states as requested by F. Batlle (ACG). |
| Outside PR | 57 | Levantis, James | 10/26/2019 | 0.2 $ | 446.50 | $ 89.30 | Correspond with L. Porter (ACG) to request data on Puerto Rico electricity generation and price by sector for inclusion in the analysis requested by F. Batlle (ACG). |
| Outside PR | 208 | Feldman, Robert | 10/27/2019 | 1.2 $ | 525.00 | $ 630.00 | Prepare reconciliation of maintenance expense in HTA toll road model to certified fiscal plan and latest HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/27/2019 | 0.8 $ | 525.00 | $ 420.00 | Prepare revenue reconciliation by toll plaza to understand differences between revenue and transactions data provided by HTA. |
| Outside PR | 208 | Feldman, Robert | 10/27/2019 | 0.8 $ | 525.00 | $ 420.00 | Prepare reconciliation of administrative expenses in HTA toll road model to certified fiscal plan and latest HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/27/2019 | 0.6 $ | 525.00 | $ 315.00 | Model out maintenance expense for each detailed line item, by each of the toll roads, over 40 year period. |
| Outside PR | 208 | Feldman, Robert | 10/27/2019 | 0.5 $ | 525.00 | $ 262.50 | Model out toll operator expense consistent with certified fiscal plan approach. |
| Outside PR | 208 | Leake, Paul | 10/27/2019 | 1.4 $ | 370.50 | $ 518.70 | Diligence the data room for HTA toll road expense breakout request by D. Barrett (ACG). |
| Outside PR | 208 | Leake, Paul | 10/27/2019 | 0.1 $ | 370.50 | $ 37.05 | Correspond with D. Barrett (ACG) regarding information to pull from the data room regarding HTA diligence request. |
| Outside PR | 20 | Batlle, Fernando | 10/28/2019 | 3.7 $ | 916.75 | $ 3,391.98 | Participate in meeting with representatives of O'Melveny & Myers to discuss settlement charge rate order in preparation for deposition related to 9019 order. |
| Outside PR | 20 | Batlle, Fernando | 10/28/2019 | 3.0 $ | 916.75 | $ 2,750.25 | Participate in meeting with representatives of O'Melveny & Myers to prepare for deposition related to settlement charge rate order. |
| Outside PR | 20 | Batlle, Fernando | 10/28/2019 | 0.3 $ | 916.75 | $ 275.03 | Participate on call with J. Ortiz (PREPA) and representatives of O'Melveny & Myers to discuss settlement charge motion as part of preparation for deposition. |
| PR | 54 | Batlle, Juan Carlos | 10/28/2019 | 1.8 $ | 684.00 | $ 1,231.20 | Participate in meeting with B. Fernández (AAFAF) to discuss status of general AAFAF debt restructuring matters. |
| PR | 54 | Batlle, Juan Carlos | 10/28/2019 | 0.5 $ | 684.00 | $ 342.00 | Revise proposal received from Ramirez & Co. in connection with the Children's Trust transaction. |
| Outside PR | 57 | Batlle, Fernando | 10/28/2019 | 0.2 $ | 916.75 | $ 183.35 | Participate on call with D. Brownstein (Citi) to discuss private sector coalition advertisement and approach to handle response. |
| Outside PR | 208 | Barrett, Dennis | 10/28/2019 | 1.0 $ | 850.25 | $ 850.25 | Participate on call with representatives of McKinsey, PJT, and Ankura to discuss McKinsey. |
| Outside PR | 208 | Barrett, Dennis | 10/28/2019 | 0.6 $ | 850.25 | $ 510.15 | Participate on call with R. Feldman (ACG), P. Leake (ACG) and J. Levantis (ACG) regarding HTA toll road model status and next steps. |
| Outside PR | 208 | Barrett, Dennis | 10/28/2019 | 0.4 $ | 850.25 | $ 340.10 | Participate on call with R. Feldman (ACG) to discuss outstanding items on HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/28/2019 | 3.5 $ | 850.25 | $ 2,975.88 | Review and analyze HTA Transportation Asset Management Plan (302 pages) for additional detail and context when preparing the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/28/2019 | 2.2 $ | 850.25 | $ 1,870.55 | Continue review and analyze HTA Transportation Asset Management Plan (302 pages) for additional detail and context when preparing the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/28/2019 | 1.5 $ | 850.25 | $ 1,275.38 | Review underlying data supporting HTA Transportation Asset Management Plan regarding characteristics of HTA toll roads. |
| Outside PR | 208 | Batlle, Fernando | 10/28/2019 | 0.2 $ | 916.75 | $ 183.35 | Participate on call R. Feldman (ACG) regarding status of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 1.0 $ | 525.00 | $ 525.00 | Participate on call with representatives of McKinsey, PJT, and Ankura to discuss HTA toll revenue forecast developed by McKinsey. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.6 $ | 525.00 | $ 315.00 | Participate on call with D. Barrett (ACG) P. Leake (ACG) and J. Levantis (ACG) regarding HTA toll road model status and next steps. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.4 $ | 525.00 | $ 210.00 | Participate on call with D. Barrett (ACG) to discuss outstanding items on HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.3 $ | 525.00 | $ 157.50 | Participate in discussion with J. Levantis (ACG) regarding administrative expense analysis to understand assumptions used in Commonwealth fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.2 $ | 525.00 | $ 105.00 | Participate on call F. Batlle (ACG) regarding status of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.6 $ | 525.00 | $ 315.00 | Participate on call with P. Leake (ACG) regarding allocation of expenses to toll roads in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 1.1 $ | 525.00 | $ 577.50 | Model monthly fine receivable over 40 year forecast as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 1.0 $ | 525.00 | $ 525.00 | Model fare revenue on rental tolls as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 1.0 $ | 525.00 | $ 525.00 | Prepare assumptions page including sections for core assumptions, measures and growth rates to be included in the HTA toll road model. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 1.0 | $ 525.00 | $ 525.00 | Model out v-tolls in period by toll plaza and summarize by toll road as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.9 | $ 525.00 | $ 472.50 | Analyze implied pricing by toll plaza as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.9 | $ 525.00 | $ 472.50 | Model toll fine cash collections, on monthly basis over 40 year forecast, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.8 | $ 525.00 | $ 420.00 | Model administrative expense detail, by line item build, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.8 | $ 525.00 | $ 420.00 | Prepare forecast of capex by toll road, by category (pavement, bridge, safety) based on CMA analysis as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.7 | $ 525.00 | $ 367.50 | Model other expenses by detailed line item consistent with certified fiscal plan in HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.7 | $ 525.00 | $ 367.50 | Prepare summary of 40 year forecast of capex by category, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare summary of administrative expense by toll road in HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.6 | $ 525.00 | $ 315.00 | Revise the HTA toll road model to incorporate implied pricing by toll plaza to use as part of v-tolls in period modeling. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.5 | $ 525.00 | $ 262.50 | Review administrative expense analysis provided by Bluhaus. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.5 | $ 525.00 | $ 262.50 | Prepare present value summary to show capex in current dollars as part of toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.5 | $ 525.00 | $ 262.50 | Revise the HTA toll road model to add flexibility to toggle between growth rates for all existing revenue and expense items. |
| Outside PR | 208 | Feldman, Robert | 10/28/2019 | 0.4 | $ 525.00 | $ 210.00 | Revise the HTA toll road model to factor in violations as percentage of total volume by toll road. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 1.0 | $ 370.50 | $ 370.50 | Participate on call with representatives of McKinsey, PJT, and Ankura to discuss HTA toll revenue forecast developed by McKinsey. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.8 | $ 370.50 | $ 296.40 | Review and diligence underlying investment need data provided by CMA advisors. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.6 | $ 370.50 | $ 222.30 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and J. Levantis (ACG) regarding HTA toll road model status and next steps. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.6 | $ 370.50 | $ 222.30 | Participate on call with R. Feldman (ACG) regarding allocation of expenses to toll roads in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 1.4 | $ 370.50 | $ 518.70 | Review underlying data supporting HTA Transportation Asset Management Plan regarding capex need by toll road. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 1.4 | $ 370.50 | $ 518.70 | Diligence and prepare summary of other operating expenses for inclusion in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 1.1 | $ 370.50 | $ 407.55 | Review the toll credit facility model provided by representatives of McKinsey to understand earned toll, v-toll, and v-toll out of period revenues at the request of R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.9 | $ 370.50 | $ 333.45 | Revise the modeling of capex by toll road, by category (pavement, bridge, safety) based CMA analysis prepared by R. Feldman (ACG) to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.6 | $ 370.50 | $ 222.30 | Prepare support schedule of other operating expenses for inclusion in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.5 | $ 370.50 | $ 185.25 | Continue to diligence the data room for HTA expense breakout diligence request by D. Barrett (ACG). |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.4 | $ 370.50 | $ 148.20 | Correspond with R. Feldman (ACG) regarding capex need based on the source data provided by CMA. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.4 | $ 370.50 | $ 148.20 | Review responses provided by representatives of HTA regarding descriptions of operating expense line items. |
| Outside PR | 208 | Leake, Paul | 10/28/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare a list of fiscal plan assumptions used for other operating expenses for inclusion in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 10/28/2019 | 1.0 | $ 446.50 | $ 446.50 | Participate on call with representatives of McKinsey, PJT, and Ankura to discuss HTA toll revenue forecast developed by McKinsey. |
| Outside PR | 208 | Levantis, James | 10/28/2019 | 0.6 | $ 446.50 | $ 267.90 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and P. Leake (ACG) regarding HTA toll road model status and next steps. |
| Outside PR | 208 | Levantis, James | 10/28/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate in discussion with R. Feldman (ACG) regarding administrative expense analysis to understand assumptions used in Commonwealth fiscal plan. |
| Outside PR | 208 | Levantis, James | 10/28/2019 | 1.8 | $ 446.50 | $ 803.70 | Review underlying pavement and bridge repair data supporting HTA Transportation Asset Management Plan for inclusion in HTA capex model. |
| Outside PR | 208 | Levantis, James | 10/28/2019 | 1.6 | $ 446.50 | $ 714.40 | Prepare HTA capex model incorporating underlying investment need data from the HTA Transportation Asset Management Plan prepared by CMA advisors. |
| Outside PR | 208 | Levantis, James | 10/28/2019 | 1.4 | $ 446.50 | $ 625.10 | Prepare toll optimization rightsizing measures summary and build for inclusion in the HTA model. |
| Outside PR | 218 | Frehse, John | 10/28/2019 | 2.4 | $ 916.75 | $ 2,200.20 | Work on modeling of historical labor practices. |
| Outside PR | 218 | Ruvane, Joseph | 10/28/2019 | 1.6 | $ 325.00 | $ 520.00 | Translate and summarize payroll codes to prepare payroll analysis. |
| Outside PR | 54 | Barrett, Dennis | 10/29/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with F. Batlle (ACG) to provide update on various workstreams including HTA and General Obligation securities design. |
| Outside PR | 54 | Levantis, James | 10/29/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 10/29/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with J. Verdeja (ACG) to discuss preparation of PREPA RSA briefing presentation. |
| Outside PR | 57 | Batlle, Fernando | 10/29/2019 | 1.8 | $ 916.75 | $ 1,650.15 | Prepare presentation to be made to private sector coalition to explain benefits of RSA and rebuttal of Cao report. |
| Outside PR | 57 | Batlle, Fernando | 10/29/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Prepare outline of PREPA RSA presentation to Governor. |
| Outside PR | 57 | Batlle, Fernando | 10/29/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with F. Fontanes (P3A) to discuss RSA presentation to Governor. |
| Outside PR | 57 | Batlle, Fernando | 10/29/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with N. Mitchell (OMM) to discuss RSA status and potential approaches related to implementation of settlement charge. |
| Outside PR | 57 | Batlle, Fernando | 10/29/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with A. Pavel (OMM) to discuss designation of confidential information as part of discovery process related to 9019 order. |
| Outside PR | 57 | Batlle, Fernando | 10/29/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with J. Gavin (Citi) to discuss approach for approval of RSA by legislature. |
| PR | 57 | Verdeja, Julio | 10/29/2019 | 1.0 | $ 318.25 | $ 318.25 | Participate in meeting with F. Batlle (ACG) to discuss preparation of PREPA RSA briefing presentation. |

Exhibit C                                                                                                                           16 of 21

Case:17-03283-LTS Doc#:14031 Filed:08/12/20 Entered:08/12/20 20:29:46 Desc: Main Document Page 86 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 57 | Verdeja, Julio | 10/29/2019 | 2.3 | $ 318.25 | $ 731.98 | Prepare PREPA RSA briefing presentation as requested by F. Batlle (ACG). |
| PR | 57 | Verdeja, Julio | 10/29/2019 | 2.1 | $ 318.25 | $ 668.33 | Revise PREPA RSA briefing presentation to incorporate PREPA RSA overview provided by F. Batlle (ACG). |
| PR | 57 | Verdeja, Julio | 10/29/2019 | 1.9 | $ 318.25 | $ 604.68 | Prepare graph of maximum transition charges per the PREPA RSA versus transition charges per the current Legacy Bond debt service as requested by F. Batlle to be included in  RSA presentation for Legislature (ACG). |
| Outside PR | 201 | Barrett, Dennis | 10/29/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with M. Yassin (AAFAF) and representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss General Obligation securities design as part of negotiation in mediation process. |
| Outside PR | 201 | Barrett, Dennis | 10/29/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Participate in meeting with M. Yassin (AAFAF) and representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and FOMB regarding General Obligation securities design. |
| Outside PR | 201 | Barrett, Dennis | 10/29/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with S. Uhland (OMM), M. DiConza (OMM) and J. Zujkowski (OMM) regarding General Obligation securities design. |
| Outside PR | 201 | Batlle, Fernando | 10/29/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with M. Yassin (AAFAF) and representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss General Obligation securities design as part of negotiation in mediation process. |
| Outside PR | 201 | Batlle, Fernando | 10/29/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Participate in meeting with M. Yassin (AAFAF) and representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Proskauer, PJT Partners, Citi and FOMB regarding General Obligation securities design. |
| Outside PR | 201 | Batlle, Fernando | 10/29/2019 | 0.8 | $ 916.75 | $ 733.40 | Review documentation related to security design as part of preparation for negotiations related to General Obligation security. |
| Outside PR | 208 | Barrett, Dennis | 10/29/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Participate in meeting with R. Feldman (ACG), P. Leake (ACG) and J. Levantis (ACG) for in-depth walkthrough of HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/29/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate on call with G. Loran (AAFAF) and representatives of Ankura to discuss HTA financial model to be used as part of restructuring process. |
| Outside PR | 208 | Barrett, Dennis | 10/29/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in discussion with R. Feldman (ACG) regarding HTA toll road capex estimates to include in the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/29/2019 | 2.6 | $ 850.25 | $ 2,210.65 | Review and quality check HTA toll road model before distributing to PJT and Citi for walk through. |
| Outside PR | 208 | Barrett, Dennis | 10/29/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with E. LaPuma (AM) regarding HTA due diligence outstanding items and HTA. |
| Outside PR | 208 | Barrett, Dennis | 10/29/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with J. Mendez (BH) regarding HTA measures forecast. |
| Outside PR | 208 | Barrett, Dennis | 10/29/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with D. Brownstein (Citi) to provide update on HTA toll road forecast for his conversation with Invesco. |
| Outside PR | 208 | Batlle, Fernando | 10/29/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with G. Loran (AAFAF) and representatives of Ankura to discuss HTA financial model to be used as part of restructuring process. |
| Outside PR | 208 | Batlle, Fernando | 10/29/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with D. Brownstein (Citi) to discuss HTA restructuring process. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 2.0 | $ 525.00 | $ 1,050.00 | Participate in meeting with D. Barret (ACG), P. Leake (ACG) and J. Levantis (ACG) for in-depth walkthrough of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate on call with representatives of AAFAF, CMA advisors, and Ankura to discuss PRHTA Transportation Asset Management Plan submitted to the Federal Highway Authority. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with G. Loran (AAFAF) and representatives of Ankura to discuss HTA financial model to be used as part of restructuring process. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with J. Levantis (ACG) regarding capex detail build-up, by category as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate in discussion with P. Leake (ACG) regarding salaries allocations and supporting detail as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in discussion with D. Barret (ACG) regarding HTA toll road capex estimates to include in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 1.1 | $ 525.00 | $ 577.50 | Model out FOMB toll hikes per certified fiscal plan by toll road and toll plaza. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.8 | $ 525.00 | $ 420.00 | Model v-toll out of period receivable, on monthly basis over 40 year forecast, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.7 | $ 525.00 | $ 367.50 | Revise HTA toll road model to add flexibility to toggle on and off FOMB toll hike pricing across revenue from earned toll, revenue from v-tolls in period and revenue from v-tolls out of period. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.7 | $ 525.00 | $ 367.50 | Perform reconciliation of total v-tolls and earned transactions against fiscal plan revenue. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.7 | $ 525.00 | $ 367.50 | Revise modelling of toll fines to assess impact of change in dollar amount per fine and percentage of transactions resulting in fines as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.6 | $ 525.00 | $ 315.00 | Revise fine revenue modeling included in the HTA toll road model to reflect 18 months collection period. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.5 | $ 525.00 | $ 262.50 | Model v-toll cash collections, on monthly basis over 40 year forecast, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.4 | $ 525.00 | $ 210.00 | Model toll pricing after FOMB certified fiscal plan to assess impact on recoveries. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.4 | $ 525.00 | $ 210.00 | Review FY19 actual results relative to forecasted FY20 figures as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.4 | $ 525.00 | $ 210.00 | Review fiscal measures section of the HTA toll road model prepared by J. Levantis (ACG). |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.4 | $ 525.00 | $ 210.00 | Review revenue earned fares and v-tolls out of period to reflect FY'19 actuals, instead of monthly median figure, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.3 | $ 525.00 | $ 157.50 | Revise administrative expense modeling to reflect only variable expenses as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.3 | $ 525.00 | $ 157.50 | Revise administrative expense modeling to include 5% cost share related to Autopistas as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/29/2019 | 0.3 | $ 525.00 | $ 157.50 | Revise HTA toll road model to incorporate fiscal measures to each of the detailed salaries and operating and expenses line items. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 2.0 | $ 370.50 | $ 741.00 | Participate in meeting with D. Barrett (ACG), R. Feldman (ACG) and J. Levantis (ACG) for in-depth walkthrough of HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.7 | $ 370.50 | $ 259.35 | Participate on call with representatives of AAFAF, CMA advisors, and Ankura to discuss PRHTA Transportation Asset Management Plan submitted to the Federal Highway Authority. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.6 | $ 370.50 | $ 222.30 | Participate on call with G. Loran (AAFAF) and representatives of Ankura to discuss HTA financial model to be used as part of restructuring process. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate in discussion with R. Feldman (ACG) regarding salaries allocations and supporting detail as part of HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 1.8 | $ 370.50 | $ 666.90 | Review and quality check HTA toll road model prior to sending to D. Barrett (ACG) for review. |

Exhibit C

17 of 21

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 87 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 1.6 $ | 370.50 $ | 592.80 | Review HTA audited financials from FY16-18 to understand variances between annual expenses attributable to toll roads, trains, and other for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 1.4 $ | 370.50 $ | 518.70 | Diligence the HTA fiscal plan model to understand salaries and benefits expense build-up for use in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.9 $ | 370.50 $ | 333.45 | Diligence professional fees assumptions included in the HTA fiscal plan models. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.8 $ | 370.50 $ | 296.40 | Prepare summary of HTA historical allocation of expenses attributable to toll roads, trains, and other per audited financials for inclusion in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.4 $ | 370.50 $ | 148.20 | Review the modelling and assumptions used in the toll rate hike scenarios in the HTA toll road model as requested by R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.4 $ | 370.50 $ | 148.20 | Diligence Humacao Norte and Sur locations relative to other toll roads as proxy for annual transactions for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/29/2019 | 0.2 $ | 370.50 $ | 74.10 | Correspond with D. Barrett (ACG) regarding how to treat professional fees in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 2.0 $ | 446.50 $ | 893.00 | Participate in meeting with D. Barrett (ACG), P. Leake (ACG) and R. Feldman (ACG) for in-depth walkthrough of HTA toll road model. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 0.7 $ | 446.50 $ | 312.55 | Participate on call with representatives of AAFAF, CMA advisors, and Ankura to discuss PRHTA Transportation Asset Management Plan submitted to the Federal Highway Authority. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 0.6 $ | 446.50 $ | 267.90 | Participate on call with G. Loran (AAFAF) and representatives of Ankura to discuss HTA financial model to be used as part of restructuring process. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 0.3 $ | 446.50 $ | 133.95 | Participate in discussion with R. Feldman (ACG) regarding capex detail build-up, by category as part of HTA toll road model. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 1.6 $ | 446.50 $ | 714.40 | Continue preparing HTA capex model for inclusion in the HTA restructuring model. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 1.4 $ | 446.50 $ | 625.10 | Revise HTA model to map fiscal measures to related P&L line item. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 1.2 $ | 446.50 $ | 535.80 | Revise HTA capex model based on discussion with representatives of CMA advisors. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 1.0 $ | 446.50 $ | 446.50 | Review toll optimization support provided by J. Mendez (BH) for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 0.5 $ | 446.50 $ | 223.25 | Prepare list of diligence questions on capex data in preparation for upcoming call with CMA advisors. |
| Outside PR | 208 | Levantis, James | 10/29/2019 | 0.3 $ | 446.50 $ | 133.95 | Correspond with R. Feldman (ACG) regarding the underlying capex data to be included in the HTA capex model. |
| Outside PR | 218 | Frehse, John | 10/29/2019 | 3.6 $ | 916.75 $ | 3,300.30 | Prepare acquired rights analysis as it relates to Act 120 and Act 26. |
| Outside PR | 218 | Ruvane, Joseph | 10/29/2019 | 3.1 $ | 325.00 $ | 1,007.50 | Organize payroll data and start payroll analysis. |
| Outside PR | 218 | Ruvane, Joseph | 10/29/2019 | 0.5 $ | 325.00 $ | 162.50 | Outline and send questions to Puerto Rico team for paycode clarification. |
| Outside PR | 218 | Ruvane, Joseph | 10/29/2019 | 0.5 $ | 325.00 $ | 162.50 | Create outline of planned payroll analysis and prepare data for analysis. |
| Outside PR | 218 | Ruvane, Joseph | 10/29/2019 | 0.2 $ | 325.00 $ | 65.00 | Prepare for call with J. Frehse (ACG) regarding pay code groupings. |
| Outside PR | 54 | Barrett, Dennis | 10/30/2019 | 0.4 $ | 850.25 $ | 340.10 | Participate on call with F. Batlle (ACG) regarding HTA toll road forecast and General Obligation securities design. |
| Outside PR | 54 | Batlle, Fernando | 10/30/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with D. Barrett (ACG) regarding HTA toll road forecast and General Obligation securities design. |
| Outside PR | 54 | Levantis, James | 10/30/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF, and O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 10/30/2019 | 2.0 $ | 916.75 $ | 1,833.50 | Prepare presentation and develop strategies related to PREPA RSA, review Cao Report to incorporate rebuttals. |
| Outside PR | 57 | Batlle, Fernando | 10/30/2019 | 1.4 $ | 916.75 $ | 1,283.45 | Participate in meeting with O. Marrero (AAFAF), C. Yamin (AAFAF) and F. Fontanes (P3A) to discuss status of PREPA RSA and required legislative approvals. |
| Outside PR | 57 | Batlle, Fernando | 10/30/2019 | 1.0 $ | 916.75 $ | 916.75 | Participate in meeting with V. Feliciano (ABC) to discuss Cao report and analysis of PREPA RSA in order to produce a report explaining terms of the RSA. |
| Outside PR | 57 | Batlle, Fernando | 10/30/2019 | 0.8 $ | 916.75 $ | 733.40 | Participate on call with N. Mitchell (OMM) and M. DiConza (OMM) to discuss development of alternative scenarios related to RSA approval and legislative actions. |
| Outside PR | 57 | Batlle, Fernando | 10/30/2019 | 0.6 $ | 916.75 $ | 550.05 | Participate on call with representatives of Proskauer, Citi, Houlihan Lokey and PA Consulting to discuss Cao PREPA report. |
| Outside PR | 57 | Batlle, Fernando | 10/30/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate in meeting with F. Fontanes (P3A) and I. Perez (P3A) to discuss impact of RSA process on transformation bidding process. |
| Outside PR | 57 | Batlle, Fernando | 10/30/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with E. Diaz (Representative to the Board) to discuss PREPA RSA status and options to obtain legislative approval. |
| Outside PR | 57 | Leake, Paul | 10/30/2019 | 0.5 $ | 370.50 $ | 185.25 | Prepare the PREPA weekly reporting packages for the week of 10/30/2019 for Intralinks. |
| PR | 57 | Verdeja, Julio | 10/30/2019 | 2.5 $ | 318.25 $ | 795.63 | Revise PREPA Governor briefing presentation to incorporate comments from F. Batlle (ACG). |
| PR | 57 | Verdeja, Julio | 10/30/2019 | 2.1 $ | 318.25 $ | 668.33 | Revise PREPA Governor briefing presentation to incorporate comments from L. Porter (ACG). |
| Outside PR | 201 | Barrett, Dennis | 10/30/2019 | 1.0 $ | 850.25 $ | 850.25 | Participate on call with representatives of FOMB, Citi, PJT Partners, O'Melveny & Myers and Proskauer to discuss security design options as part General Obligation mediation session. |
| Outside PR | 201 | Barrett, Dennis | 10/30/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss views and options on General Obligation security design in advance of mediation next week. |
| Outside PR | 201 | Barrett, Dennis | 10/30/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with M. DiConza (OMM) about potential considerations for General Obligation bonds. |
| Outside PR | 201 | Batlle, Fernando | 10/30/2019 | 1.0 $ | 916.75 $ | 916.75 | Participate on call with representatives of FOMB, Citi, PJT Partners, O'Melveny & Myers and Proskauer to discuss security design options as part General Obligation mediation session. |
| Outside PR | 201 | Batlle, Fernando | 10/30/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss views and options on General Obligation security design in advance of mediation next week. |

Exhibit C                                                                 18 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 10/30/2019 | 1.0 $ | 916.75 $ | 916.75 | Review Moody's Commonwealth report for accuracy before publishing as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Batlle, Fernando | 10/30/2019 | 0.7 $ | 916.75 $ | 641.73 | Review and provide comments to securities design presentation made by FOMB advisors as part of mediation session. |
| Outside PR | 201 | Feldman, Robert | 10/30/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss views and options on General Obligation security design in advance of mediation next week. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 2.0 $ | 850.25 $ | 1,700.50 | Participate in meeting with representatives of Ankura, PJT Partners and Citi to walk through the initial draft of the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with R. Feldman (ACG) regarding questions on the HTA net toll forecast model. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 1.7 $ | 850.25 $ | 1,445.43 | Review and analyze Bluhaus financial modeling with respect to HTA measures and develop set of questions on the approach. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 1.6 $ | 850.25 $ | 1,360.40 | Review and compare toll road allocation methodology in HTA audited financials from 2016, 2017 and 2018. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 1.1 $ | 850.25 $ | 935.28 | Review current draft of HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 1.0 $ | 850.25 $ | 850.25 | Prepare list of follow up diligence questions and information requests and send to HTA finance team. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with E. LaPuma (A&M) regarding HTA due diligence questions and toll road modeling. |
| Outside PR | 208 | Barrett, Dennis | 10/30/2019 | 0.4 $ | 850.25 $ | 340.10 | Correspond with J. Boo (ACG) regarding status of HTA modeling and questions regarding payroll allocation. |
| Outside PR | 208 | Batlle, Fernando | 10/30/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with T. Green (Citi) to discuss potential toll credits marketability and potential monetization. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 2.0 $ | 525.00 $ | 1,050.00 | Participate in meeting with representatives of Ankura, PJT Partners and Citi to walk through the initial draft of the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in discussion with J. Levantis (ACG) and CMA to discuss HTA capex calculations performed by CMA team. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate in discussion with P. Leake (ACG) regarding salaries & benefits and administrative expenses as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with D. Barrett (ACG) regarding questions on the HTA net toll forecast model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 1.0 $ | 525.00 $ | 525.00 | Prepare detailed bridge for highway maintenance in HTA toll road model to certified fiscal plan to breakout five key drivers of variance. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare summary level bridge for payroll detail in HTA toll road model to the same line item in the certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.7 $ | 525.00 $ | 367.50 | Prepare methodology page identifying data source, relevant tabs, and core assumptions for revenue line items as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.7 $ | 525.00 $ | 367.50 | Prepare summary level bridge for total highway maintenance and administration line item in HTA toll road model to the certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.6 $ | 525.00 $ | 315.00 | Revise fines assumptions and create additional flexibility around collection percentage and collection timing as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.6 $ | 525.00 $ | 315.00 | Prepare summary build of revenue-based measures as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.5 $ | 525.00 $ | 262.50 | Compare revenue measures against certified fiscal plan to understand relationship to fine collection percentages as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.4 $ | 525.00 $ | 210.00 | Review PR17 revenue sharing of 5% and relationship to administrative expense in legal documents. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.4 $ | 525.00 $ | 210.00 | Review certified fiscal plan approach to v-tolls out of period to compare to the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/30/2019 | 0.3 $ | 525.00 $ | 157.50 | Prepare list of open items on HTA toll road model to discuss with working group. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 2.0 $ | 370.50 $ | 741.00 | Participate in meeting with representatives of Ankura, PJT Partners and Citi to walk through the initial draft of the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 0.4 $ | 370.50 $ | 148.20 | Participate in discussion with R. Feldman (ACG) regarding salaries & benefits and administrative expenses as part of HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 1.6 $ | 370.50 $ | 592.80 | Diligence the toll optimization measure backup model to understand the BOS/CSS cost included in the toll optimization line item in the HTA fiscal plan for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 1.3 $ | 370.50 $ | 481.65 | Prepare initial summary of toll administration expense assumptions used in the HTA fiscal plan to discuss with J. Levantis (ACG), R. Feldman (ACG) and D. Barrett (ACG). |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 1.1 $ | 370.50 $ | 407.55 | Review and prepare summary of the headcount by department at HTA to diligence the percent of salaries and related benefits attributable to toll roads. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 0.6 $ | 370.50 $ | 222.30 | Diligence the toll optimization measure backup model to understand the RSS - Operations cost included in the toll admin line item in the HTA fiscal plan for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 0.4 $ | 370.50 $ | 148.20 | Prepare and send email to representatives of the HTA finance team regarding outstanding questions on the audited financials from FY16-FY18. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 0.4 $ | 370.50 $ | 148.20 | Correspond with J. Levantis (ACG) and R. Feldman (ACG) regarding the assumptions used in the fiscal plan relating to the toll administration expense line item. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 0.3 $ | 370.50 $ | 111.15 | Diligence the toll optimization measure backup model to understand soft costs included in the toll administrative expenses in the HTA fiscal plan for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/30/2019 | 0.3 $ | 370.50 $ | 111.15 | Prepare the HTA toll road model for the review of D. Barrett (ACG) at the request of R. Feldman (ACG). |
| Outside PR | 208 | Levantis, James | 10/30/2019 | 2.0 $ | 446.50 $ | 893.00 | Participate in meeting with representatives of Ankura, PJT Partners and Citi to walk through the initial draft of the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 10/30/2019 | 0.5 $ | 446.50 $ | 223.25 | Participate in discussion with R. Feldman (ACG) and CMA to discuss HTA capex calculations performed by CMA team. |
| Outside PR | 208 | Levantis, James | 10/30/2019 | 2.2 $ | 446.50 $ | 982.30 | Prepare measures summary tab to roll up all measures included in fiscal plan and allocate to each toll road. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Levantis, James | 10/30/2019 | 1.5 | $ 446.50 | $ 669.75 | Build out and map measures and post-measures P&L in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 10/30/2019 | 1.1 | $ 446.50 | $ 491.15 | Revise HTA capex model for updated data provided by representatives of CMA advisors. |
| Outside PR | 208 | Levantis, James | 10/30/2019 | 0.4 | $ 446.50 | $ 178.60 | Revise HTA toll road model for comments provided by R. Feldman (ACG). |
| Outside PR | 218 | Ruvane, Joseph | 10/30/2019 | 2.9 | $ 325.00 | $ 942.50 | Perform true labor cost analysis for PREPA employees under both UTIER and UITICE collective bargaining agreements. |
| Outside PR | 218 | Ruvane, Joseph | 10/30/2019 | 2.5 | $ 325.00 | $ 812.50 | Review and analyze PREPA payroll data to understand compensation structures under both UTIER and UITICE collective bargaining agreements. |
| Outside PR | 218 | Ruvane, Joseph | 10/30/2019 | 1.3 | $ 325.00 | $ 422.50 | Prepare for and attend meeting with J. Frehse (ACG) to discuss payroll data and true labor cost. |
| Outside PR | 20 | Batlle, Fernando | 10/31/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with A. Pavel (OMM) to discuss deposition related to settlement charge motion. |
| Outside PR | 57 | Batlle, Fernando | 10/31/2019 | 0.8 | $ 916.75 | $ 733.40 | Review London Economics Report on RSA as requested by representatives of O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 10/31/2019 | 0.7 | $ 916.75 | $ 641.73 | Review expert report by Mark Belanger related to current expense treatment of fuel line loans as requested by representatives of O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 10/31/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with V. Feliciano (ABC) to discuss RSA analysis requested by AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 10/31/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding General Obligation securities design options. |
| Outside PR | 201 | Barrett, Dennis | 10/31/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding securities design options and General Obligation counterproposal. |
| Outside PR | 201 | Barrett, Dennis | 10/31/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with representatives of Ankura, PJT Partners, Citi, AAFAF, FOMB, Proskauer and O'Melveny & Myers regarding preparing for next week mediation session regarding securities design. |
| Outside PR | 201 | Barrett, Dennis | 10/31/2019 | 2.2 | $ 850.25 | $ 1,870.55 | Research structure and performance of Detroit/Stockton bonds post effective date of those cases as reference when thinking about Puerto Rico General Obligation structuring. |
| Outside PR | 201 | Barrett, Dennis | 10/31/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with M. DiConza (OMM) and J. Zujkowski (OMM) regarding securities design options presentation for AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 10/31/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with M. DiConza (OMM) regarding securities design options presentation for AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 10/31/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding General Obligation securities design options. |
| Outside PR | 201 | Batlle, Fernando | 10/31/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding securities design options and General Obligation counterproposal. |
| Outside PR | 201 | Batlle, Fernando | 10/31/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with representatives of Ankura, PJT Partners, Citi, AAFAF, FOMB, Proskauer and O'Melveny & Myers regarding preparing for next week mediation session regarding securities design. |
| Outside PR | 207 | Barrett, Dennis | 10/31/2019 | 0.1 | $ 850.25 | $ 85.03 | Correspond with C. Tirado (ERS) regarding status of ERS information request. |
| Outside PR | 208 | Barrett, Dennis | 10/31/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with F. Batlle (ACG) and G. Loran (AAFAF) to discuss HTA due diligence status. |
| Outside PR | 208 | Barrett, Dennis | 10/31/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with representatives of McKinsey and Ankura to walk McKinsey through our preliminary forecast and get feedback. |
| Outside PR | 208 | Barrett, Dennis | 10/31/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) regarding approach to allocating payroll to each of the toll roads. |
| Outside PR | 208 | Barrett, Dennis | 10/31/2019 | 0.8 | $ 850.25 | $ 680.20 | Review and analyze HTA October reporting package posted to AAFAF website for additional information to include in the HTA toll road revenue forecast. |
| Outside PR | 208 | Barrett, Dennis | 10/31/2019 | 0.6 | $ 850.25 | $ 510.15 | Draft additional information request and send to HTA. |
| Outside PR | 208 | Barrett, Dennis | 10/31/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with E. LaPuma (AM) regarding HTA due diligence questions and timeline for responses. |
| Outside PR | 208 | Batlle, Fernando | 10/31/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with D. Barrett (ACG) and G. Loran (AAFAF) to discuss HTA due diligence status. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with J. Levantis (ACG) regarding fiscal measures included in the HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate in discussion with D. Barrett (ACG) and P. Leake (ACG) regarding approach to allocating payroll to each of the toll roads. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with P. Leake (ACG) regarding toll administration reconciliation analysis. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with J. Levantis (ACG) regarding preparation of measures bridge from HTA toll road model to the HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 1.4 | $ 525.00 | $ 735.00 | Model FY20 v-tolls out of period timing adjustment to account for portion of tolls not currently being paid, as well as adjustment in subsequent year as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare detailed pricing matrix for earned tolls to summarize pricing metrics by plaza and by toll road as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 1.0 | $ 525.00 | $ 525.00 | Prepare fiscal measures bridge from HTA toll road model to certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.8 | $ 525.00 | $ 420.00 | Review and revise toll administration expense reconciliation analysis to certified fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare methodology page identifying data source, relevant tabs, and core assumptions for expense line items as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare salaries and benefits allocation analysis per discussions with Bluhaus as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.5 | $ 525.00 | $ 262.50 | Continue building pricing support schedules to show impact of FOMB hikes over time as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare detailed pricing matrix for v-tolls to summarize pricing metrics by plaza and by toll road as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare methodology page identifying data source, relevant tabs, and core assumptions for highway and maintenance expenses as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 10/31/2019 | 0.2 | $ 525.00 | $ 105.00 | Review relationship between maintenance capex and capex required to get roads to 'state of good repair' on annual basis. |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 1.0 | $ 370.50 | $ 370.50 | Participate on call with representatives of McKinsey and Ankura to walk McKinsey through our preliminary forecast and get feedback. |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate in discussion with D. Barrett (ACG) and R. Feldman (ACG) regarding approach to allocating payroll to each of the toll roads. |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate in discussion with R. Feldman (ACG) regarding toll administration reconciliation analysis. |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 2.2 | $ 370.50 | $ 815.10 | Revise the toll administration expense summary for inclusion in the HTA toll road model for comments provided by J. Levantis (ACG) and R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 0.8 | $ 370.50 | $ 296.40 | Revise the summary of salary and pension expenses for the trailing 12 months ending August 2019 for information provided by G. Loran (AAFAF) to include percent attributable to toll roads for inclusion in the HTA toll road model. |

Exhibit C                                                                                                        20 of 21

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 0.6 $ | 370.50 $ | 222.30 | Review toll road compared to non-toll road lane miles and additional analysis provided by G. Loran (AAFAF) for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 0.6 $ | 370.50 $ | 222.30 | Diligence ancillary revenue and pension measures in the HTA fiscal plan models for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 0.4 $ | 370.50 $ | 148.20 | Prepare summary of salary and pension expenses for the trailing 12 months ending August 2019 for information provided by G. Loran (AAFAF). |
| Outside PR | 208 | Leake, Paul | 10/31/2019 | 0.4 $ | 370.50 $ | 148.20 | Review and edit questions for representatives of McKinsey regarding the HTA fiscal plan model prepared by R. Feldman (ACG) prior to sending to representatives of McKinsey. |
| Outside PR | 208 | Levantis, James | 10/31/2019 | 0.4 $ | 446.50 $ | 178.60 | Participate in discussion with R. Feldman (ACG) regarding fiscal measures included in the HTA fiscal plan. |
| Outside PR | 208 | Levantis, James | 10/31/2019 | 0.4 $ | 446.50 $ | 178.60 | Participate in discussion with R. Feldman (ACG) regarding preparation of measures bridge from HTA toll road model to the HTA fiscal plan. |
| Outside PR | 208 | Levantis, James | 10/31/2019 | 2.3 $ | 446.50 $ | 1,026.95 | Prepare measures bridge from HTA toll road model to the HTA fiscal plan for all measures included in the fiscal plan. |
| Outside PR | 208 | Levantis, James | 10/31/2019 | 0.3 $ | 446.50 $ | 133.95 | Revise measures summary included in the HTA toll road model to include concession measure and allocate to each toll road by lane mile. |
| Outside PR | 218 | Batlle, Fernando | 10/31/2019 | 1.0 $ | 916.75 $ | 916.75 | Review CBA analysis prepared by J. Frehse (AAFAF) requested by F. Fontanes (P3) as part of transformation transaction. |
| Outside PR | 218 | Frehse, John | 10/31/2019 | 3.2 $ | 916.75 $ | 2,933.60 | Prepare presentation on historical compensation trends and UTIER and UITICE collective bargaining agreement realities. |
| Outside PR | 218 | Ruvane, Joseph | 10/31/2019 | 3.8 $ | 325.00 $ | 1,235.00 | Prepare presentation on historical compensation trends and UTIER and UITICE collective bargaining agreement realities. |
| Outside PR | 218 | Ruvane, Joseph | 10/31/2019 | 1.8 $ | 325.00 $ | 585.00 | Continue reviewing and analyzing PREPA payroll data to understand compensation structures under both UTIER and UITICE collective bargaining agreements. |
| | | **Subtotal - Fees** | | **824.0** | | $ 535,920.08 | |

Exhibit C                                                                                                                                          21 of 21



*Invoice Remittance*

December 12, 2019

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: TWENTY-NINTH (A) MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP,
LLC OCTOBER 1, 2019 TO OCTOBER 31, 2019**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the twenty-ninth (a) monthly fee statement
of Ankura Consulting Group, LLC.  The fee statement covers the period of October 1, 2019 through October
31, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.


Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Implementation Project

**Professional Services from October 1, 2019 to October 31, 2019**

| | |
|---|---:|
| Professional Services | $546,937.75 |
| Expenses | $48,125.94 |
| **Total Amount Due** | **$595,063.69** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Implementation Project

**Professional Services from October 1, 2019 to October 31, 2019**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Beil, Rebecca | Senior Director | $380.00 | 164.20 | $62,396.00 |
| Boo, Jason | Managing Director | $451.25 | 70.90 | $31,993.63 |
| Brickner, Stephen | Senior Director | $380.00 | 28.70 | $10,906.00 |
| Burkett, Matthew | Senior Director | $380.00 | 1.70 | $646.00 |
| Cowherd, Kevin | Senior Managing Director | $522.50 | 4.90 | $2,560.25 |
| Edwards, Jessica | Senior Associate | $308.75 | 117.00 | $36,123.75 |
| Estrin, Vicki | Senior Managing Director | $522.50 | 6.70 | $3,500.75 |
| Fullana, Jaime | Senior Associate | $300.00 | 122.70 | $36,810.00 |
| Garner, Jacob | Director | $332.50 | 33.00 | $10,972.50 |
| George, Donna | Senior Director | $380.00 | 32.50 | $12,350.00 |
| Gould, Laura | Senior Director | $332.50 | 152.80 | $50,806.00 |
| Jandura, Daniel | Senior Director | $380.00 | 101.80 | $38,684.00 |
| Schulte, Justin | Director | $332.50 | 121.10 | $40,265.75 |
| Stacy, Sean | Senior Director | $380.00 | 178.00 | $67,640.00 |
| Tabor, Ryan | Managing Director | $451.25 | 66.80 | $30,143.50 |
| Thacker, Michael | Senior Associate | $380.00 | 160.50 | $60,990.00 |
| Yoshimura, Arren | Director | $332.50 | 71.30 | $23,707.25 |
| Zotos, Chrisanthi | Director | $332.50 | 12.00 | $3,990.00 |
| Zughni, Farrah | Senior Associate | $308.75 | 11.70 | $3,612.38 |
| | | | | |
| Total Hourly Fees | | | 1,458.30 | $528,097.75 |
| Subcontractor 1 [1] | | | | $18,840.00 |
| **Total Fees** | | | | **$546,937.75** |

(1) Invoices can be provided upon request



*Invoice Summary*

| Expense Category | Billed Amount |
|---|---:|
| Airfare/Railway | $15,366.30 |
| Lodging - PR | $20,799.50 |
| Lodging - US | $0.00 |
| Meals - PR | $6,432.35 |
| Meals - US | $780.03 |
| Transportation - PR | $3,290.56 |
| Transportation - US | $1,457.20 |
| Other | $0.00 |
| **TOTAL** | **$48,125.94** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Beil, Rebecca | 10/1/2019 | 0.8 | $380.00 | $ 304.00 | Analyze agenda and prepare for 10/20 PRITS meeting. (0.8) |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 1.5 | $380.00 | $ 570.00 | Analyze PRDE right sizing model in preparation of engagement (1.5) |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 1.5 | $380.00 | $ 570.00 | Analyze PRDE fiscal plan in preparation of engagement (1.5) |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 1.5 | $380.00 | $ 570.00 | Analyze PRDE organization in preparation of engagement (1.5) |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 2 | $380.00 | $ 760.00 | Analyze PRDE original implementation plan. |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 0.5 | $380.00 | $ 190.00 | Discuss Dept of Education implementation plans and savings reporting documentation with M. Burkett (ACG). |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 1 | $380.00 | $ 380.00 | Participate in conversation with C. Gonzalez (ACG) and J. Fullana (ACG)  to develop engagement strategy for department of education. (1) |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 1.1 | $380.00 | $ 418.00 | Participate in conversation with R. Maldonado (AAFAF) to align on PRDE priorities. (1.1) |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 0.5 | $380.00 | $ 190.00 | Participate on call with S. Stacy (ACG) to review agenda and prepare for 10/02/19 PRITS implementation meeting. (0.5) |
| PR | 10 | Beil, Rebecca | 10/1/2019 | 2.4 | $380.00 | $ 912.00 | Review PRDE June submission. (2.4) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 1.2 | $380.00 | $ 456.00 | Participate in planning meeting with J. Fullana (ACG), C. Gonzalez (ACG), and R. Maldonado (AAFAF) to discuss PRDE engagement scope and next steps. (1.2) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 1.7 | $380.00 | $ 646.00 | Participate in weekly PRITS implementation meeting with J. Fullana (ACG), G. Ripoll (PRITS), J. Morales (PRITS), and D. Pelegrina (PRITS) to discuss progress from prior weeks and prepare for upcoming meetings. (1.7) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 0.8 | $380.00 | $ 304.00 | Participate on call with S.Stacy (ACG), J. Fullana (ACG), C. Gonzalez (ACG) to develop concept for PRITS resource business case presentation and evaluate required job descriptions with Puerto Rico salary range. (0.8) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 1.6 | $380.00 | $ 608.00 | Review notes, team deliverables, and action items from PRITS status update meeting. (1.6) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 1.4 | $380.00 | $ 532.00 | Create PRDE next steps and develop engagement approach (1.4) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 1.4 | $380.00 | $ 532.00 | Analyze PRDE next steps and develop engagement approach (1.4) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 1.4 | $380.00 | $ 532.00 | Review PRDE next steps and develop engagement approach (1.4) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 2 | $380.00 | $ 760.00 | Revise PRITS organizational chart (2) |
| PR | 10 | Beil, Rebecca | 10/2/2019 | 1.9 | $380.00 | $ 722.00 | Review PRITS organizational chart (1.9) |
| PR | 10 | Beil, Rebecca | 10/3/2019 | 1.2 | $380.00 | $ 456.00 | Participate in introductory meeting with O. Guzman (PRDE), T. Lamelo (PRDE), W. Acevedo (PRDE), and Z. Nieves (PRDE) to understand reporting challenges. (1.2) |
| PR | 10 | Beil, Rebecca | 10/3/2019 | 2 | $380.00 | $ 760.00 | Analyzed PRDE documentation to prepare for introductory meeting (2) |
| PR | 10 | Beil, Rebecca | 10/3/2019 | 1.9 | $380.00 | $ 722.00 | Reviewed PRDE documentation to prepare for introductory meeting (1.9) |
| PR | 10 | Beil, Rebecca | 10/3/2019 | 2 | $380.00 | $ 760.00 | Revise PRITS job descriptions (2) |
| PR | 10 | Beil, Rebecca | 10/3/2019 | 1.6 | $380.00 | $ 608.00 | Review PRITS job descriptions (1.6) |
| Outside - PR | 10 | Beil, Rebecca | 10/4/2019 | 1.5 | $380.00 | $ 570.00 | Review FOMB monthly report format (1.5) |

| Outside - PR | 10 | Beil, Rebecca | 10/4/2019 | 1.5 | $380.00 | $ 570.00 | Review prior PRDE FOMB monthly report submissions (1.5) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Beil, Rebecca | 10/4/2019 | 1.5 | $380.00 | $ 570.00 | Analyze prior PRDE FOMB monthly report submissions (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 10/4/2019 | 1.6 | $380.00 | $ 608.00 | Analyze prior PRDE monthly report submissions to the fiscal plan (1.6) |
| Outside - PR | 10 | Beil, Rebecca | 10/4/2019 | 0.5 | $380.00 | $ 190.00 | Participate on call with S.Stacy (ACG) to finalize PRITS job descriptions. (0.5) |
| Outside - PR | 10 | Beil, Rebecca | 10/4/2019 | 2.4 | $380.00 | $ 912.00 | Revise remaining PRITS job descriptions and prepared them for the delivery to the agency. (2.4) |
| Outside - PR | 10 | Beil, Rebecca | 10/5/2019 | 1.3 | $380.00 | $ 494.00 | Develop materials PRDE meetings the week of 10/7/19. (1.3) |
| Outside - PR | 10 | Beil, Rebecca | 10/6/2019 | 0.7 | $380.00 | $ 266.00 | Participate on telephone call with J. Boo (ACG) to develop meeting plans for 10/07/19 (0.7) |
| Outside - PR | 10 | Beil, Rebecca | 10/6/2019 | 0.6 | $380.00 | $ 228.00 | Review documents to prepare for PRDE meetings the week of 10/14/19 to understand budget and reallocation request. (0.6) |
| Outside - PR | 10 | Beil, Rebecca | 10/6/2019 | 0.8 | $380.00 | $ 304.00 | Revise PRDE status in weekly AAFAF status report. (0.8) |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 0.7 | $380.00 | $ 266.00 | Analyze historic PRDE monthly reports to identify reporting challenges. |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 0.8 | $380.00 | $ 304.00 | Participate in conference call with M. Burkett (ACG) addressing PRDE savings reportting and implementation plan. |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 1.5 | $380.00 | $ 570.00 | Prepare format for the PRDE implementation plan (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 1.5 | $380.00 | $ 570.00 | Review the fiscal plan for inputs into the PRDE implementation plan (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 1.5 | $380.00 | $ 570.00 | Prepare PRDE implementation plan (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 1.8 | $380.00 | $ 684.00 | Review PRDE implementation plan (1.8) |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 2.3 | $380.00 | $ 874.00 | Review prior PRDE implementation plans to understand improvement initiatives. (2.3) |
| Outside - PR | 10 | Beil, Rebecca | 10/7/2019 | 1.1 | $380.00 | $ 418.00 | Review Right Sizing Model to understand PRDE savings and investment commitments for FY20. (1.1) |
| Outside - PR | 10 | Beil, Rebecca | 10/8/2019 | 2.6 | $380.00 | $ 988.00 | Participate in conversation with L. Gould (ACG) to discuss PRDE engagement and preparation for future progress. (2.6) |
| Outside - PR | 10 | Beil, Rebecca | 10/8/2019 | 2 | $380.00 | $ 760.00 | Participate in conversation with L.Gould (ACG) to discuss PRDE reporting and initial development of monthly report. (2.0) |
| Outside - PR | 10 | Beil, Rebecca | 10/8/2019 | 2.1 | $380.00 | $ 798.00 | Review Right Sizing Model to understand PRDE savings and investment commitments for FY20. (2.1) |
| Outside - PR | 10 | Beil, Rebecca | 10/8/2019 | 1.3 | $380.00 | $ 494.00 | Revise September 2019 PRDE monthly report. (1.3) |
| Outside - PR | 10 | Beil, Rebecca | 10/15/2019 | 0.9 | $380.00 | $ 342.00 | Prepare PRDE content for monthly AAFAF status report. (0.9) |
| Outside - PR | 10 | Beil, Rebecca | 10/17/2019 | 3 | $380.00 | $1,140.00 | Participate in conversation with L. Gould (ACG) to discuss PRDE engagement and preparation for visit. (3.0) |
| Outside - PR | 10 | Beil, Rebecca | 10/17/2019 | 0.7 | $380.00 | $ 266.00 | Prepare agenda for PRDE meeting regarding Implementation Plan reporting. (0.7) |
| Outside - PR | 10 | Beil, Rebecca | 10/17/2019 | 2.3 | $380.00 | $ 874.00 | Review status report and notes from prior week. (2.3) |
| Outside - PR | 10 | Beil, Rebecca | 10/18/2019 | 2.7 | $380.00 | $1,026.00 | Analyze PRDE teacher headcount data to prepare for PRDE HR meeting |
| Outside - PR | 10 | Beil, Rebecca | 10/18/2019 | 1.5 | $380.00 | $ 570.00 | Participate on call with J. Boo (ACG), L. Gould (ACG), and C. Gonzalez (ACG) to review PRDE Headcount Data and plan for travel the week of 10/21/19. (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 10/18/2019 | 0.9 | $380.00 | $ 342.00 | Participate on phone call with C. Gonzalez (ACG) to discuss PRDE engagement and planning for the week of 10/21/19. (0.9) |

| Outside - PR | 10 | Beil, Rebecca | 10/18/2019 | 2.9 | $380.00 | $1,102.00 | Review PRDE implementation plan to prepare for meeting. (2.9) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Beil, Rebecca | 10/19/2019 | 2.8 | $380.00 | $1,064.00 | Prepare agenda and schedule upcoming meeting to review September Implementation Plan Report. (2.8) |
| PR | 10 | Beil, Rebecca | 10/21/2019 | 0.8 | $380.00 | $ 304.00 | Plan for upcoming discussion on PRDE report submission. (0.8) |
| PR | 10 | Beil, Rebecca | 10/21/2019 | 2.4 | $380.00 | $ 912.00 | Prepare agenda for implementation planning workshop for PRDE. (2.4) |
| PR | 10 | Beil, Rebecca | 10/21/2019 | 2.8 | $380.00 | $1,064.00 | Review implementation report and data inputs. (2.8) |
| PR | 10 | Beil, Rebecca | 10/22/2019 | 1.9 | $380.00 | $ 722.00 | Participate in meeting with C. Gonzalez (ACG), O. Guzman (PRDE), A. Olmedo (PRDE), and J. Zuniga (PRDE) to plan next steps for school closure data, implementation planning, and monthly report submission. (1.9) |
| PR | 10 | Beil, Rebecca | 10/22/2019 | 2.3 | $380.00 | $ 874.00 | Plan school closure data report next steps. (2.3). |
| PR | 10 | Beil, Rebecca | 10/22/2019 | 1.4 | $380.00 | $ 532.00 | Analyze implementation plan for the PRDE implementation workshop (1.4) |
| PR | 10 | Beil, Rebecca | 10/22/2019 | 1.6 | $380.00 | $ 608.00 | Prepare slides for the PRDE implementation workshop (1.6) |
| PR | 10 | Beil, Rebecca | 10/22/2019 | 1.2 | $380.00 | $ 456.00 | Prepare questions for the PRDE implementation workshop (1.2) |
| PR | 10 | Beil, Rebecca | 10/22/2019 | 2.1 | $380.00 | $ 798.00 | Review school closure data. (2.1) |
| PR | 10 | Beil, Rebecca | 10/23/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with C. Gonzalez (ACG), L. Gould (ACG) and R. DelValle (PRDE) to review school closure data needed. (0.7) |
| PR | 10 | Beil, Rebecca | 10/23/2019 | 1.9 | $380.00 | $ 722.00 | Participate in meeting with C. Gonzalez (ACG), L. Gould (ACG), and E. Perez (PRDE) to plan next steps for employee and contractor headcount data, payroll processes, and monthly report submission process. (1.9) |
| PR | 10 | Beil, Rebecca | 10/23/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with C. Gonzalez (ACG), L. Gould (ACG), and R. Maldonado (PRDE) to discuss monthly report submission and prepare for implementation workshop. (0.7) |
| PR | 10 | Beil, Rebecca | 10/23/2019 | 1.3 | $380.00 | $ 494.00 | Participate in meeting with C. Gonzalez (ACG), L. Gould (ACG), O. Guzman (PRDE), J. Zuniga (PRDE), M. Lizardi (PRDE), and R. DelValle (PRDE) to plan next steps for school closure data, implementation planning, and monthly report submission. (1.3) |
| PR | 10 | Beil, Rebecca | 10/23/2019 | 2.2 | $380.00 | $ 836.00 | Plan school closure data report next steps. (2.2). |
| PR | 10 | Beil, Rebecca | 10/23/2019 | 3.2 | $380.00 | $1,216.00 | Review school closure data. (3.2) |
| PR | 10 | Beil, Rebecca | 10/24/2019 | 2 | $380.00 | $ 760.00 | Assess data requirements for gathering data for monthly reporting (2) |
| PR | 10 | Beil, Rebecca | 10/24/2019 | 1.9 | $380.00 | $ 722.00 | Create process for gathering data for monthly reporting (1.9) |
| PR | 10 | Beil, Rebecca | 10/24/2019 | 1.2 | $380.00 | $ 456.00 | Participate in meeting with C. Gonzalez (ACG), L. Gould (ACG), O. Guzman (PRDE), J. Zuniga (PRDE), A. Olemedo (PRDE) and R. DelValle (PRDE) to review the school closure deliverable and discuss next steps. (1.2) |
| PR | 10 | Beil, Rebecca | 10/24/2019 | 2 | $380.00 | $ 760.00 | Review school closure data received from Accounting and Planning teams. (2) |
| Outside - PR | 10 | Beil, Rebecca | 10/26/2019 | 1.8 | $380.00 | $ 684.00 | Create PRDE implementation workshop PowerPoint presentation (1.8); |
| Outside - PR | 10 | Beil, Rebecca | 10/26/2019 | 2.1 | $380.00 | $ 798.00 | Revise PRDE implementation workshop PowerPoint presentation (2.1) |
| Outside - PR | 10 | Beil, Rebecca | 10/26/2019 | 1.9 | $380.00 | $ 722.00 | Review PRDE implementation workshop PowerPoint presentation (1.9) |
| Outside - PR | 10 | Beil, Rebecca | 10/26/2019 | 0.6 | $380.00 | $ 228.00 | Prepare Ankura PRDE Implementation status report for week ending 10/25/19. (0.6) |

| Outside - PR | 10 | Beil, Rebecca | 10/28/2019 | 1.8 | $380.00 | $ 684.00 | Develop PRDE Implementation Plan workshop PowerPoint presentation and Excel documents. (1.8) |
| Outside - PR | 10 | Beil, Rebecca | 10/28/2019 | 1.8 | $380.00 | $ 684.00 | Develop PRDE workshop facilitation activities (1.8) |
| Outside - PR | 10 | Beil, Rebecca | 10/28/2019 | 1.4 | $380.00 | $ 532.00 | Develop PRDE workshop facilitation opening statement (1.4) |
| Outside - PR | 10 | Beil, Rebecca | 10/28/2019 | 1 | $380.00 | $ 380.00 | Participate in conversation with J. Boo (ACG) to discuss PRDE engagement and resource planning for upcoming meetings and project work. (1) |
| Outside - PR | 10 | Beil, Rebecca | 10/28/2019 | 2.5 | $380.00 | $ 950.00 | Prepare PRDE workshop facilitation approach. (2.5) |
| PR | 10 | Beil, Rebecca | 10/29/2019 | 2 | $380.00 | $ 760.00 | Develop PRDE Implementation Plan workshop PowerPoint presentation and Excel documents. (2) |
| PR | 10 | Beil, Rebecca | 10/29/2019 | 1.8 | $380.00 | $ 684.00 | Revise PRDE Implementation Plan workshop PowerPoint presentation (1.8) |
| PR | 10 | Beil, Rebecca | 10/29/2019 | 2.2 | $380.00 | $ 836.00 | Develop PRDE Implementation Plan workshop Excel documents (2.2) |
| PR | 10 | Beil, Rebecca | 10/29/2019 | 1.6 | $380.00 | $ 608.00 | Review PRDE Implementation Plan workshop PowerPoint presentation and Excel documents (1.6) |
| PR | 10 | Beil, Rebecca | 10/29/2019 | 2.5 | $380.00 | $ 950.00 | Participate in meeting with C. Gonzalez (ACG), L. Gould (ACG) and J. Fullana (ACG) to prepare for Implementation Plan facilitation. (2.5). |
| PR | 10 | Beil, Rebecca | 10/29/2019 | 1 | $380.00 | $ 380.00 | Review presentation with L. Gould (ACG) for Implementation Plan facilitation. (1) |
| PR | 10 | Beil, Rebecca | 10/30/2019 | 0.6 | $380.00 | $ 228.00 | Facilitate delivery of Closed School Report. (0.6) |
| PR | 10 | Beil, Rebecca | 10/30/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with C. Gonzalez (ACG), L. Gould (ACG), and R. Maldonado (AAFAF) to discuss Closed School Report. (0.7) |
| PR | 10 | Beil, Rebecca | 10/30/2019 | 1.9 | $380.00 | $ 722.00 | Prepare and coordinate PRDE Implementation Workshop Day 1. (1.9) |
| PR | 10 | Beil, Rebecca | 10/30/2019 | 2.3 | $380.00 | $ 874.00 | Prepare PRDE Implementation Plan workshop PowerPoint presentation (2.3) |
| PR | 10 | Beil, Rebecca | 10/30/2019 | 1.7 | $380.00 | $ 646.00 | Prepare PRDE Implementation Plan workshop Excel documents (1.7) |
| PR | 10 | Beil, Rebecca | 10/30/2019 | 0.8 | $380.00 | $ 304.00 | Review PRDE Implementation Plan workshop PowerPoint presentation and Excel documents (.8). |
| PR | 10 | Beil, Rebecca | 10/30/2019 | 2.9 | $380.00 | $1,102.00 | Review Closed School Report analysis and prepare final draft report. (2.9) |
| PR | 10 | Beil, Rebecca | 10/31/2019 | 0.8 | $380.00 | $ 304.00 | Participate in debrief of PRDE Implementation Planning workshop with C. Gonzalez (ACG), and L. Gould (ACG). (0.8) |
| PR | 10 | Beil, Rebecca | 10/31/2019 | 3 | $380.00 | $1,140.00 | Participate in PRDE Implementation Planning workshop with C. Gonzalez (ACG), L. Gould (ACG), J. Fullana (ACG), and 10 PRDE representatives of various departments. (3) |
| PR | 10 | Beil, Rebecca | 10/31/2019 | 1.6 | $380.00 | $ 608.00 | Review Implementation Planning notes related to PRDE's cost-savings workshop (1.6) |
| PR | 10 | Beil, Rebecca | 10/31/2019 | 2.3 | $380.00 | $ 874.00 | Create deliverable outlining PRDE's Implementation Planning next steps (2.3) |
| PR | 10 | Beil, Rebecca | 10/31/2019 | 0.8 | $380.00 | $ 304.00 | Revise Implementation Planning next steps for PRDE (.8) |
| PR | 10 | Beil, Rebecca | 10/31/2019 | 1 | $380.00 | $ 380.00 | Prepare for PRDE Implementation Planning workshop. (1) |
| Outside - PR | 10 | Boo, Jason | 10/1/2019 | 1.1 | $451.25 | $ 496.38 | Review DOE budget analysis. (1.1) |
| Outside - PR | 10 | Boo, Jason | 10/1/2019 | 0.6 | $451.25 | $ 270.75 | Review updates made to DNER consolidation workplan. (0.6) |
| Outside - PR | 10 | Boo, Jason | 10/2/2019 | 1.1 | $451.25 | $ 496.38 | Review of updated PRITS organizational chart. (1.1) |
| Outside - PR | 10 | Boo, Jason | 10/2/2019 | 1.3 | $451.25 | $ 586.63 | Review PRITS job description draft. (1.3) |

| Outside - PR | 10 | Boo, Jason | 10/3/2019 | 1.3 | $451.25 | $ 586.63 | Perform quality control review on PRITS job description draft. (1.3) |
| Outside - PR | 10 | Boo, Jason | 10/3/2019 | 0.9 | $451.25 | $ 406.13 | Review Gaming Commission organizational chart. (0.9) |
| Outside - PR | 10 | Boo, Jason | 10/4/2019 | 0.4 | $451.25 | $ 180.50 | Participate on call with S. Stacy (ACG) to discuss design of Gaming Commission sports betting organization structure. (0.4) |
| Outside - PR | 10 | Boo, Jason | 10/4/2019 | 1.9 | $451.25 | $ 857.38 | Review PRITS salary analysis to determine salary ranges for new positions. (1.9) |
| Outside - PR | 10 | Boo, Jason | 10/6/2019 | 0.7 | $451.25 | $ 315.88 | Participate on telephone call with R. Beil (ACG) to develop meeting plans for 10/07/19 (0.7) |
| PR | 10 | Boo, Jason | 10/7/2019 | 1.2 | $451.25 | $ 541.50 | Participate in meeting with C. Gonzalez (ACG) and representatives from DOE to discuss and plan for upcoming Implementation Plan working session. (1.2) |
| PR | 10 | Boo, Jason | 10/7/2019 | 2.4 | $451.25 | $1,083.00 | Participate in meeting with C. Gonzalez (ACG), representatives from DOE, representatives from FOMB, and R. Maldonado (AAFAF) to discuss the department's request for reconsideration on the 3rd party fiduciary requirement for federal funding. (2.4) |
| PR | 10 | Boo, Jason | 10/7/2019 | 0.6 | $451.25 | $ 270.75 | Prepare for DOE/FOMB meeting related to the department's request for reconsideration on the 3rd party fiduciary requirement for federal funding. (0.6) |
| PR | 10 | Boo, Jason | 10/7/2019 | 0.7 | $451.25 | $ 315.88 | Prepare for meeting with representatives from DOE to discuss and plan for upcoming Implementation Plan working session. (0.7) |
| PR | 10 | Boo, Jason | 10/8/2019 | 2.2 | $451.25 | $ 992.75 | Participate in meeting with R. Maldonado (AAFAF) and R. Tabor (ACG) to discuss status of Implementation workstreams across all assigned agencies (2.2) |
| PR | 10 | Boo, Jason | 10/8/2019 | 1.8 | $451.25 | $ 812.25 | Perform analysis to calculate operating expense required to operate HTA toll-roads as a standalone entity. (1.8) |
| PR | 10 | Boo, Jason | 10/8/2019 | 0.3 | $451.25 | $ 135.38 | Review DNER consolidation workplan to understand progress made prior to status update meeting. (0.3) |
| PR | 10 | Boo, Jason | 10/8/2019 | 1.1 | $451.25 | $ 496.38 | Review DOE Implementation plan template for discussion on 10/09/19 meeting with department. (1.1) |
| PR | 10 | Boo, Jason | 10/8/2019 | 1.4 | $451.25 | $ 631.75 | Review DOE Implementation Plan workplan. (1.4) |
| PR | 10 | Boo, Jason | 10/8/2019 | 1.6 | $451.25 | $ 722.00 | Review PRITS job descriptions for new positions within agency. (1.6) |
| PR | 10 | Boo, Jason | 10/9/2019 | 1.1 | $451.25 | $ 496.38 | Document key takeaways and data requests from monthly reporting meeting with DOE. (1.1) |
| PR | 10 | Boo, Jason | 10/9/2019 | 2.1 | $451.25 | $ 947.63 | Participate in meeting with C. Gonzalez (ACG) and representatives from DOE to review the Monthly Implementation Report and required data points for submission. (2.1) |
| PR | 10 | Boo, Jason | 10/9/2019 | 1.3 | $451.25 | $ 586.63 | Participate in meeting with C. Gonzalez (ACG), R. Maldonado (AAFA) and representatives from DOE to discuss the social security contributions from teachers and salary increases for teachers. (1.3) |
| PR | 10 | Boo, Jason | 10/9/2019 | 1.1 | $451.25 | $ 496.38 | Participate in meeting with R. Maldonado (AAFAF) and S. Stacy (ACG) to discuss implementation reporting transition and fiscal priorities specific to engaged agencies. (1.1) |
| PR | 10 | Boo, Jason | 10/9/2019 | 0.5 | $451.25 | $ 225.63 | Participate on telephone call with L. Gould (ACG) to discuss agency meeting and next steps. (0.5) |
| PR | 10 | Boo, Jason | 10/9/2019 | 1.4 | $451.25 | $ 631.75 | Prepare for DOE meeting to review the Monthly Implementation Report and required data points for submission |
| PR | 10 | Boo, Jason | 10/9/2019 | 0.8 | $451.25 | $ 361.00 | Review initial DOE Implementation Plan. (0.8) |

| PR | 10 | Boo, Jason | 10/9/2019 | 0.6 | $451.25 | $ 270.75 | Review May 2019 Monthly Implementation report submitted by DOE. (0.6) |
|---|---|---|---|---|---|---|---|
| PR | 10 | Boo, Jason | 10/10/2019 | 0.7 | $451.25 | $ 315.88 | Participate in meeting with representatives from the Puerto Rico Highway and Transit Authority, G. Loran (AAFAF), and C. Gonzalez and A. Yoshimura (ACG) to discuss budgetary documents sent, clarify toll operations and maintenance expenditures, and prioritize tasks prior to the next meeting. (0.7) |
| PR | 10 | Boo, Jason | 10/10/2019 | 0.3 | $451.25 | $ 135.38 | Prepare for the Puerto Rico Highway and Transit Authority meeting. (0.3) |
| PR | 10 | Boo, Jason | 10/10/2019 | 1.2 | $451.25 | $ 541.50 | Review Gaming Commission materials to be used in organizational chart workshop. (1.2) |
| PR | 10 | Boo, Jason | 10/10/2019 | 1.3 | $451.25 | $ 586.63 | Review of operations and maintance expense analysis provided by HTA. (1.3) |
| PR | 10 | Boo, Jason | 10/10/2019 | 0.6 | $451.25 | $ 270.75 | Updates to analysis to calculate operating expenses for standalone HTA toll road entity. (.6) |
| Outside - PR | 10 | Boo, Jason | 10/11/2019 | 0.5 | $451.25 | $ 225.63 | Participate on telephone call with L. Gould (ACG) to discuss Monthly Report Summary. (0.5) |
| PR | 10 | Boo, Jason | 10/14/2019 | 0.2 | $451.25 | $  90.25 | Participate on call with S. Stacy (ACG) to discuss preparation for AAFAF Fiscal Plan Implementation Status review to be held on 10/16/19. (0.2) |
| PR | 10 | Boo, Jason | 10/14/2019 | 0.5 | $451.25 | $ 225.63 | Prepare for initial meetings with Families and Children agency with R. Tabor and K. Cowherd (ACG). (0.5) |
| PR | 10 | Boo, Jason | 10/14/2019 | 0.9 | $451.25 | $ 406.13 | Participate in planning discussion with representatives from ACG to prepare for presentation to representatives of AAFAF. (0.9) |
| PR | 10 | Boo, Jason | 10/14/2019 | 1.2 | $451.25 | $ 541.50 | Review letter sent to PRITS from FOMB outlining their request for PRITS to create a digital working group. (1.2) |
| PR | 10 | Boo, Jason | 10/14/2019 | 1.7 | $451.25 | $ 767.13 | Review PRITS job descriptions as requested by agency. (1.7) |
| PR | 10 | Boo, Jason | 10/15/2019 | 1.2 | $451.25 | $ 541.50 | Create summary presentation highlighting Ankura's work across 8 agencies. (1.2) |
| PR | 10 | Boo, Jason | 10/15/2019 | 1.1 | $451.25 | $ 496.38 | Participate in discussion with G. Loran (HTA) to discuss methodology for estimating toll-road operating expenses. (1.1) |
| PR | 10 | Boo, Jason | 10/15/2019 | 0.7 | $451.25 | $ 315.88 | Participate on call with S. Stacy (ACG) and D. Jandura (ACG) to finalize AAFAF Fiscal Plan status report. (0.7) |
| PR | 10 | Boo, Jason | 10/15/2019 | 1.8 | $451.25 | $ 812.25 | Review FY19 cost-savings measures included in all monthly reports submitted by PRDE. (1.8) |
| PR | 10 | Boo, Jason | 10/15/2019 | 1.3 | $451.25 | $ 586.63 | Review FY19 summary analysis for all monthly reports submitted by PRDE. (1.3) |
| PR | 10 | Boo, Jason | 10/15/2019 | 1.3 | $451.25 | $ 586.63 | Review headcount data provided by PRDE HR to validate accuracy. (1.3) |
| PR | 10 | Boo, Jason | 10/15/2019 | 0.8 | $451.25 | $ 361.00 | Review Retirement Plan 106 status update presentation to representatives of AAFAF. (0.8) |
| PR | 10 | Boo, Jason | 10/15/2019 | 0.7 | $451.25 | $ 315.88 | Review school closure data provided by PRDE detailing schools closed between 2016 - 2018. (0.7) |
| PR | 10 | Boo, Jason | 10/15/2019 | 1.6 | $451.25 | $ 722.00 | Update the PRDE status update presentation to representatives of AAFAF. (1.6) |
| PR | 10 | Boo, Jason | 10/16/2019 | 0.5 | $451.25 | $ 225.63 | Participate in discussion with A. Yoshimura (ACG) to discuss workbooks and documents sent by the Puerto Rico Highway and Transit Authority. (0.5) |
| PR | 10 | Boo, Jason | 10/16/2019 | 1.5 | $451.25 | $ 676.88 | Participated in planning session with K. Cowherd (ACG) to on-board and staff DPS and prepare for AAFAF consolidation review scheduled for the week of 10/21/19. (1.5) |
| PR | 10 | Boo, Jason | 10/16/2019 | 0.5 | $451.25 | $ 225.63 | Review Gaming Commission status update presentation to representatives of AAFAF. (0.5) |

| PR | 10 | Boo, Jason | 10/16/2019 | 1.2 | $451.25 | $ 541.50 | Review headcount data provided by PRDE HR to identify employee classifications with largest amount of headcount increases from July 2019 to September 2019. (1.2) |
|---|---|---|---|---|---|---|---|
| PR | 10 | Boo, Jason | 10/16/2019 | 1.9 | $451.25 | $ 857.38 | Review of HTA analysis calculating the operating expense amount if toll-roads were run as a separate entity. (1.9) |
| PR | 10 | Boo, Jason | 10/16/2019 | 0.9 | $451.25 | $ 406.13 | Review PRDE October cost-savings KPI summary for inclusion in monthly report submission. (0.9) |
| PR | 10 | Boo, Jason | 10/16/2019 | 0.6 | $451.25 | $ 270.75 | Review PRDE October cost-savings summary for inclusion in monthly report submission. (0.6) |
| PR | 10 | Boo, Jason | 10/16/2019 | 0.8 | $451.25 | $ 361.00 | Review PRDE October headcount summary for inclusion in monthly report submission. (0.8) |
| PR | 10 | Boo, Jason | 10/16/2019 | 0.6 | $451.25 | $ 270.75 | Review PRITS status update presentation to representatives of AAFAF. (0.6) |
| PR | 10 | Boo, Jason | 10/16/2019 | 1.1 | $451.25 | $ 496.38 | Review summary reports provided by PRDE HR outlining monthly count of employees by employee classification. (1.1) |
| PR | 10 | Boo, Jason | 10/17/2019 | 1.1 | $451.25 | $ 496.38 | Participate in AAFAF status meeting with representatives from AAFAF, S. Stacy (ACG), and R. Tabor (ACG) to review engagement workstreams, report status, and evaluate macro trends and risks. (1.1) |
| PR | 10 | Boo, Jason | 10/17/2019 | 0.9 | $451.25 | $ 406.13 | Participate in meeting with I. Carmona (AAFAF) and S. Stacy (ACG) to plan Family consolidation engagement kickoff. (0.9) |
| PR | 10 | Boo, Jason | 10/17/2019 | 0.4 | $451.25 | $ 180.50 | Review Family & Children agency October 2019 monthly Implementation report submission. (0.4) |
| PR | 10 | Boo, Jason | 10/17/2019 | 1.2 | $451.25 | $ 541.50 | Review HTA operating expense analysis for inclusion into financial model. (1.2) |
| PR | 10 | Boo, Jason | 10/17/2019 | 0.8 | $451.25 | $ 361.00 | Review WSP memorandum outlining methodology used to estimate O&M costs for operating all PR highways. (0.8) |
| Outside - PR | 10 | Boo, Jason | 10/18/2019 | 1.2 | $451.25 | $ 541.50 | Participate in a discussion with G. Loran (HTA), R. Rojas (HTA), J. Mendez (BluHaus), and N. Amrhein (WSP) to discuss WSP's analysis to estimate operating expenses for all Puerto Rican highways. (1.2) |
| Outside - PR | 10 | Boo, Jason | 10/18/2019 | 0.4 | $451.25 | $ 180.50 | Participate on call with S. Stacy (ACG) to discuss development of unified flow of funds model for Gaming Commission. (0.4) |
| Outside - PR | 10 | Boo, Jason | 10/18/2019 | 1.5 | $451.25 | $ 676.88 | Participate on call with L Gould, R. Beil and C. Gonzalez (ACG) to review PRDE Headcount Data and plan for travel the week of 10/21/19. (1.5) |
| Outside - PR | 10 | Boo, Jason | 10/18/2019 | 0.4 | $451.25 | $ 180.50 | Participate on call with S. Stacy (ACG) to Discus development of unified flow of funds model for Gaming Commission. (0.4) |
| Outside - PR | 10 | Boo, Jason | 10/21/2019 | 0.3 | $451.25 | $ 135.38 | Participate on call with S. Stacy (ACG) to review AAFAF consolidation status report. (0.3) |
| Outside - PR | 10 | Boo, Jason | 10/21/2019 | 0.8 | $451.25 | $ 361.00 | Participate on call with S. Stacy (ACG) to finalize AAFAF consolidation status report. (0.8) |
| Outside - PR | 10 | Boo, Jason | 10/28/2019 | 1 | $451.25 | $ 451.25 | Participate in conversation with R. Beil (ACG) to discuss PRDE engagement and resource planning for upcoming meetings and project work. (1) |
| Outside - PR | 10 | Boo, Jason | 10/30/2019 | 0.2 | $451.25 | $ 90.25 | Participate on call with S. Stacy (ACG) to debrief from Gaming Organization structure meeting. (0.2) |
| Outside - PR | 10 | Burkett, Matthew | 10/1/2019 | 0.4 | $380.00 | $ 152.00 | Discuss Dept of Education implementation plans and savings reporting documentation with R. Beil (ACG). |
| Outside - PR | 10 | Burkett, Matthew | 10/7/2019 | 0.8 | $380.00 | $ 304.00 | Participate in conference call with R. Beil (ACG) addressing PRDE savings reportting and implementation plan. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Burkett, Matthew | 10/9/2019 | 0.5 | $380.00 | $ 190.00 | Participate on telephone call with L. Gould (ACG) to discuss Right Sizing Model and monthly reports. |
| Outside - PR | 10 | Cowherd, Kevin | 10/11/2019 | 0.5 | $522.50 | $ 261.25 | Prepare for initial meetings with Families and Children agency with R. Tabor and J. Boo (ACG). (0.5) |
| Outside - PR | 10 | Cowherd, Kevin | 10/11/2019 | 1 | $522.50 | $ 522.50 | Review key activities and outcomes with J. Boo (ACG) related to Education and DNER agencies. (1) |
| Outside - PR | 10 | Cowherd, Kevin | 10/14/2019 | 0.9 | $522.50 | $ 470.25 | Participate on call with J. Boo (ACG), V. Estrin (ACG), R. Tabor (ACG), S. Stacy (ACG), D. Jandura (ACG), and F. Battle (ACG) to develop AAFAF Fiscal Plan status report. (0.9). |
| Outside - PR | 10 | Cowherd, Kevin | 10/16/2019 | 1.5 | $522.50 | $ 783.75 | Participated in planning session with J. Boo (ACG) to on-board and staff DPS and prepare for AAFAF consolidation review scheduled for the week of 10/21/19. (1.5) |
| Outside - PR | 10 | Cowherd, Kevin | 10/17/2019 | 1 | $522.50 | $ 522.50 | Participate on AAFAF conference call with D. Jandura, V. Estrin, J. Edwards, J. Boo, S Stacy, (ACG) and K. Fraguada, R. Maldonado (AAFAF) with DOH Supply Chain  work stream updates and future AAFAF requirements. (1) |
| Outside - PR | 10 | Fullana, Jaime | 10/1/2019 | 0.8 | $300.00 | $ 240.00 | Communicate with Gaming Commission on agenda and next steps that need to be done for next meeting the week of 10/07/19. (0.8) |
| Outside - PR | 10 | Fullana, Jaime | 10/1/2019 | 0.9 | $300.00 | $ 270.00 | Debrief and review DNER notes to be sent out back to team and DNER. (0.9) |
| Outside - PR | 10 | Fullana, Jaime | 10/1/2019 | 1 | $300.00 | $ 300.00 | Participate in conversation with C. Gonzalez (ACG) and R. Beil (ACG)  to develop engagement strategy for department of education. (1) |
| Outside - PR | 10 | Fullana, Jaime | 10/1/2019 | 0.6 | $300.00 | $ 180.00 | Participate in meeting with C. Gonzalez (ACG) and A. Otero (DNER) on consolidation status update. (0.6) |
| Outside - PR | 10 | Fullana, Jaime | 10/1/2019 | 1.2 | $300.00 | $ 360.00 | Participate in meeting with C. Gonzalez (ACG), M. Alvarez (AAFAF) and Y. Cruz (FOMB) regarding monthly implementation submissions compliance and improvement to process. (1.2) |
| Outside - PR | 10 | Fullana, Jaime | 10/1/2019 | 1.6 | $300.00 | $ 480.00 | Participate in meeting with in DNER with S. Acosta, R. Rivera (AAFAF), C. Gonzalez (ACG) regarding consolidation plan update, FEMMAS Payroll go live date. (1.6) |
| Outside - PR | 10 | Fullana, Jaime | 10/2/2019 | 2 | $300.00 | $ 600.00 | Analyze Puerto Rico Salaries from Private sector to Public sector to create an analysis for PRITS new salaries. (2) |
| Outside - PR | 10 | Fullana, Jaime | 10/2/2019 | 2.4 | $300.00 | $ 720.00 | Debrief and summary PRITS meeting and complete agenda to be sent out to agency. (2.4) |
| Outside - PR | 10 | Fullana, Jaime | 10/2/2019 | 1.2 | $300.00 | $ 360.00 | Participate in planning meeting with R. Beil (ACG), C .Gonzalez (ACG), and R. Maldonado (AAFAF) to discuss PRDE engagement scope and next steps. (1.2) |
| Outside - PR | 10 | Fullana, Jaime | 10/2/2019 | 1.7 | $300.00 | $ 510.00 | Participate in weekly PRITS implementation meeting with R. Beil (ACG), G. Ripoll (PRITS), J. Morales (PRITS), and D. Pelegrina (PRITS) to discuss progress from prior weeks and prepare for upcoming meetings. (1.7) |
| Outside - PR | 10 | Fullana, Jaime | 10/2/2019 | 0.8 | $300.00 | $ 240.00 | Participate on call with R. Beil( ACG), S. Stacy (ACG), C. Gonzalez (ACG) to develop concept for PRITS resource business case presentation and evaluate required job descriptions with Puerto Rico salary range. (0.8) |
| Outside - PR | 10 | Fullana, Jaime | 10/3/2019 | 2.1 | $300.00 | $ 630.00 | Conduct research on salaries for Solution Lead, Project Coordinator, Quality Specialist, Customer Specialist, Designer, and Process Director positions to create a draft analysis for PRITS salaries comparison between Public vs. Private sector to be presented to OMB and OATRH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Fullana, Jaime | 10/3/2019 | 1.8 | $300.00 | $ 540.00 | Conduct research on salaries for Lean Specialist, Analyst, Digital Director, Developer, Sr. Developer, and UI/UX Specialist positions to create a draft analysis for PRITS salaries comparison between Public vs. Private sector to be presented to OMB and OATRH |
| Outside - PR | 10 | Fullana, Jaime | 10/3/2019 | 1.6 | $300.00 | $ 480.00 | Analyze salaries in Public vs. Private sector based upon research performed across technical occupatons for inclusion in PRITS job descriptions |
| Outside - PR | 10 | Fullana, Jaime | 10/4/2019 | 1.7 | $300.00 | $ 510.00 | Conduct research on salaries for Data Director, Database Specialist, Data Analyst, Data Scientist, Cybersecurity Director, Cybersecurity Specialist, and IT Specialist positions to create a draft analysis for PRITS salaries comparison between Public vs. Private sector to be presented to OMB and OATRH (1.5) |
| Outside - PR | 10 | Fullana, Jaime | 10/4/2019 | 2 | $300.00 | $ 600.00 | Conduct research on salaries for Service Desk Specialist, Enterprise Architect, System Architect, Finance Manager, Accountant, Administrative Assistant, and Human Resources Analyst positions to create a draft analysis for PRITS salaries comparison between Public vs. Private sector to be presented to OMB and OATRH (1.5) |
| Outside - PR | 10 | Fullana, Jaime | 10/4/2019 | 0.8 | $300.00 | $ 240.00 | Document results from exercise to analyze salaries comparison between Public vs Private sector to be presented to OMB and OATRH for approval (1.5) |
| Outside - PR | 10 | Fullana, Jaime | 10/8/2019 | 2.1 | $300.00 | $ 630.00 | Develop organization chart for Gaming Commission |
| Outside - PR | 10 | Fullana, Jaime | 10/8/2019 | 0.7 | $300.00 | $ 210.00 | Communicate with C. Serrano (JRSP) for planning on next meetings for status update on consolidation plan. (0.7) |
| Outside - PR | 10 | Fullana, Jaime | 10/8/2019 | 2.1 | $300.00 | $ 630.00 | Review Gaming Commission HR data (2.1) |
| Outside - PR | 10 | Fullana, Jaime | 10/8/2019 | 2.2 | $300.00 | $ 660.00 | Create schedule for Gaming Commission HR on job positions, funds, functional areas, and vacant/open to send out to Gaming Commission HR Department (2.2) |
| Outside - PR | 10 | Fullana, Jaime | 10/8/2019 | 0.3 | $300.00 | $ 90.00 | Participate on call with S. Casillas (JRSP), S. Stacy (ACG) and C. Gonzalez (ACG) to review status of General Services workstream in JRSP consolidation workplan. (0.3) |
| Outside - PR | 10 | Fullana, Jaime | 10/8/2019 | 0.5 | $300.00 | $ 150.00 | Participate on call with S. Stacy (ACG) to review status of Legal workstream in JRSP consolidation workplan. (0.5) |
| Outside - PR | 10 | Fullana, Jaime | 10/9/2019 | 1.3 | $300.00 | $ 390.00 | Analyzed and reviewed PRITS salary documents and FOMB letter to breakdown deliverables. (1.3) |
| Outside - PR | 10 | Fullana, Jaime | 10/9/2019 | 0.5 | $300.00 | $ 150.00 | Debrief and summary PRITS agenda notes to be sent out to PRITS officials. (.5) |
| Outside - PR | 10 | Fullana, Jaime | 10/9/2019 | 0.9 | $300.00 | $ 270.00 | Prepare for Gaming Commission meeting on organizational chart workshop. |
| Outside - PR | 10 | Fullana, Jaime | 10/9/2019 | 1.3 | $300.00 | $ 390.00 | Participate in PRITS Implementation planning and status review meeting G. Ripoll (PRITS), representatives from PRITS, M. Galindo (AAFAF), and S. Stacy (ACG) to discuss next steps with job description development and approach to implementing the digital working group requested by the FOMB. (1.3) |
| Outside - PR | 10 | Fullana, Jaime | 10/9/2019 | 0.3 | $300.00 | $ 90.00 | Participate on call with J. Rosado (JRSP) and S. Stacy (ACG) to review status of General Services workstream in JRSP consolidation workplan. (0.3) |
| Outside - PR | 10 | Fullana, Jaime | 10/9/2019 | 0.7 | $300.00 | $ 210.00 | Update JRSP consolidation workplan to be sent out to JRSP Technology leaders for review. (0.7) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Fullana, Jaime | 10/10/2019 | 1.9 | $300.00 | $ 570.00 | Create Solution Lead, Project Coordinator, Quality Specialist, Innovation Specialist, and Customer Specialist job descriptions (1.9) |
| Outside - PR | 10 | Fullana, Jaime | 10/10/2019 | 1.3 | $300.00 | $ 390.00 | Create Process Director, Lean Specialist, Financial Analyst, and Digital Director job descriptions (1.3) |
| Outside - PR | 10 | Fullana, Jaime | 10/11/2019 | 1.8 | $300.00 | $ 540.00 | Create Developer, Senior Developer, UI/UX Specialist, and Data Director job descriptions |
| Outside - PR | 10 | Fullana, Jaime | 10/11/2019 | 2.4 | $300.00 | $ 720.00 | Create Data Analyst, Data Scientist, Cybersecurity director, and Cybersecurity Specialist job descriptions |
| Outside - PR | 10 | Fullana, Jaime | 10/11/2019 | 1.8 | $300.00 | $ 540.00 | Create IT Specialist, Service Desk Specialist, Enterprise Architect, and System Architect job descriptions |
| Outside - PR | 10 | Fullana, Jaime | 10/12/2019 | 2.3 | $300.00 | $ 690.00 | Create Finance Manager, Accountant, and Lean Process Analyst job descriptions |
| Outside - PR | 10 | Fullana, Jaime | 10/12/2019 | 1.9 | $300.00 | $ 570.00 | Create Designer, Administrative Assistant, Database Specialist and Human Resources Analyst job descriptions |
| Outside - PR | 10 | Fullana, Jaime | 10/13/2019 | 2.3 | $300.00 | $ 690.00 | Conduct final updates on Spanish version job descriptions for Solution Lead, Project Coordinator, Quality Specialist, Innovation Specialist, Customer Specialist, Process Director, Lean Specialist, Financial Analyst, Digital Director, Developer, Senior Developer, UI/UX Specialist, and Data Director for distribution to PRITS and OATRH |
| Outside - PR | 10 | Fullana, Jaime | 10/13/2019 | 0.7 | $300.00 | $ 210.00 | Conduct final updates on Spanish version job descriptions for Data Analyst, Data Scientist, Cybersecurity director, Cybersecurity Specialist, IT Specialist for distribution to PRITS and OATRH(2) |
| Outside - PR | 10 | Fullana, Jaime | 10/13/2019 | 1.6 | $300.00 | $ 480.00 | Conduct final updates on Spanish version job descriptions for Service Desk Specialist, Enterprise Architect, System Architect, Finance Manager, Accountant, Lean Process Analyst, Designer, Administrative Assistant, Database Specialist and Human Resources Analyst for distribution to PRITS and OATRH(2) |
| Outside - PR | 10 | Fullana, Jaime | 10/14/2019 | 2.1 | $300.00 | $ 630.00 | Review and update PRITS job descriptions to be sent out to agency. (2.1) |
| Outside - PR | 10 | Fullana, Jaime | 10/15/2019 | 1.3 | $300.00 | $ 390.00 | Debrief and summarize all notes for DNER meeting's agenda to be sent out to DNER team. (1.3) |
| Outside - PR | 10 | Fullana, Jaime | 10/15/2019 | 1.2 | $300.00 | $ 360.00 | Participate in DNER Consolidation Review Meeting with E. Delannoy (NTT DATA), Jose Melendez (DNER), Maria Rosado (DNER) and S. Stacy (ACG) to review project status, resolve issues, and prioritize action items. (1.2) |
| Outside - PR | 10 | Fullana, Jaime | 10/15/2019 | 1 | $300.00 | $ 300.00 | Prepare for DNER Consolidation status update meeting. (1) |
| Outside - PR | 10 | Fullana, Jaime | 10/16/2019 | 2.2 | $300.00 | $ 660.00 | Develop presentation on FY19 vs. FY20 summary analysis by agency |
| Outside - PR | 10 | Fullana, Jaime | 10/16/2019 | 1.3 | $300.00 | $ 390.00 | Revise presentation on FY19 vs. FY20 summary analysis by agency |
| Outside - PR | 10 | Fullana, Jaime | 10/16/2019 | 0.5 | $300.00 | $ 150.00 | Send out communication email in preparation for Gaming Commission meeting on to-be Organizational Structure. |
| Outside - PR | 10 | Fullana, Jaime | 10/16/2019 | 0.4 | $300.00 | $ 120.00 | Send out communication email in preparation for Gaming Commission meeting with Finance team. (0.4) |
| Outside - PR | 10 | Fullana, Jaime | 10/16/2019 | 0.5 | $300.00 | $ 150.00 | Send out communication emails in preparation for Gaming Commission meeting. (0.5) |
| Outside - PR | 10 | Fullana, Jaime | 10/16/2019 | 1.4 | $300.00 | $ 420.00 | Updated final version of PPT presentation slides on Financial Templates for R. Maldonado (AAFAF) (1.4) |
| Outside - PR | 10 | Fullana, Jaime | 10/18/2019 | 2.8 | $300.00 | $ 840.00 | Create job description for PRITS to be sent out to agency (2.8) |

| Outside - PR | 10 | Fullana, Jaime | 10/18/2019 | 1.1 | $300.00 | $ 330.00 | Analyze data for Department of State agency consolidation to determine progress made in last 30 days for inclusion in status update. (1.1) |
| Outside - PR | 10 | Fullana, Jaime | 10/18/2019 | 1.3 | $300.00 | $ 390.00 | Analyze data for DNER agency consolidation to determine progress made in last 30 days for inclusion in status update. (1.3) |
| Outside - PR | 10 | Fullana, Jaime | 10/18/2019 | 0.6 | $300.00 | $ 180.00 | Analyze data for JRSP agency consolidation to determine progress made in last 30 days in status update. (.6) |
| Outside - PR | 10 | Fullana, Jaime | 10/18/2019 | 2.4 | $300.00 | $ 720.00 | Gather data for PRITS and Gaming Commission for consolidation updates to create presentation on reporting status update. (2.4) |
| Outside - PR | 10 | Fullana, Jaime | 10/18/2019 | 1.2 | $300.00 | $ 360.00 | Update PowerPoint presentation on Financial Templates for R. Maldonado (AAFAF). (1.2) |
| PR | 10 | Fullana, Jaime | 10/22/2019 | 2.5 | $300.00 | $ 750.00 | Identify critical tasks and upcoming milestones for DNER Consolidation workplan to be discussed with agency (2.5) |
| PR | 10 | Fullana, Jaime | 10/22/2019 | 1.5 | $300.00 | $ 450.00 | Debrief and summarize DNER meeting's agenda notes to be sent out to team. (1.5) |
| PR | 10 | Fullana, Jaime | 10/22/2019 | 1.4 | $300.00 | $ 420.00 | Participate in meeting with J. Octavianni (DNER), E. Delannoy (NTT), representatives from DNER, C. Collazo (AAFAF), S. Stacy (ACG) and C. Gonzalez (ACG) to review DNER consolidation status. (1.4) |
| PR | 10 | Fullana, Jaime | 10/22/2019 | 0.7 | $300.00 | $ 210.00 | Participate in meeting with L. Guillen (AAFAF), A. Yoshimura (ACG), S. Stacy (ACG) to review Gaming Commission implementation plan. (0.7) |
| PR | 10 | Fullana, Jaime | 10/22/2019 | 1 | $300.00 | $ 300.00 | Prepare for DNER meeting on Consolidation Status and critical tasks to be done. (1) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 1.4 | $300.00 | $ 420.00 | Debrief and summarize PRITS meeting's agenda notes to be sent out to team. (1.4) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 0.9 | $300.00 | $ 270.00 | Debrief and summarize State meeting's agenda notes to be sent out to team. (0.9) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 0.4 | $300.00 | $ 120.00 | Debrief from Gaming Commission Finance meeting with C. Gonzalez, S. Stacy, and A. Yoshimura (ACG) to confirm outputs, next steps, and action items. (0.4) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 2.1 | $300.00 | $ 630.00 | Participate in meeting to develop unified finance model for Gaming Commission with J. Maymo (AIDH), representatives from AIDH, J. Irizarry (Tourism Co), representatives from Tourism Co, P. Cohen (V2A), R. Rivera (DEDC), C. Gonzalez (ACG), S. Stacy (ACG), A. Yoshimura (ACG), L. Guillen (AAFAF). (2.1) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 0.5 | $300.00 | $ 150.00 | Participate in meeting with M. Marcano (STATE) M. Varas (STATE), J. Diaz (STATE), representatives from State, M. Galindo (AAFAF) and S. Stacy (ACG) to review State Consolidation status. (0.5) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 1.3 | $300.00 | $ 390.00 | Participate in PRITS Implementation planning and status review meeting with G. Ripoll (PRITS), representatives from PRITS, M. Galindo (AAFAF), and S. Stacy (ACG) to discuss next steps with development of operating budget and presentation of business case to the FOMB. (1.3) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 0.6 | $300.00 | $ 180.00 | Prepare for Gaming Commission meeting on Finance department status. (0.6) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 1 | $300.00 | $ 300.00 | Prepare for PRITS meeting on Consolidation Status and new updates. (1) |
| PR | 10 | Fullana, Jaime | 10/23/2019 | 0.8 | $300.00 | $ 240.00 | Prepare for State meeting on Consolidation Status. (0.8) |
| PR | 10 | Fullana, Jaime | 10/24/2019 | 2.2 | $300.00 | $ 660.00 | Participate in meeting to develop back office organization structure for Gaming Commission with J. Maymo (AIDH), Z. Torres (AIDH), P. Cohen (V2A), R. Rivera (DEDC), S. Stacy (ACG), A. Yoshimura (ACG), L. Guillen (AAFAF). (2.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PR | 10 | Fullana, Jaime | 10/24/2019 | 0.7 | $300.00 | $ 210.00 | Prepare for Gaming Commission meeting to develop back office organization structure. (0.7) |
| Outside - PR | 10 | Fullana, Jaime | 10/25/2019 | 3.1 | $300.00 | $ 930.00 | Analyze, create and send out document for Gaming Commission Objectives to be discussed in next meetings. (3.1) |
| Outside - PR | 10 | Fullana, Jaime | 10/25/2019 | 1.5 | $300.00 | $ 450.00 | Conduct research for Gaming Financial Model. (1.5) |
| Outside - PR | 10 | Fullana, Jaime | 10/25/2019 | 1.5 | $300.00 | $ 450.00 | Plan DNER fiscal savings report. (1.5) |
| PR | 10 | Fullana, Jaime | 10/28/2019 | 2.1 | $300.00 | $ 630.00 | Prepare spreadsheet with key tasks and milestone with their respective KPIs that are critical for DNER to be done to be discussed in meeting. (2.1) |
| PR | 10 | Fullana, Jaime | 10/29/2019 | 3.8 | $300.00 | $1,140.00 | Create spreadsheet on DNER roster to prepare headcount for their monthly reports (3.8) |
| PR | 10 | Fullana, Jaime | 10/29/2019 | 2.5 | $300.00 | $ 750.00 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG) and L. Gould (ACG) to prepare for Implementation Plan facilitation. (2.5) |
| PR | 10 | Fullana, Jaime | 10/29/2019 | 0.8 | $300.00 | $ 240.00 | Participate in meeting with E. Delannoy (NTT), J. Melendez (DNER), S. Acosta (DNER), and S. Stacy (ACG) to review DNER consolidation status. (0.8) |
| PR | 10 | Fullana, Jaime | 10/29/2019 | 0.9 | $300.00 | $ 270.00 | Participate in meeting with M. Rosario (DNER), S. Acosta (DNER) and S. Stacy (ACG) to review fiscal plan savings initiatives and reporting metrics for November 2019 submission to AAFAF. (0.9) |
| PR | 10 | Fullana, Jaime | 10/29/2019 | 1.1 | $300.00 | $ 330.00 | Prepare for DNER meeting on fiscal plan savings initiatives and reporting and consolidation status. (1.1) |
| PR | 10 | Fullana, Jaime | 10/30/2019 | 3.1 | $300.00 | $ 930.00 | Develop SWA agency roster for inclusion in DNER's overall headcount as part of the agency's Implementation monthly report |
| PR | 10 | Fullana, Jaime | 10/30/2019 | 1.9 | $300.00 | $ 570.00 | Prepare and coordinate PRDE Implementation Workshop Day 1. (1.9) |
| PR | 10 | Fullana, Jaime | 10/31/2019 | 0.4 | $300.00 | $ 120.00 | Create spreadsheet for Department of Education meeting attendees. (0.4) |
| PR | 10 | Fullana, Jaime | 10/31/2019 | 0.6 | $300.00 | $ 180.00 | Debrief and summarize meeting notes to be sent out to team. (0.6) |
| PR | 10 | Fullana, Jaime | 10/31/2019 | 3 | $300.00 | $ 900.00 | Participate in PRDE Implementation Planning workshop with C. Gonzalez (ACG), L. Gould (ACG),  R. Beil (ACG), and 10 PRDE representatives of various departments. (3) |
| PR | 10 | Fullana, Jaime | 10/31/2019 | 1 | $300.00 | $ 300.00 | Prepare for PRDE Implementation Planning workshop. (1) |
| Outside - PR | 10 | Gould, Laura | 10/3/2019 | 1.8 | $332.50 | $ 598.50 | Created PRITS admin job descriptions |
| Outside - PR | 10 | Gould, Laura | 10/3/2019 | 2.3 | $332.50 | $ 764.75 | Created PRITS development/programming job descriptions |
| Outside - PR | 10 | Gould, Laura | 10/3/2019 | 1.9 | $332.50 | $ 631.75 | Created PRITS managerial job descriptions |
| Outside - PR | 10 | Gould, Laura | 10/4/2019 | 2 | $332.50 | $ 665.00 | Created PRITS job descriptions. (2.0) |
| Outside - PR | 10 | Gould, Laura | 10/7/2019 | 1.5 | $332.50 | $ 498.75 | Review of Part I PR 2019 Fiscal Plan in preparation of implementation planning. (1.5) |
| Outside - PR | 10 | Gould, Laura | 10/7/2019 | 1.5 | $332.50 | $ 498.75 | Review of Part II PR 2019 Fiscal Plan in preparation of implementation planning. (1.5) |
| Outside - PR | 10 | Gould, Laura | 10/7/2019 | 2 | $332.50 | $ 665.00 | Review of Part III PR 2019 Fiscal Plan in preparation of implementation planning. (2) |
| Outside - PR | 10 | Gould, Laura | 10/7/2019 | 2.5 | $332.50 | $ 831.25 | Review of Part IV PR 2019 Fiscal Plan in preparation of implementation planning. (2.5) |
| Outside - PR | 10 | Gould, Laura | 10/7/2019 | 0.5 | $332.50 | $ 166.25 | Review of Part VPR 2019 Fiscal Plan in preparation of implementation planning. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/8/2019 | 2.6 | $332.50 | $ 864.50 | Participate in conversation with R. Beil (ACG) to discuss PRDE engagement and preparation for future progress. (2.6) |

| Outside - PR | 10 | Gould, Laura | 10/8/2019 | 2 | $332.50 | $ 665.00 | Participate in conversation with R. Beil (ACG) to discuss PRDE reporting and initial development of monthly report. (2.0) |
| Outside - PR | 10 | Gould, Laura | 10/8/2019 | 2.1 | $332.50 | $ 698.25 | Review Right Sizing Model to understand PRDE savings and investment commitments for FY20. (2.1) |
| Outside - PR | 10 | Gould, Laura | 10/8/2019 | 1.3 | $332.50 | $ 432.25 | Revise September 2019 PRDE monthly report. (1.3) |
| Outside - PR | 10 | Gould, Laura | 10/9/2019 | 2 | $332.50 | $ 665.00 | Analyze headcount data to compare fiscal year savings to date. (2) |
| Outside - PR | 10 | Gould, Laura | 10/9/2019 | 0.1 | $332.50 | $ 33.25 | Participate on telephone call with C. Alvarez (ACG) to discuss Right Sizing Model and monthly reports. (0.1) |
| Outside - PR | 10 | Gould, Laura | 10/9/2019 | 0.5 | $332.50 | $ 166.25 | Participate on telephone call with J. Boo (ACG) to discuss agency meeting and next steps. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/9/2019 | 0.5 | $332.50 | $ 166.25 | Participate on telephone call with M. Burkett (ACG) to discuss Right Sizing Model and monthly reports. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/9/2019 | 2.7 | $332.50 | $ 897.75 | Prepare for upcoming agency meetings and deliverables. (2.7) |
| Outside - PR | 10 | Gould, Laura | 10/9/2019 | 2 | $332.50 | $ 665.00 | Review of key takeaways and next steps from PRDE Implementation meetings. |
| Outside - PR | 10 | Gould, Laura | 10/9/2019 | 2 | $332.50 | $ 665.00 | Review of PRDE documentation in support of budget analysis. (2) |
| Outside - PR | 10 | Gould, Laura | 10/10/2019 | 1 | $332.50 | $ 332.50 | Analyze existing data from summary report and outline areas where additional data is needed. (1) |
| Outside - PR | 10 | Gould, Laura | 10/10/2019 | 3 | $332.50 | $ 997.50 | Develop summary report aggregating all historic monthly implementation reports submitted by PRDE |
| Outside - PR | 10 | Gould, Laura | 10/10/2019 | 2.5 | $332.50 | $ 831.25 | Review FY19 Q1 and Q2 Monthly Reports for relevant and consistent data. (2.5) |
| Outside - PR | 10 | Gould, Laura | 10/10/2019 | 1.5 | $332.50 | $ 498.75 | Review FY19 Q3 Monthly Reports for relevant and consistent data. (1.5) |
| Outside - PR | 10 | Gould, Laura | 10/10/2019 | 0.5 | $332.50 | $ 166.25 | Review PRDE Audit AO4O0004 dated February 2018. (0.5). |
| Outside - PR | 10 | Gould, Laura | 10/10/2019 | 1 | $332.50 | $ 332.50 | Review PRDE August 18 Monthly Report for benchmarking data. (1) |
| Outside - PR | 10 | Gould, Laura | 10/11/2019 | 1 | $332.50 | $ 332.50 | Analyze existing data from summary report and compare to Fiscal Plan. (1) |
| Outside - PR | 10 | Gould, Laura | 10/11/2019 | 0.5 | $332.50 | $ 166.25 | Participate on telephone call with J. Boo (ACG) to discuss Monthly Report Summary. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/11/2019 | 3 | $332.50 | $ 997.50 | Prepare summary of monthly reports with FY20 data and additions to FY19 data. (3) |
| Outside - PR | 10 | Gould, Laura | 10/11/2019 | 0.5 | $332.50 | $ 166.25 | Review Financial Oversight and Management Board for PR Twitter. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/14/2019 | 1.5 | $332.50 | $ 498.75 | Analyze PRDE documentation in preparation of implementation planning. (1.5) |
| Outside - PR | 10 | Gould, Laura | 10/14/2019 | 1 | $332.50 | $ 332.50 | Create PRITS job descriptions. (1) |
| Outside - PR | 10 | Gould, Laura | 10/14/2019 | 0.5 | $332.50 | $ 166.25 | Review Financial Oversight and Management Board for PR Twitter. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/14/2019 | 2.5 | $332.50 | $ 831.25 | Review of PRDE documentation in support of budget analysis. (2.5) |
| Outside - PR | 10 | Gould, Laura | 10/14/2019 | 0.5 | $332.50 | $ 166.25 | Review weekly status report for PR agency initiatives. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/15/2019 | 1 | $332.50 | $ 332.50 | Analyze existing data from summary report and compare to Fiscal Plan. (1) |
| Outside - PR | 10 | Gould, Laura | 10/15/2019 | 1.5 | $332.50 | $ 498.75 | Prepare summary of monthly reports for PRDE review. (1.5) |
| Outside - PR | 10 | Gould, Laura | 10/15/2019 | 2 | $332.50 | $ 665.00 | Review and analyze Reporte Headcount and Plantilla de Empleados reports provided by PRDE. (2) |
| Outside - PR | 10 | Gould, Laura | 10/15/2019 | 2 | $332.50 | $ 665.00 | Review Informe de Maestros Termindos reports for FY19 and FY20 provided by PRDE. (2) |
| Outside - PR | 10 | Gould, Laura | 10/15/2019 | 2 | $332.50 | $ 665.00 | Review summary of monthly reports for FY19 and FY20 data. (2) |

| Outside - PR | 10 | Gould, Laura | 10/16/2019 | 2.8 | $332.50 | $ 931.00 | Analyze headcount data to identify discrepancies. (2.8) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Gould, Laura | 10/16/2019 | 2.3 | $332.50 | $ 764.75 | Prepare fiscal year end monthly report for July 2019. (2.3) |
| Outside - PR | 10 | Gould, Laura | 10/16/2019 | 1.4 | $332.50 | $ 465.50 | Prepare key activities and documents for PRDE work stream to prepare for upcoming agency meetings and deliverables. (1.4) |
| Outside - PR | 10 | Gould, Laura | 10/16/2019 | 1.2 | $332.50 | $ 399.00 | Prepare October Implementation report for PRDE. (1.2) |
| Outside - PR | 10 | Gould, Laura | 10/17/2019 | 1.4 | $332.50 | $ 465.50 | Analyze PRDE cost data for schools and administration. (1.4) |
| Outside - PR | 10 | Gould, Laura | 10/17/2019 | 3 | $332.50 | $ 997.50 | Participate in conversation with R. Beil (ACG) to discuss PRDE engagement and preparation for visit. (3.0) |
| Outside - PR | 10 | Gould, Laura | 10/17/2019 | 0.5 | $332.50 | $ 166.25 | Review Financial Oversight and Management Board for PR Twitter. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/17/2019 | 2.5 | $332.50 | $ 831.25 | Review of PRDE documentation in support of budget analysis. (2.5) |
| Outside - PR | 10 | Gould, Laura | 10/18/2019 | 1.5 | $332.50 | $ 498.75 | Participate on call with J. Boo, R. Beil and C. Gonzalez (ACG) to review PRDE Headcount Data and plan for travel the week of 10/21/19. (1.5). |
| Outside - PR | 10 | Gould, Laura | 10/18/2019 | 3.2 | $332.50 | $1,064.00 | Prepare implementation plan ahead of facilitation session. (3.2) |
| Outside - PR | 10 | Gould, Laura | 10/21/2019 | 0.5 | $332.50 | $ 166.25 | Analyze FY 19 headcount data to outline process for monthly reports. (0.5) |
| Outside - PR | 10 | Gould, Laura | 10/21/2019 | 1.2 | $332.50 | $ 399.00 | Prepare October Monthly Savings Report. (1.2) |
| Outside - PR | 10 | Gould, Laura | 10/21/2019 | 1.6 | $332.50 | $ 532.00 | Review FOMB Letter and analyze Schools Closed list. (1.6) |
| Outside - PR | 10 | Gould, Laura | 10/21/2019 | 2 | $332.50 | $ 665.00 | Review key activities to discuss with PRDE team in this week's meetings - school closure data, implementation planning, and monthly report submission. (2) |
| PR | 10 | Gould, Laura | 10/22/2019 | 1.4 | $332.50 | $ 465.50 | Prepare for discovery meetings at PRDE. (1.4) |
| PR | 10 | Gould, Laura | 10/22/2019 | 2 | $332.50 | $ 665.00 | Review school closure data in preparation to discuss with PRDE. (2.0) |
| PR | 10 | Gould, Laura | 10/22/2019 | 0.7 | $332.50 | $ 232.75 | Review communication on monthly reports moving forward. (0.7) |
| PR | 10 | Gould, Laura | 10/22/2019 | 1 | $332.50 | $ 332.50 | Review key documents pertaining to the FOMB school closure request. (1) |
| PR | 10 | Gould, Laura | 10/22/2019 | 2.2 | $332.50 | $ 731.50 | Review key documents pertaining to the FOMB school closure request. (2.2) |
| PR | 10 | Gould, Laura | 10/23/2019 | 1.9 | $332.50 | $ 631.75 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG), and E. Perez (PRDE) to plan next steps for employee and contractor headcount data, payroll processes, and monthly report submission process. (1.9) |
| PR | 10 | Gould, Laura | 10/23/2019 | 0.7 | $332.50 | $ 232.75 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG), and R. DelValle (PRDE) to review school closure data needed. (0.7) |
| PR | 10 | Gould, Laura | 10/23/2019 | 0.7 | $332.50 | $ 232.75 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG), and R. Maldonado (PRDE) to discuss monthly report submission and prepare for implementation workshop. (0.7) |
| PR | 10 | Gould, Laura | 10/23/2019 | 1.3 | $332.50 | $ 432.25 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG), O. Guzman (PRDE), J. Zuniga (PRDE), M. Lizardi (PRDE), and R. DelValle (PRDE) to plan next steps for school closure data, implementation planning, and monthly report submission. (1.3) |
| PR | 10 | Gould, Laura | 10/23/2019 | 2.8 | $332.50 | $ 931.00 | Plan school closure data report next steps. (2.8). |
| PR | 10 | Gould, Laura | 10/23/2019 | 3.2 | $332.50 | $1,064.00 | Review school closure data. (3.2) |
| PR | 10 | Gould, Laura | 10/24/2019 | 0.3 | $332.50 | $ 99.75 | Created PRITS job descriptions. (0.3) |

| PR | 10 | Gould, Laura | 10/24/2019 | 1.2 | $332.50 | $ 399.00 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG), O. Guzman (PRDE), J. Zuniga (PRDE), A. Olemedoba (PRDE), and R. DelValle (PRDE) to review the school closure deliverable and discuss next steps. (1.2) |
| PR | 10 | Gould, Laura | 10/24/2019 | 1.4 | $332.50 | $ 465.50 | Plan school closure data report next steps. (1.4) |
| PR | 10 | Gould, Laura | 10/24/2019 | 3.6 | $332.50 | $1,197.00 | Prepare school closure report for FOMB (3.6). |
| PR | 10 | Gould, Laura | 10/24/2019 | 1 | $332.50 | $ 332.50 | Review school closure data. (1) |
| Outside - PR | 10 | Gould, Laura | 10/27/2019 | 3.4 | $332.50 | $1,130.50 | Prepare school closure report with expense data per FOMB request. (3.4) |
| Outside - PR | 10 | Gould, Laura | 10/27/2019 | 3.8 | $332.50 | $1,263.50 | Prepare school closure report with intended use data per FOMB request. (3.8) |
| PR | 10 | Gould, Laura | 10/28/2019 | 1.7 | $332.50 | $ 565.25 | Prepare school closure report with expense data per FOMB request. (1.7) |
| PR | 10 | Gould, Laura | 10/28/2019 | 3 | $332.50 | $ 997.50 | Prepare school closure report with intended use data per FOMB request. (3) |
| PR | 10 | Gould, Laura | 10/29/2019 | 0.4 | $332.50 | $ 133.00 | Created PRITS job descriptions. (0.4) |
| PR | 10 | Gould, Laura | 10/29/2019 | 3.7 | $332.50 | $1,230.25 | Participate in meeting with C. Gonzalez (ACG), O. Guzman (PRDE), J. Zuniga (PRDE) and A. Olemedoba (PRDE) to review the school closure deliverable and discuss next steps. (3.7) |
| PR | 10 | Gould, Laura | 10/29/2019 | 2.5 | $332.50 | $ 831.25 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG) and J. Fullana (ACG) to prepare for Implementation Plan facilitation. (2.5) |
| PR | 10 | Gould, Laura | 10/29/2019 | 2.6 | $332.50 | $ 864.50 | Prepare school closure data per FOMB request. (2.6) |
| PR | 10 | Gould, Laura | 10/29/2019 | 1 | $332.50 | $ 332.50 | Review presentation with R. Beil (ACG) for Implementation Plan facilitation. (1) |
| PR | 10 | Gould, Laura | 10/29/2019 | 1.7 | $332.50 | $ 565.25 | Review school closure data with C. Gonzalez (ACG) per FOMB request. (1.7) |
| PR | 10 | Gould, Laura | 10/30/2019 | 0.7 | $332.50 | $ 232.75 | Participate in meeting with C. Gonzalez (ACG), R. Beil (ACG) and R. Maldonado (AAFAF) to discuss Closed School Report. (0.7) |
| PR | 10 | Gould, Laura | 10/30/2019 | 1.9 | $332.50 | $ 631.75 | Prepare and coordinate PRDE Implementation Workshop Day 1. (1.9) |
| PR | 10 | Gould, Laura | 10/30/2019 | 2.5 | $332.50 | $ 831.25 | Prepare FOMB Closed School report for R. Maldonado (AAFAF). (2.5) |
| PR | 10 | Gould, Laura | 10/30/2019 | 2.3 | $332.50 | $ 764.75 | Review FOMB Closed School report prior to submission to R. Maldonado (AAFAF). (2.3) |
| PR | 10 | Gould, Laura | 10/30/2019 | 3.5 | $332.50 | $1,163.75 | Review and analyze FOMB Closed School report. (3.5) |
| PR | 10 | Gould, Laura | 10/31/2019 | 0.8 | $332.50 | $ 266.00 | Participate in debrief of PRDE Implementation Planning workshop with C. Gonzalez (ACG), and R. Beil (ACG). (0.8). |
| PR | 10 | Gould, Laura | 10/31/2019 | 3 | $332.50 | $ 997.50 | Participate in PRDE Implementation Planning workshop with C. Gonzalez (ACG), R. Beil (ACG), J. Fullana (ACG), and 10 PRDE representatives of various departments. (3) |
| PR | 10 | Gould, Laura | 10/31/2019 | 1 | $332.50 | $ 332.50 | Prepare for PRDE Implementation Planning workshop. (1) |
| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 0.6 | $380.00 | $ 228.00 | Develop and send communications to schedule Gaming Commission Structure workshop. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 0.4 | $380.00 | $ 152.00 | Participate on call with C. Gonzalez (ACG) to debrief from DNER Consolidation review meeting. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 0.5 | $380.00 | $ 190.00 | Participate on call with R. Beil (ACG) to review agenda and prepare for 10/02/19 PRITS implementation meeting. (0.5) |
| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 0.8 | $380.00 | $ 304.00 | Prepare and distribute agenda for 10/02/19 PRITS implementation meeting. (0.8) |
| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 0.7 | $380.00 | $ 266.00 | Prepare DNER workstream timeline presentation to visually communicate updated project duration in 10/01/19 consolidation status meeting. (0.7) |

| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 2.1 | $380.00 | $ 798.00 | Prepare outline of proposed Gaming Commission organization structure to prepare for 10/17/19 Gaming Commission Structure development workshop. (2.1) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 0.6 | $380.00 | $ 228.00 | Revise and update PRITS workplan to prepare for 10/2/19 implementation meeting. (.6) |
| Outside - PR | 10 | Stacy, Sean | 10/1/2019 | 2.7 | $380.00 | $1,026.00 | Update DNER consolidation plan to re-baseline workstream and task durations. (2.7) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.9 | $380.00 | $ 342.00 | Analyze FOMB request letter to map delivery requirements and develop outline of PRITS Legislated Scope/Resource Requirements Business Case presentation for meeting with Gov. Wanda Vazquez. (0.9) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 1.4 | $380.00 | $ 532.00 | Analyze Law 122 to map delivery requirements and develop outline of PRITS Legislated Scope/Resource Requirements Business Case presentation for meeting with Governor Wanda Vazquez. (1.4) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 1.7 | $380.00 | $ 646.00 | Analyze Law 75 to map delivery requirements and develop outline of PRITS Legislated Scope/Resource Requirements Business Case presentation for meeting with Governor Wanda Vazquez. (1.7) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 2.2 | $380.00 | $ 836.00 | Complete development of PRITS Legislated Scope/Resource Requirements Business Case presentation and distribute to PRITS leadership team. (2.2) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.7 | $380.00 | $ 266.00 | Finalize and distribute DNER Meeting minutes from 10/01/19 meeting. (0.7) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.6 | $380.00 | $ 228.00 | Participate on call with C. Gonzalez (ACG) to develop payroll analysis for PRITS resource business case presentation. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 1.1 | $380.00 | $ 418.00 | Participate on call with C. Gonzalez (ACG) to quality control PRITS Legislated Scope/Resource Requirements Business Case presentation. (1.1) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.8 | $380.00 | $ 304.00 | Participate on call with R. Beil (ACG), J. Fullana (ACG), C. Gonzalez (ACG) to develop concept for PRITS resource business case presentation and evaluate required job descriptions with Puerto Rico salary range. (0.8) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.4 | $380.00 | $ 152.00 | Perform quality control on PRITS job descriptions to finalize for distribution to PRITS leadership team. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.3 | $380.00 | $ 114.00 | Prepare and send finance data request communication to Tourism Co. Gaming Division. (0.3) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 2.9 | $380.00 | $1,102.00 | Prepare PRITS Legislated Scope/Resource Requirements Business Case presentation for meeting with Governor Wanda Vazquez. (2.9) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.6 | $380.00 | $ 228.00 | Prepare proposed Tourism Co. Gaming Division organization structure for 10/17/19 Gaming Commission Structure development workshop. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 10/2/2019 | 0.8 | $380.00 | $ 304.00 | Prepare updated PRITS organization chart for inclusion in PRITS Legislated Scope/Resource Requirements Business Case presentation. (0.8) |
| Outside - PR | 10 | Stacy, Sean | 10/3/2019 | 1.1 | $380.00 | $ 418.00 | Complete proposed AIDH org structure for 10/17/19 Gaming Commission Structure development workshop. (1.1) |
| Outside - PR | 10 | Stacy, Sean | 10/3/2019 | 2.3 | $380.00 | $ 874.00 | Complete proposed Tourism Co. Gaming Division org structure for 10/17 Gaming Commission Structure development workshop. (2.3) |
| Outside - PR | 10 | Stacy, Sean | 10/3/2019 | 0.4 | $380.00 | $ 152.00 | Conduct research on optimal structure to implement and manage sports betting for input to proposed Gaming Commission Org Structure. (0.4) |

| Outside - PR | 10 | Stacy, Sean | 10/3/2019 | 0.6 | $380.00 | $ 228.00 | Perform quality control on PRITS job descriptions to finalize for distribution to PRITS leadership team (0.6) |
| Outside - PR | 10 | Stacy, Sean | 10/3/2019 | 1.2 | $380.00 | $ 456.00 | Prepare and distribute agenda for 10/11/19 JRSP consolidation status meeting. (1.2) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 0.7 | $380.00 | $ 266.00 | Develop and send communications to schedule meetings with JRSP and Gaming Commission for week of 10/7/19. (0.7) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 0.9 | $380.00 | $ 342.00 | Extract JRSP consolidation tasks by workstream to prepare review sheets for calls with JRSP workstream leads on 10/08/19. (0.9) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 0.2 | $380.00 | $ 76.00 | Participate on call with C. Gonzalez (ACG) to debrief from DNER/Hacienda Law 70 employee configuration meeting. (0.2) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 0.4 | $380.00 | $ 152.00 | Participate on call with J. Boo (ACG) to discuss design of Gaming Commission sports betting organization structure. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 0.5 | $380.00 | $ 190.00 | Participate on call with R. Beil (ACG) to finalize PRITS job descriptions. (0.5) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 0.7 | $380.00 | $ 266.00 | Perform quality control and final review of PRITS salary comparison analysis. (0.7) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 1.3 | $380.00 | $ 494.00 | Research Puerto Rico IT salaries to gather background for PRITS Salary Comparison Analysis. (1.3) |
| Outside - PR | 10 | Stacy, Sean | 10/4/2019 | 2.6 | $380.00 | $ 988.00 | Revise PRITS salary comp analysis to prepare deliverable for PRITS/OGP meeting to review funding requirements for to be organization. (2.6) |
| Outside - PR | 10 | Stacy, Sean | 10/6/2019 | 0.4 | $380.00 | $ 152.00 | Finalize and distribute initial PRITS Salary comparison analysis for use in development of to be payroll roster cost. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/6/2019 | 1.1 | $380.00 | $ 418.00 | Prepare Ankura Fiscal Plan Compliance Status Report for week ending 10/04/19. (1.1) |
| Outside - PR | 10 | Stacy, Sean | 10/6/2019 | 1.3 | $380.00 | $ 494.00 | Prepare DNER consolidation status report to prepare DNER Secretary Vasquez for 10/07/19 meeting at Fortaleza. (1.3) |
| Outside - PR | 10 | Stacy, Sean | 10/6/2019 | 0.9 | $380.00 | $ 342.00 | Update DNER consolidation workplan and calculate progress metrics to prepare DNER Secretary Vasquez for 10/7/19 meeting at Fortaleza. (.9) |
| PR | 10 | Stacy, Sean | 10/7/2019 | 1.2 | $380.00 | $ 456.00 | Develop proposed structure for Gaming Commission Sports Betting, Online Division for review in 10/09/19 Organization Structure workshop. (1.2) |
| PR | 10 | Stacy, Sean | 10/7/2019 | 0.4 | $380.00 | $ 152.00 | Finalize and distribute Ankura Fiscal Plan Compliance Status Report for week ending 10/4/19. (0.4) |
| PR | 10 | Stacy, Sean | 10/7/2019 | 0.7 | $380.00 | $ 266.00 | Prepare detailed agenda for 10/08/19 DNER project consolidation status review. (0.7) |
| PR | 10 | Stacy, Sean | 10/7/2019 | 0.8 | $380.00 | $ 304.00 | Research optimal structure to implement and manage sports betting for input to proposed Gaming Commission Organizational Structure. (0.8). |
| PR | 10 | Stacy, Sean | 10/7/2019 | 1.2 | $380.00 | $ 456.00 | Revise Gaming Division Organization Structure for presentation in 10/9/19 workshop. (1.2) |
| PR | 10 | Stacy, Sean | 10/8/2019 | 1.1 | $380.00 | $ 418.00 | Analyze Gaming Commission legislative requirements to develop optimized staffing proposal. (1.1) |
| PR | 10 | Stacy, Sean | 10/8/2019 | 1.2 | $380.00 | $ 456.00 | Finalize DNER agenda and evaluate SWA funding issues associated with EIN number change to prepare for consolidation status meeting. (1.2) |
| PR | 10 | Stacy, Sean | 10/8/2019 | 1.5 | $380.00 | $ 570.00 | Participate in DNER Consolidation Review Meeting with A. Otero (DNER), E. Delannoy (NTT DATA), representatives from DNER, and C. Gonzalez (ACG) to review project status, resolve issues, and prioritize action items - left early. (1.5) |

| PR | 10 | Stacy, Sean | 10/8/2019 | 0.9 | $380.00 | $ 342.00 | Participate in DNER meeting debrief with A. Otero (DNER) and C. Gonzalez (ACG) to discuss Ankura assistance with quantification and reporting of implementation initiatives. (0.9) |
|---|---|---|---|---|---|---|---|
| PR | 10 | Stacy, Sean | 10/8/2019 | 0.5 | $380.00 | $ 190.00 | Participate on call with J. Fullana (ACG) to review status of Legal workstream in JRSP consolidation workplan. (0.5) |
| PR | 10 | Stacy, Sean | 10/8/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with S. Casillas (JRSP), J. Fullana (ACG) and C. Gonzalez (ACG) to review status of General Services workstream in JRSP consolidation workplan. (0.3) |
| PR | 10 | Stacy, Sean | 10/8/2019 | 0.9 | $380.00 | $ 342.00 | Prepare and distribute detailed agenda for 10/9/19 PRITS Implementation status meeting. (0.9) |
| PR | 10 | Stacy, Sean | 10/8/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for JRSP status update meeting. (0.6) |
| PR | 10 | Stacy, Sean | 10/8/2019 | 1.2 | $380.00 | $ 456.00 | Review right sizing templates and fiscal plan reduction goals to prepare for meeting with R. Maldonado (AAFAF). (1.2) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 2.2 | $380.00 | $ 836.00 | Analyze AIDH Racing  Division Revenue, Operating Expenses and distribution waterfall to prepare for Gaming Commission org structure workshop on 10/10. (2.2) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 1.9 | $380.00 | $ 722.00 | Analyze Tourism Co. Gaming Division Revenue, Operating Expenses and distribution waterfall to prepare for Gaming Commission organization structure workshop on 10/10/19. (1.9) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 1.1 | $380.00 | $ 418.00 | Continue analysis of proposed Gaming Commission structure to prepare for organization structure workshop on 10/10/19. (1.1) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 0.6 | $380.00 | $ 228.00 | Debrief from PRITS implementation meeting to confirm outputs, next steps, and action items. (0.6) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 1.1 | $380.00 | $ 418.00 | Participate in meeting with R. Maldonado (AAFAF) and J. Boo (ACG) to discuss implementation reporting transition and fiscal priorities specific to engaged agencies. (1.1) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 1.3 | $380.00 | $ 494.00 | Participate in PRITS Implementation planning and status review meeting G. Ripoll (PRITS), representatives from PRITS, M. Galindo (AAFAF), and J. Fullana (ACG) to discuss next steps with job description development and approach to implementing the digital working group requested by the FOMB (1.3) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with J. Rosado (JRSP), and J. Fullana (ACG) to review status of General Services workstream in JRSP consolidation workplan. (0.3) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 0.8 | $380.00 | $ 304.00 | Prepare for PRITS Implementation meeting. (0.8) |
| PR | 10 | Stacy, Sean | 10/9/2019 | 1.8 | $380.00 | $ 684.00 | Prepare Gaming Commission HR Analysis documentation for distribution in 10/10/19 workshop. (1.8) |
| PR | 10 | Stacy, Sean | 10/10/2019 | 0.6 | $380.00 | $ 228.00 | Debrief from Gaming Commission Organization Structure development workshop. C. Gonzalez (ACG) to confirm outputs, next steps, and action items. (0.6) |
| PR | 10 | Stacy, Sean | 10/10/2019 | 1.1 | $380.00 | $ 418.00 | Finalize and distribute Digital and Developer job descriptions for PRITS. (1.1) |
| PR | 10 | Stacy, Sean | 10/10/2019 | 3.2 | $380.00 | $1,216.00 | Lead workshop to develop initial Gaming Commission organization structure with J. Maymo (AIDH), representatives from AIDH, J. Irizarry (Tourism Co), representatives from Tourism Co, representatives from V2A Consulting, and C. Gonzalez (ACG) (3.2) |

| PR | 10 | Stacy, Sean | 10/10/2019 | 1.7 | $380.00 | $ 646.00 | Prepare Gaming Commission financial documentation for distribution in 10/10/19 workshop. (1.7) |
|---|---|---|---|---|---|---|---|
| PR | 10 | Stacy, Sean | 10/10/2019 | 0.8 | $380.00 | $ 304.00 | Prepare meeting room and set up exhibits for Gaming Commission Organization Structure workshop. (0.8) |
| PR | 10 | Stacy, Sean | 10/10/2019 | 0.6 | $380.00 | $ 228.00 | Update JRSP Consolidation plan and prepare for 10/11/19 consolidation status meeting. (0.6) |
| PR | 10 | Stacy, Sean | 10/11/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with C. Gonzalez to debrief from JRSP Consolidation status meeting to confirm outputs, next steps, and action items. (0.3) |
| PR | 10 | Stacy, Sean | 10/11/2019 | 0.2 | $380.00 | $ 76.00 | Participate on call with J. Boo (ACG) to discuss preparation for AAFAF Fiscal Plan Implementation Status review to be held on 10/16/19. (0.2) |
| PR | 10 | Stacy, Sean | 10/11/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with J. Irizarry (Tourism Co/Gaming) to review output form org planning workshop and discuss priorities for week of 10/14/19. (0.3) |
| PR | 10 | Stacy, Sean | 10/11/2019 | 1.3 | $380.00 | $ 494.00 | Review, finalize, and distribute PRITS 10/09/19 implementation meeting minutes to record key outcomes and assign action items related to implementation of FOMB requested Digital Working Group and development of PRITS job descriptions. (1.3) |
| Outside - PR | 10 | Stacy, Sean | 10/12/2019 | 1.3 | $380.00 | $ 494.00 | Prepare Ankura Implementation and Consolidation status report for week ending 10/11/19. (1.3) |
| Outside - PR | 10 | Stacy, Sean | 10/12/2019 | 0.7 | $380.00 | $ 266.00 | Revise Gaming Division implementation plan and distribute to V2A consulting for DEDC review. (0.7) |
| PR | 10 | Stacy, Sean | 10/14/2019 | 0.8 | $380.00 | $ 304.00 | Develop plan for PRITS Digital Working Group to provide oversight and program leadership for key technology projects of the Government of Puerto Rico. (0.8) |
| PR | 10 | Stacy, Sean | 10/14/2019 | 0.9 | $380.00 | $ 342.00 | Participate on call with J. Boo (ACG), V. Estrin (ACG), R. Tabor (ACG), K. Cowherd (ACG), D. Jandura (ACG), and F. Batlle (ACG) to develop AAFAF Fiscal Plan status report. (0.9). |
| PR | 10 | Stacy, Sean | 10/14/2019 | 0.6 | $380.00 | $ 228.00 | Review, finalize, and distribute JRSP 10/11/19 meeting minutes to record key outcomes and assign action items related to agency consolidation. (0.6) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 1.8 | $380.00 | $ 684.00 | Analyze DNER fiscal plan implementation savings initiatives to develop plan to aid agency in reporting compliance. (1.8) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 0.6 | $380.00 | $ 228.00 | Debrief from DNER consolidation status meeting to confirm outputs, next steps, and action items. (0.6) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 0.8 | $380.00 | $ 304.00 | Develop agenda for Gaming Commission finance/flow of funds meeting to be held on 10/23/19. (0.8) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 1.2 | $380.00 | $ 456.00 | Participate in DNER Consolidation Review Meeting with E. Delannoy (NTT DATA), Jose Melendez (DNER), Maria Rosado (DNER) and J. Fullana (ACG) to review project status, resolve issues, and prioritize action items. (1.2) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 0.7 | $380.00 | $ 266.00 | Participate on call with J. Boo (ACG) and D. Jandura (ACG) to finalize AAFAF Fiscal Plan status report. (0.7) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 1.4 | $380.00 | $ 532.00 | Prepare AAFAF consolidation/implementation status report for DNER and JRSP. (1.4) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 2.2 | $380.00 | $ 836.00 | Prepare AAFAF consolidation/implementation status report for State, PRITS, and Gaming Commission. (2.2) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 0.7 | $380.00 | $ 266.00 | Prepare and distribute agenda for 10/15/19 DNER consolidation status meeting. (0.7) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PR | 10 | Stacy, Sean | 10/15/2019 | 0.8 | $380.00 | $ 304.00 | Prepare for DNER consolidation status meeting. (0.8) |
| PR | 10 | Stacy, Sean | 10/15/2019 | 0.4 | $380.00 | $ 152.00 | Review and distribute 11 translated PRITS job descriptions for review by OARTH to classify and assign salary bands in support of finalizing the proposed organization chart. (0.4) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 0.4 | $380.00 | $ 152.00 | Develop and send communications to schedule Gaming Commission finance and org structure meetings for week of 10/21/19. (0.4) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 0.8 | $380.00 | $ 304.00 | Develop right sizing template presentation for R. Maldonado, K. Fraguada (AAFAF) to distribute to agencies to increase fiscal plan reporting compliance. (0.8) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 1.6 | $380.00 | $ 608.00 | Finalize 5 PRITS job descriptions for OATRH classification and salary review. (1.6) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 0.6 | $380.00 | $ 228.00 | Finalize AAFAF Consolidation/Implementation status report for October reporting period. (0.6) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 0.7 | $380.00 | $ 266.00 | Finalize Right Sizing template presentation for R. Maldonado, K. Fraguada (AAFAF) to distribute to agencies to increase fiscal plan reporting compliance. (0.7) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 0.9 | $380.00 | $ 342.00 | Review and update PRITS Digital Working Group implementation plan presentation to provide implementation plan template and prioritize data gathering tasks. (0.9) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 0.4 | $380.00 | $ 152.00 | Review PRDE monthly savings report summary analysis. (0.4) |
| PR | 10 | Stacy, Sean | 10/16/2019 | 2.3 | $380.00 | $ 874.00 | Review, finalize, and distribute Gaming Commission 10/10/19 workshop documentation to record key outcomes and assign action items related to the agency implementation. (2.3) |
| PR | 10 | Stacy, Sean | 10/17/2019 | 0.7 | $380.00 | $ 266.00 | Debrief from AAFAF Status Update Meeting and provide requested follow up materials to meeting participants. (0.7) |
| PR | 10 | Stacy, Sean | 10/17/2019 | 1.6 | $380.00 | $ 608.00 | Finalize 4 PRITS job descriptions for OATRH classification and salary review. (1.6) |
| PR | 10 | Stacy, Sean | 10/17/2019 | 1.9 | $380.00 | $ 722.00 | Finalize 7 PRITS job descriptions for OATRH classification and salary review. (1.9) |
| PR | 10 | Stacy, Sean | 10/17/2019 | 1.1 | $380.00 | $ 418.00 | Participate in AAFAF status meeting with K. Fraguada (AAFAF), R. Maldonado (AAFAF), representatives from AAFAF (various), J. Boo (ACG), and R. Tabor (ACG) to review engagement work streams, report status, and evaluate macro trends and risks. (1.1) |
| PR | 10 | Stacy, Sean | 10/17/2019 | 0.9 | $380.00 | $ 342.00 | Participate in meeting with I. Carmona (AAFAF) and J. Boo (ACG) to plan Family consolidation engagement kickoff. (0.9) |
| PR | 10 | Stacy, Sean | 10/17/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for AAFAF Status Update Meeting. (0.6) |
| PR | 10 | Stacy, Sean | 10/17/2019 | 0.3 | $380.00 | $ 114.00 | Prepare for introductory meeting with Families and Children agency. (0.3) |
| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 0.6 | $380.00 | $ 228.00 | Develop consolidation status metrics for FOMB status report update. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 2.1 | $380.00 | $ 798.00 | Develop FOMB Agency consolidation status report template and status report for Environment consolidation. (2.1). |
| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 0.9 | $380.00 | $ 342.00 | Develop PRITS Project Coordinator job description for compensation scoring by OATRH. (0.9) |
| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 0.9 | $380.00 | $ 342.00 | Finalize and distribute Right Sizing & Budget Template presentation for R. Maldonado, K. Fraguada (AAFAF) to use with agencies to communicate background and instructions for the Right Sizing Savings templates. (0.9) |

| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 0.8 | $380.00 | $ 304.00 | Participate on call with C. Collazo (AAFAF) to discuss DNER consolidation plan and prioritize initiatives for savings reporting analysis. (0.8) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 0.4 | $380.00 | $ 152.00 | Participate on call with C. Gonzalez (ACG) to plan Gaming Commission meeting agendas for week of 10/21/19. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 0.4 | $380.00 | $ 152.00 | Participate on call with J. Boo (ACG) to discuss development of FOMB consolidation agency status report. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/18/2019 | 0.4 | $380.00 | $ 152.00 | Participate on call with J. Boo (ACG) to discuss development of unified flow of funds model for Gaming Commission. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/19/2019 | 1.6 | $380.00 | $ 608.00 | Develop FOMB Agency consolidation status report for PRITS and Gaming Commission. (1.6) |
| Outside - PR | 10 | Stacy, Sean | 10/19/2019 | 1.8 | $380.00 | $ 684.00 | Develop FOMB Agency consolidation status report template and status report for Environment consolidation. (1.8) |
| Outside - PR | 10 | Stacy, Sean | 10/19/2019 | 0.6 | $380.00 | $ 228.00 | Final review and distribution of 17 translated to Spanish job descriptions for PRITS to share with OATRH for job classification review and updates. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 10/19/2019 | 0.9 | $380.00 | $ 342.00 | Prepare Ankura Fiscal Plan Compliance Status Report for week ending 10/18/19. (0.9) |
| PR | 10 | Stacy, Sean | 10/21/2019 | 0.6 | $380.00 | $ 228.00 | Develop and send communications to coordinate Gaming Commission and Environment meetings for week of 10/21/19. (0.6) |
| PR | 10 | Stacy, Sean | 10/21/2019 | 0.3 | $380.00 | $ 114.00 | Develop and send communications to R. Maldonado, K. Fraguada (AAFAF) and AIDH to coordinate Gaming Commission meetings for week of 10/21/19. (0.3) |
| PR | 10 | Stacy, Sean | 10/21/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with A. Yoshimura (ACG) to discuss upcoming meetings and deliverables for the Puerto Rico Gaming Commission. (0.3) |
| PR | 10 | Stacy, Sean | 10/21/2019 | 0.8 | $380.00 | $ 304.00 | Participate on call with J. Boo (ACG) to finalize AAFAF consolidation status report. (0.8) |
| PR | 10 | Stacy, Sean | 10/21/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with J. Boo (ACG) to review AAFAF consolidation status report. (0.3) |
| PR | 10 | Stacy, Sean | 10/21/2019 | 1.2 | $380.00 | $ 456.00 | Review and update FOMB Agency consolidation status report for submission to R. Maldonado, K Fraguada (AAFAF). (1.2) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.4 | $380.00 | $ 152.00 | Analyze Family Fiscal Plan Savings Initiatives to prepare for agency kickoff meeting. (0.4) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.7 | $380.00 | $ 266.00 | Debrief from DNER consolidation status meeting to confirm outputs, next steps, and action items. (0.7) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 1.7 | $380.00 | $ 646.00 | Develop PRITS Digital Working Group program charter matrix to use as a data gathering tool for Government technology program management. (1.7) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 1.4 | $380.00 | $ 532.00 | Participate in meeting with J. Octtaviani (DNER), E. Delannoy (NTT), representatives from DNER, C. Collazo (AAFAF), J. Fullana (ACG) and C. Gonzalez (ACG) to review DNER consolidation status. (1.4) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with L. Guillen (AAFAF), A. Yoshimura (ACG), J. Fullana (ACG) to review Gaming Commission implementation plan. (0.7) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.7 | $380.00 | $ 266.00 | Prepare and distribute agenda for 10/22/19 DNER consolidation status meeting. (0.7) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.8 | $380.00 | $ 304.00 | Prepare for DNER Consolidation status meeting. (0.8) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.9 | $380.00 | $ 342.00 | Review and finalize PRITS presentation to implement Digital Working Group to aid in oversight and program management of key Government IT Projects. (0.9) |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.7 | $380.00 | $ 266.00 | Review draft agenda for 10/23/19 Gaming Commission finance meeting. (0.7) |

| PR | 10 | Stacy, Sean | 10/22/2019 | 0.3 | $380.00 | $ 114.00 | Review Gaming Commission flow of funds presentation to prepare for Finance modeling meeting on 10/23/19. (0.3). |
| PR | 10 | Stacy, Sean | 10/22/2019 | 0.4 | $380.00 | $ 152.00 | Review Gaming Commission implementation scope and status to prepare for meeting with L. Guillen (AAFAF). (0.4) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.4 | $380.00 | $ 152.00 | Debrief from Gaming Commission Finance meeting with C. Gonzalez, J. Fullana, and A. Yoshimura (ACG) to confirm outputs, next steps, and action items. (0.4). |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.8 | $380.00 | $ 304.00 | Debrief from State consolidation status meeting to confirm outputs, next steps, and action items. (0.8) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.4 | $380.00 | $ 152.00 | Develop Gaming Organization Chart (Level 3). (0.4) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.4 | $380.00 | $ 152.00 | Finalize detailed agenda for 10/23/19 Gaming Commission Finance, Flow of Funds Meeting. (0.4) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.7 | $380.00 | $ 266.00 | Finalize presentation materials for 10/23/19 Gaming Commission Finance, Flow of Funds Meeting. (0.7) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 2.1 | $380.00 | $ 798.00 | Participate in meeting to develop unified finance model for Gaming Commission with J. Maymo (AIDH), representatives from AIDH, J. Irizarry (Tourism Co), representatives from Tourism Co, P. Cohen (V2A), R. Rivera (DEDC), C. Gonzalez (ACG), J. Fullana (ACG), A. Yoshimura (ACG), L. Guillen (AAFAF). (2.1) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with M. Marcano (STATE) M. Varas (STATE), J. Diaz (STATE), representatives from State, M. Galindo (AAFAF) and J. Fullana (ACG) to review State Consolidation status. (0.5) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 1.3 | $380.00 | $ 494.00 | Participate in PRITS Implementation planning and status review meeting with G. Ripoll (PRITS), representatives from PRITS, M. Galindo (AAFAF), and J. Fullana (ACG) to discuss next steps with development of operating budget and presentation of business case to the FOMB (1.3) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.6 | $380.00 | $ 228.00 | Prepare and distribute agenda for 10/23/19 PRITS consolidation status meeting. (0.6) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.6 | $380.00 | $ 228.00 | Prepare and distribute agenda for 10/23/19 State consolidation status meeting. (0.6) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for PRITS Implementation meeting. (0.6) |
| PR | 10 | Stacy, Sean | 10/23/2019 | 0.4 | $380.00 | $ 152.00 | Prepare for State Dept consolidation status review meeting. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 10/24/2019 | 0.3 | $380.00 | $ 114.00 | Develop communication to review and send PRITS job descriptions in response to request from J. Morales (PRITS). (0.3) |
| Outside - PR | 10 | Stacy, Sean | 10/24/2019 | 1.7 | $380.00 | $ 646.00 | Develop presentation and agenda for Gaming Commission organization design meeting. (1.7) |
| Outside - PR | 10 | Stacy, Sean | 10/24/2019 | 2.2 | $380.00 | $ 836.00 | Participate in meeting to develop back office organization structure for Gaming Commission with J. Maymo (AIDH), Z. Torres (AIDH), P. Cohen (V2A), R. Rivera (DEDC), J. Fullana (ACG), A. Yoshimura (ACG), L. Guillen (AAFAF). (2.2) |
| Outside - PR | 10 | Stacy, Sean | 10/24/2019 | 0.9 | $380.00 | $ 342.00 | Prepare for Gaming Commission organization design meeting. (0.9) |
| Outside - PR | 10 | Stacy, Sean | 10/26/2019 | 1.8 | $380.00 | $ 684.00 | Develop organization chart for Gaming Commission administration, legal, and communication divisions for submission to OGP. (1.8) |
| Outside - PR | 10 | Stacy, Sean | 10/26/2019 | 1.3 | $380.00 | $ 494.00 | Develop summary presentation to document outcomes and next steps from 10/23/19 Gaming Commission Finance analysis meeting. (1.3) |

| Outside - PR | 10 | Stacy, Sean | 10/26/2019 | 0.8 | $380.00 | $ 304.00 | Prepare Ankura Fiscal Plan Compliance Status Report for week ending 10/25/19. (0.8) |
|---|---|---|---|---|---|---|---|
| PR | 10 | Stacy, Sean | 10/28/2019 | 1.2 | $380.00 | $ 456.00 | Analyze research background to develop Cloud Architect and Agency CRM job descriptions for PRITS. (1.2) |
| PR | 10 | Stacy, Sean | 10/28/2019 | 0.4 | $380.00 | $ 152.00 | Finalize and distribute Ankura Fiscal Plan Compliance Status Report for week ending 10/25/19. (0.4) |
| PR | 10 | Stacy, Sean | 10/28/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with J. Batlle (ACG) to review Gaming Commission implementation plan and background. (0.5). |
| PR | 10 | Stacy, Sean | 10/28/2019 | 2.3 | $380.00 | $ 874.00 | Review and update Gaming Commission implementation plan to reflect current status and projected task durations. (2.3) |
| PR | 10 | Stacy, Sean | 10/28/2019 | 0.4 | $380.00 | $ 152.00 | Review and update PRITS implementation plan to reflect current status and projected task durations. (0.4) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 1.4 | $380.00 | $ 532.00 | Analyze right-sizing financial model to evaluate savings initiatives in preparation for implementation management discussion with R. Maldonado (AAFAF). (1.4) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 1.4 | $380.00 | $ 532.00 | Analyze DNER budget bridge and fiscal plan initiatives to prepare for DNER Fiscal plan and status review meetings. (1.4) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.6 | $380.00 | $ 228.00 | Analyze employee roster data for DNER (agency #133) to develop Fiscal Plan headcount reporting totals. (0.6) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 1.6 | $380.00 | $ 608.00 | Analyze Family financial model and implementation plan review to evaluate savings initiatives in preparation for implementation management discussion with the Secretary. (1.6) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.6 | $380.00 | $ 228.00 | Debrief from DNER consolidation status meeting to confirm outputs, next steps, and action items. (0.6) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 1.3 | $380.00 | $ 494.00 | Develop presentation for PRITS Executive Director to share with Governor Vasquez for communication of agency scope, issues, risks, and required personnel/finance resources. (1.3) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 1.4 | $380.00 | $ 532.00 | Develop presentation materials and agenda for 10/30/19 Gaming Commission Organization Structure development meeting. (1.4) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.4 | $380.00 | $ 152.00 | Discuss presentation materials with A. Yoshimura (ACG) for 10/30/19 meeting with the Puerto Rico Gaming Commission. (0.4) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.4 | $380.00 | $ 152.00 | Finalize and distribute agenda for 10/29/19 DNER consolidation status meeting. (0.4) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.6 | $380.00 | $ 228.00 | Finalize and distribute DNER meeting notes from 10/22/19 status meeting to record key outcomes and assign action items related to the agency consolidation. (0.6) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.8 | $380.00 | $ 304.00 | Participate in meeting with E. Delannoy (NTT), J. Melendez (DNER), S. Acosta (DNER), and J. Fullana (ACG) to review DNER consolidation status. (0.8) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.9 | $380.00 | $ 342.00 | Participate in meeting with M. Rosario (DNER), S. Acosta (DNER), and J. Fullana (ACG) to review fiscal plan savings initiatives and reporting metrics for November 2019 submission to AAFAF. (0.9) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.6 | $380.00 | $ 228.00 | Prepare and distribute communications to DNER associates to gather data and inputs for Fiscal Plan Savings Initiative Reporting. (0.6) |
| PR | 10 | Stacy, Sean | 10/29/2019 | 0.4 | $380.00 | $ 152.00 | Prepare for PRITS business case meeting to develop prioritized deliverable scope, funding request, and return on investment for submission to FOMB. (0.4) |

| PR | 10 | Stacy, Sean | 10/30/2019 | 2.4 | $380.00 | $ 912.00 | Develop presentation materials and agenda for 10/31/19 PRITS business case development meeting. (2.4) |
|---|---|---|---|---|---|---|---|
| PR | 10 | Stacy, Sean | 10/30/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with R. Maldonado (AAFAF), Y. Carrion (AAFAF) to discuss AAFAF's monthly Implementation Reporting. (0.5) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 1.8 | $380.00 | $ 684.00 | Participate in meeting with representatives from Families and Children, Secretary G. Andujar (Families), R. Maldonado (AAFAF), I. Carmona (AAFAF) to discuss fiscal plan compliance, implementation plans, and savings initiative reporting. (1.8) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 1.2 | $380.00 | $ 456.00 | Participate in meeting with representatives from the new Puerto Rico Gaming Commission, A. Yoshimura (ACG), and L. Guillen (AAFAF) to discuss new structures for the Licensing and Compliance functions - Left Early. (1.2) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 0.2 | $380.00 | $ 76.00 | Participate on call with J. Boo (ACG) to debrief from Gaming Organization structure meeting. (0.2) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with R. Tabor (ACG) to debrief from Family implementation meeting and develop facilitation plan for week of 11/04/19. (0.3) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for Department of Family Implementation meeting. (0.6) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 0.7 | $380.00 | $ 266.00 | Prepare for Gaming Commission Org Structure Development meeting. (0.7) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 0.2 | $380.00 | $ 76.00 | Prepare for OCFO Implementation review meeting. (0.2) |
| PR | 10 | Stacy, Sean | 10/30/2019 | 1.4 | $380.00 | $ 532.00 | W. Acavedo (AAFAF) to discuss development of AAFAF Fiscal Implementation plan and reporting. (1.4) |
| PR | 10 | Stacy, Sean | 10/31/2019 | 0.6 | $380.00 | $ 228.00 | Debrief from PRITS business case development meeting to confirm outputs, next steps, and action items. (0.6) |
| PR | 10 | Stacy, Sean | 10/31/2019 | 0.8 | $380.00 | $ 304.00 | Develop and send communication to Gaming Commission for review of project status and work priorities for week of 11/4/19. (0.8) |
| PR | 10 | Stacy, Sean | 10/31/2019 | 0.8 | $380.00 | $ 304.00 | Develop PRITS business case presentation outline to refine scope and prioritize implementation phases. (0.8) |
| PR | 10 | Stacy, Sean | 10/31/2019 | 2.8 | $380.00 | $1,064.00 | Participate in PRITS business case development meeting with G. Ripoll (PRITS), J. Morales (PRITS), D. Soegaard (PRITS), M. Galindo (AAFAF), and A. Yoshimura (ACG) to prioritize agency scope and initiatives for FY20 and develop financial analysis for R. Maldonado, K. Fraguada (AAFAF) review. (2.8) |
| PR | 10 | Stacy, Sean | 10/31/2019 | 0.9 | $380.00 | $ 342.00 | Prepare for PRITS business case development meeting. (0.9) |
| PR | 10 | Stacy, Sean | 10/31/2019 | 1.4 | $380.00 | $ 532.00 | Review and update JRSP consolidation plan and prepare agenda for 11/01/19 consolidation status meeting. |
| PR | 10 | Tabor, Ryan | 10/21/2019 | 0.4 | $451.25 | $ 180.50 | Develop template for agency Implementation Plan Reporting analysis. (0.4) |
| PR | 10 | Tabor, Ryan | 10/22/2019 | 2.1 | $451.25 | $ 947.63 | Prepare analysis of Families agency grouping Implementation Plan Reporting for R. Maldonado and I. Carmona (AAFAF). (2.1) |
| PR | 10 | Tabor, Ryan | 10/23/2019 | 1.8 | $451.25 | $ 812.25 | Conduct research to understand impact of Fiscal Plan implementation ramp assumptions on each of the agencies included in the Families agency grouping. (1.8) |
| PR | 10 | Tabor, Ryan | 10/23/2019 | 1.1 | $451.25 | $ 496.38 | Participate in meeting with R. Maldonado and I. Carmona (AAFAF) to review Families agency grouping Implementation Plan Reporting analysis and develop next steps for agency engagement. (1.1) |

| PR | 10 | Tabor, Ryan | 10/23/2019 | 0.4 | $451.25 | $ 180.50 | Revise analysis of Families agency grouping Implementation Plan Reporting for R. Maldonado and I. Carmona (AAFAF) with input provided by J. Boo and S. Stacy (ACG). (0.4) |
| PR | 10 | Tabor, Ryan | 10/23/2019 | 0.6 | $451.25 | $ 270.75 | Revise analysis of Families agency grouping Implementation Plan Reporting for R. Maldonado and I. Carmona (AAFAF) with input provided by R. Maldonado (AAFAF). (0.6) |
| Outside - PR | 10 | Tabor, Ryan | 10/31/2019 | 1.5 | $451.25 | $ 676.88 | Participate in a meeting with J. Schulte (ACG) and J. Edwards (ACG) to plan facilitation agenda and prepare for Department of Families design sessions scheduled for 11/5 and 11/6/19. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/3/2019 | 1.8 | $332.50 | $ 598.50 | Review and revise job descriptions for the Puerto Rico Information Technology Services agency including Innovation Specialist, UI/UX Specialist, Data Director, and Database Specialist. |
| Outside - PR | 10 | Yoshimura, Arren | 10/3/2019 | 1.4 | $332.50 | $ 465.50 | Review and revise job descriptions for the Puerto Rico Information Technology Services agency including Data Analyst, Data Scientist, and Cybersecurity Director. |
| Outside - PR | 10 | Yoshimura, Arren | 10/3/2019 | 1.1 | $332.50 | $ 365.75 | Review and revise job descriptions for the Puerto Rico Information Technology Services agency including Cybersecurity Specialist, Enterprise Architect, and Systems Architect. |
| Outside - PR | 10 | Yoshimura, Arren | 10/4/2019 | 3.1 | $332.50 | $1,030.75 | Review of Puerto Rico Highway and Transit Authority 2019-2024 fiscal plan to research current state, future state, and transition costs. (3.1) |
| Outside - PR | 10 | Yoshimura, Arren | 10/8/2019 | 2.3 | $332.50 | $ 764.75 | Create operating expense comparison model for the Puerto Rico Highway and Transit Authority. (2.3) |
| Outside - PR | 10 | Yoshimura, Arren | 10/9/2019 | 0.5 | $332.50 | $ 166.25 | Format and clean Puerto Rico Highway and Transit Authority model for presentation. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/9/2019 | 1.3 | $332.50 | $ 432.25 | Incorporate headcount estimates into Puerto Rico Highway and Transit Authority expense model. (1.3) |
| Outside - PR | 10 | Yoshimura, Arren | 10/9/2019 | 0.5 | $332.50 | $ 166.25 | Integrate operations and maintenance numbers into Puerto Rico Highway and Transportation workbook. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/9/2019 | 1.1 | $332.50 | $ 365.75 | Review and revise job descriptions for the Puerto Rico Information Technology Services agency including Digital Director, Developer, and Senior Developer. (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 10/10/2019 | 0.7 | $332.50 | $ 232.75 | Participate in meeting with representatives from the Puerto Rico Highway and Transit Authority, G. Loran (AAFAF), and C. Gonzalez and J. Boo (ACG) to discuss budgetary documents sent, clarify toll operations and maintenance expenditures and prioritize tasks prior to the next meeting. (0.7) |
| Outside - PR | 10 | Yoshimura, Arren | 10/10/2019 | 2.8 | $332.50 | $ 931.00 | Research and incorporate toll considerations into Puerto Rico Highway and Transit Authority expense model. (2.8) |
| Outside - PR | 10 | Yoshimura, Arren | 10/10/2019 | 0.8 | $332.50 | $ 266.00 | Review and revise job descriptions for the Puerto Rico Information Technology Services agency including Human Resources Analyst, Administrative Assistant, and Lean Process Analyst (0.8) |
| Outside - PR | 10 | Yoshimura, Arren | 10/10/2019 | 1.5 | $332.50 | $ 498.75 | Review of financial plan analysis for capital improvement plan workbook. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/14/2019 | 2.4 | $332.50 | $ 798.00 | Review and revise job descriptions for the Puerto Rico Innovation Technology Services agency including Accountant, Finance Manager, Service Desk Specialist, IT Specialist, Financial Analyst, and Lean Specialist. (2.4) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 2.8 | $332.50 | $ 931.00 | Create implementation structure presentation for the Puerto Rico Innovation and Technology Services Agency. (2.8) |
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 2.5 | $332.50 | $ 831.25 | Review and revise job descriptions for the Puerto Rico Innovation Technology Services agency including Process Director, Designer, Customer Specialist,  Quality Specialist, Project Coordinator, and Solution Lead. (2.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 0.4 | $332.50 | $ 133.00 | Review of FOMB letter and deliverables for the Puerto Rico Information and Technology Services Agency. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 0.5 | $332.50 | $ 166.25 | Revise toll comparison study for the Puerto Rico Highway and Transit Authority (.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 1.5 | $332.50 | $ 498.75 | Conduct final review of all Puerto Rico Innovation and Technology Service jobs. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 2.3 | $332.50 | $ 764.75 | Create new study with granular operational expense numbers for Puerto Rico Highway and Transit Authority. (2.3) |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 0.5 | $332.50 | $ 166.25 | Participate on telephone call with J. Boo (ACG) to discuss workbooks and documents sent by the Puerto Rico Highway and Transit Authority. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/17/2019 | 2.1 | $332.50 | $ 698.25 | Review and revise work breakdown structure presentation for the Puerto Rico Innovation and Technology Services Agency. (2.1) |
| Outside - PR | 10 | Yoshimura, Arren | 10/17/2019 | 0.6 | $332.50 | $ 199.50 | Review Puerto Rico Highway and Transit Authority toll bifurcation model sent by R. Feldman (ACG). (0.6) |
| PR | 10 | Yoshimura, Arren | 10/21/2019 | 0.3 | $332.50 | $  99.75 | Participate on telephone with S. Stacy (ACG) to discuss upcoming meetings and deliverables for the Puerto Rico Gaming Commission. (0.3) |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 0.7 | $332.50 | $ 232.75 | Build agenda to prepare for meeting with Puerto Rico Gaming Commission Agency. (0.7) |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 1.8 | $332.50 | $ 598.50 | Create funding flow diagram in preparation for meeting with Gaming Commission Finance Department. (1.8) |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 0.7 | $332.50 | $ 232.75 | Participate in meeting with L. Guillen (AAFAF), S. Stacey, J. Fullana (ACG) to review Gaming Commission implementation plan. (0.7) |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 1.8 | $332.50 | $ 598.50 | Review Gaming Commission Organizational Structure, implementation work plan, Agency overview presentation, structure and next steps presentations to prepare for meeting with the Gaming Commission. (1.8) |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 2.6 | $332.50 | $ 864.50 | Review of Act 257 to understand the law around gambling machines for the Puerto Rico Gaming Commission. (2.6) |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.4 | $332.50 | $ 133.00 | Debrief from Gaming Commission Finance meeting with C. Gonzalez, J. Fullana, and S. Stacy (ACG) to confirm outputs, next steps, and action items. (0.4) |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 2.1 | $332.50 | $ 698.25 | Participate in meeting to develop unified finance model for Gaming Commission with J. Maymo (AIDH), representatives from AIDH, J. Irizarry (Tourism Co), representatives from Tourism Co, P. Cohen(V2A), R. Rivera (DEDC), C. Gonzalez (ACG), J. Fullana (ACG), S. Stacy (ACG),L. Guillen (AAFAF). (2.1) |
| PR | 10 | Yoshimura, Arren | 10/24/2019 | 1.2 | $332.50 | $ 399.00 | Begin development of Gaming Commission Financial Model Framework. (1.2) |
| PR | 10 | Yoshimura, Arren | 10/24/2019 | 2.2 | $332.50 | $ 731.50 | Participate in meeting to develop back office organization structure for Gaming Commission with J. Maymo (AIDH), Z. Torres (AIDH), P. Cohen (V2A), R. Rivera (DEDC), J. Fullana (ACG), S. Stacy(ACG), L. Guillen (AAFAF). (2.2) |
| Outside - PR | 10 | Yoshimura, Arren | 10/26/2019 | 0.4 | $332.50 | $ 133.00 | Review and revise the Cloud Architect job description for the Puerto Rico Innovation and Technology Services Agency. (0.4) |

| PR | 10 | Yoshimura, Arren | 10/28/2019 | 1.3 | $332.50 | $ 432.25 | Continue development of Gaming Commission Financial Model Framework. (1.3) |
| PR | 10 | Yoshimura, Arren | 10/28/2019 | 0.3 | $332.50 | $ 99.75 | Review of translated Gaming Commission Objectives sent by J. Fullana (ACG). (0.3) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 1.2 | $332.50 | $ 399.00 | Continue development of Gaming Commission Financial Model Framework incorporating details from review of Law 81. (1.2) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.4 | $332.50 | $ 133.00 | Correspond with G. Gonzalez (Gaming Commission) regarding financial data and to set up conversations for 10/30. (0.4) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.4 | $332.50 | $ 133.00 | Discuss presentation materials with S. Stacy (ACG) for 10/30/19 meeting with the Puerto Rico Gaming Commission. (0.4) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.6 | $332.50 | $ 199.50 | Research into ACTs 81, 83,221, and 257 to aid development of Gaming Financial model. (0.6) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.4 | $332.50 | $ 133.00 | Review "The Responsive State CIO: Connecting to the Customer" document to model Customer Relationship Manager role for the Puerto Rico Innovation and Technology Services Agency. (0.4) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.4 | $332.50 | $ 133.00 | Review and revise job description for the Customer Relationship Manager for the Puerto Rico Innovation and Technology Services Agency. (0.4) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.5 | $332.50 | $ 166.25 | Review and revise presentation materials for 10/30/19 meeting with Puerto Rico Gaming Commission. (0.5) |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 2.8 | $332.50 | $ 931.00 | Review law 81 regarding sports, fantasy, and e-sports gambling to gain an understanding of the operational structure. (2.8) |
| PR | 10 | Yoshimura, Arren | 10/30/2019 | 0.6 | $332.50 | $ 199.50 | Continue development of Financial Model framework for Gaming Commission. (0.6) |
| PR | 10 | Yoshimura, Arren | 10/30/2019 | 0.6 | $332.50 | $ 199.50 | Debrief from Licensing and Compliance function meeting with L Guillen (AAFAF). (0.6) |
| PR | 10 | Yoshimura, Arren | 10/30/2019 | 2.2 | $332.50 | $ 731.50 | Participate in meeting with representatives from the new Puerto Rico Gaming Commission, S. Stacy (ACG), and L. Guillen (AAFAF) to discuss new structures for the Licensing and Compliance functions. (2.2) |
| PR | 10 | Yoshimura, Arren | 10/30/2019 | 1.6 | $332.50 | $ 532.00 | Prepare for meeting with Puerto Rico Gaming Commission regarding structures for Licensing, Compliance, and Enforcement functions (1.6) |
| PR | 10 | Yoshimura, Arren | 10/30/2019 | 2.1 | $332.50 | $ 698.25 | Review law 83 governing horse racing in Puerto Rico to understand the revenue sources and allocation. (2.1) |
| PR | 10 | Yoshimura, Arren | 10/30/2019 | 0.4 | $332.50 | $ 133.00 | Review presentation for 10/31/19 meeting with the Puerto Rico Innovation and Technology Services agency. (0.4) |
| PR | 10 | Yoshimura, Arren | 10/30/2019 | 2.9 | $332.50 | $ 964.25 | Update Gaming Commission Financial Model with information from Law 83. (2.9) |
| PR | 10 | Yoshimura, Arren | 10/31/2019 | 2.8 | $332.50 | $ 931.00 | Participate in PRITS business case development meeting with G. Ripoll (PRITS), J. Morales(PRITS), D. Soegaard (PRITS), M. Galindo (AAFAF), and S. Stacy (ACG) to prioritize agency scope and initiatives for FY20 and develop financial analysis for R. Maldonado, K. Fraguada (AAFAF) review. (2.8) |
| PR | 10 | Yoshimura, Arren | 10/31/2019 | 1.1 | $332.50 | $ 365.75 | Prepare for initiative prioritization and business case development meeting with PRITS. (1.1) |
| Outside - PR | 10 | Zotos, Chrisanthi | 10/15/2019 | 2 | $332.50 | $ 665.00 | Prepare August phase 20 expenses for inclusion in the August fee estimate |
| Outside - PR | 10 | Zotos, Chrisanthi | 10/16/2019 | 2.2 | $332.50 | $ 731.50 | Prepare August phase 10 expenses for inclusion in the August fee estimate. |
| Outside - PR | 10 | Zotos, Chrisanthi | 10/16/2019 | 2.1 | $332.50 | $ 698.25 | Prepare September phase 10 expenses for inclusion in the September fee estimate. |
| Outside - PR | 10 | Zotos, Chrisanthi | 10/16/2019 | 1.7 | $332.50 | $ 565.25 | Prepare September phase 20 expenses for inclusion in the September fee estimate. |

| Outside - PR | 10 | Zotos, Chrisanthi | 10/17/2019 | 1.3 | $332.50 | $ 432.25 | Revise phase 20 labor codes in August fee estimate |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Zotos, Chrisanthi | 10/17/2019 | 1.7 | $332.50 | $ 565.25 | Revise phase 10 labor codes in August fee estimate |
| Outside - PR | 10 | Zotos, Chrisanthi | 10/18/2019 | 1 | $332.50 | $ 332.50 | Revise phase 10 labor codes for September fee estimate |
| Outside - PR | 20 | Brickner, Stephen | 10/1/2019 | 0.2 | $380.00 | $ 76.00 | Participate and provide update on weekly Ankura team call with multiple participants. (0.2) |
| Outside - PR | 20 | Brickner, Stephen | 10/2/2019 | 0.5 | $380.00 | $ 190.00 | Develop change management plan for DOH Revenue Cycle work stream covering new revenue cycle vendor implementation with J. Schulte (ACG) to realize cash acceleration results. (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 10/2/2019 | 0.3 | $380.00 | $ 114.00 | Prepare meeting schedules and content for working sessions with DOH Supply Chain work stream teams the week of 10/7/19 with J. Schulte and D. Jandura (ACG). (0.3) |
| Outside - PR | 20 | Brickner, Stephen | 10/2/2019 | 1.1 | $380.00 | $ 418.00 | Review initial draft of supply chain agendas for multiple design sessions at Centro Medico the week of 10/7/19. (1.1) |
| Outside - PR | 20 | Brickner, Stephen | 10/2/2019 | 1.6 | $380.00 | $ 608.00 | Review initial Supply chain modeling for ASEM design session the week of 10/7/19. (1.6) |
| Outside - PR | 20 | Brickner, Stephen | 10/3/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with F. Zughni (ACG) and D. Jandura (ACG) to review and revise supply chain model and 2 meeting agendas for Centro Medico design meetings the week of 10/7/19. (0.7) |
| Outside - PR | 20 | Brickner, Stephen | 10/3/2019 | 1.2 | $380.00 | $ 456.00 | Prepare for discovery meetings at DOH Supply Chain work stream with for Centro Medico Supply Chain and Group Purchasing Organization design meetings with D. Jandura (ACG). (1.2) |
| Outside - PR | 20 | Brickner, Stephen | 10/3/2019 | 1.1 | $380.00 | $ 418.00 | Review activity list and complete planning for the week of 10/7/19 effort with supply chain and Centro Medico health system. (1.1) |
| Outside - PR | 20 | Brickner, Stephen | 10/4/2019 | 0.4 | $380.00 | $ 152.00 | Participate on weekly Ankura Puerto Rico Centro Medico team call and finalize activities the week of 10/7/19 with R. Tabor, D. Jandura, J. Schulte and S. Brickner (ACG). (0.4) |
| Outside - PR | 20 | Brickner, Stephen | 10/4/2019 | 0.7 | $380.00 | $ 266.00 | Review all supply chain follow up activities and send emails requesting updates for open issues. (0.7) |
| Outside - PR | 20 | Brickner, Stephen | 10/4/2019 | 1.2 | $380.00 | $ 456.00 | Review, revise, email and finalize draft of supply chain model for design session with Centro Medico leadership the week of 10/7/19. (1.2) |
| PR | 20 | Brickner, Stephen | 10/7/2019 | 1.5 | $380.00 | $ 570.00 | Create Healthcare GPO design draft. (1.5) |
| PR | 20 | Brickner, Stephen | 10/7/2019 | 0.6 | $380.00 | $ 228.00 | Identify dashboard data for July ASEM supply expense. (0.6) |
| PR | 20 | Brickner, Stephen | 10/7/2019 | 0.7 | $380.00 | $ 266.00 | Locate and modify Clinical Supply Chain job description for Centro Medico. (0.7) |
| PR | 20 | Brickner, Stephen | 10/7/2019 | 0.9 | $380.00 | $ 342.00 | Obtain supplies for ASEM workshops. (0.9) |
| PR | 20 | Brickner, Stephen | 10/7/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for multiple Centro Medico supply chain meetings. (0.6) |
| PR | 20 | Brickner, Stephen | 10/7/2019 | 0.2 | $380.00 | $ 76.00 | Review and comment on Cardinal MSA document for ASEM. (0.2) |
| PR | 20 | Brickner, Stephen | 10/8/2019 | 0.5 | $380.00 | $ 190.00 | Participate in a meeting with R. Tabor, J. Edwards, D. Jandura and J. Schulte (ACG) to discuss outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.5) |
| PR | 20 | Brickner, Stephen | 10/8/2019 | 1.3 | $380.00 | $ 494.00 | Participate in a meeting with J. Edwards and D. Jandura (ACG) with N. Carmona (HOPU) to discuss Supply Chain work stream, optimizing the Supply Chain Model and introduction of possible improvement phases. (1.3) |

| PR | 20 | Brickner, Stephen | 10/8/2019 | 1 | $380.00 | $ 380.00 | Participate in a meeting with J. Schulte, J. Edwards, and D. Jandura (ACG) with J. Matta and R. Nieves (ASEM) for ASEM Leadership and Ankura Touchbase to review GPO status, Spend per Hospital, Initial Work stream plans and Revenue Management scheduling plans. (1) |
| PR | 20 | Brickner, Stephen | 10/8/2019 | 0.6 | $380.00 | $ 228.00 | Participate in a meeting with J. Edwards, R. Tabor, and J. Schulte (ACG) to review workplan and priorities for 10/8-10/10/19 scheduled DOH work stream meetings. (0.6) |
| PR | 20 | Brickner, Stephen | 10/8/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for multiple Centro Medico supply chain meetings scheduled for 10/8-10/9/19. (0.6) |
| PR | 20 | Brickner, Stephen | 10/8/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for supply chain solution meeting scheduled for 10/9/19 with ASEM. (0.6) |
| PR | 20 | Brickner, Stephen | 10/9/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with P. Barreras (ASEM), D. Jandura and C. Gonzalez (ACG) to discuss Centro Medico budgeting issues and opportunities to eliminate disruption. (0.5) |
| PR | 20 | Brickner, Stephen | 10/9/2019 | 0.6 | $380.00 | $ 228.00 | Participate in meeting with D. Jandura and J. Edwards (ACG) and N. Carmona (HOPU) to discuss current status of Supply Chain work stream and initial design for future healthcare purchasing and opportunities for short term improvement opportunities in HOPU. (0.6) |
| PR | 20 | Brickner, Stephen | 10/9/2019 | 1 | $380.00 | $ 380.00 | Participate in meeting with R. Nieves (ASEM), D. Jandura (ACG) to review supply chain progress plan. (1) |
| PR | 20 | Brickner, Stephen | 10/9/2019 | 0.4 | $380.00 | $ 152.00 | Participate in work session with J. Edwards (ACG) to review and update Centro Medico supply chain system diagrams. (0.4) |
| PR | 20 | Brickner, Stephen | 10/9/2019 | 0.2 | $380.00 | $ 76.00 | Revise Group Purchasing Organization model presentation for upcoming review with N. Carmona (HOPU). (0.2) |
| PR | 20 | Brickner, Stephen | 10/9/2019 | 0.4 | $380.00 | $ 152.00 | Revise HOPU supply chain system diagram. (.4) |
| PR | 20 | Brickner, Stephen | 10/10/2019 | 0.7 | $380.00 | $ 266.00 | Participate in a meeting with D. Jandura, J. Schulte, J. Edwards and R. Tabor (ACG) to review DOH workplan and accomplishments for 10/8-10/10/19 and discuss adjustments to DOH priorities. (0.7) |
| PR | 20 | Brickner, Stephen | 10/10/2019 | 0.5 | $380.00 | $ 190.00 | Prepare updates to DOH work plan for meeting with R. Maldonado and L. Guillen (AAFAF). (0.5) |
| PR | 20 | Brickner, Stephen | 10/10/2019 | 1.3 | $380.00 | $ 494.00 | Review DOH Supply Chain and Procurement work stream key activities and work plan for the week ending 10/11/19 and prepare updates for week ending 10/11/19 status report. (1.3) |
| Outside - PR | 20 | Brickner, Stephen | 10/28/2019 | 0.5 | $380.00 | $ 190.00 | Participate in a meeting with D. Jandura (ACG) to review past week events on DOH Supply Chain work stream and determine adjustments necessary to work plan. (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 10/29/2019 | 0.3 | $380.00 | $ 114.00 | Review and update on Supply Chain activities in Puerto Rico for last 2 weeks with V. Estrin (ACG) and S. Brickner (ACG). (0.3) |
| Outside - PR | 20 | Brickner, Stephen | 10/29/2019 | 0.6 | $380.00 | $ 228.00 | Revise and reschedule Puerto Rico travel plans for November and December. (0.6) |
| Outside - PR | 20 | Brickner, Stephen | 10/30/2019 | 0.2 | $380.00 | $ 76.00 | Participate in meeting with D. Jandura (ACG) and R. Tabor (ACG) to review plans for AAFAF, agencies, GSA and Centro Medico for the week of 11/4/19. (0.2) |
| Outside - PR | 20 | Brickner, Stephen | 10/30/2019 | 0.7 | $380.00 | $ 266.00 | Participate in planning meeting with S. Brickner (ACG) to map out activities the week of 11/4/19 within DOH Supply Chain work stream including Centro Medico goods and services, GSA status and AAFAF Reporting requirements. (0.7) |

| Outside - PR | 20 | Brickner, Stephen | 10/30/2019 | 1.3 | $380.00 | $ 494.00 | Review and respond to all Puerto Rico healthcare supply chain emails following 2 week vacation. (1.3) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Brickner, Stephen | 10/30/2019 | 0.2 | $380.00 | $ 76.00 | Review and update on upcoming Supply Chain and agency activities in Puerto Rico for the week of 11/4/19 with R. Tabor (ACG), D. Jandura (ACG), and S. Brickner (ACG). (0.2) |
| Outside - PR | 20 | Brickner, Stephen | 10/31/2019 | 1.2 | $380.00 | $ 456.00 | Participate in strategy development meeting with D. Jandura (ACG) and J. Edwards (ACG) for deliverables for the week of 11/4/19 related to Inventory Tax Carve Out for medical goods and FOMB financial reporting for DOH Supply Chain work stream. (1.2) |
| PR | 20 | Edwards, Jessica | 10/7/2019 | 1.5 | $308.75 | $ 463.13 | Review key activities and outcomes from week of 09/23/19 and 09/30/19 related to Revenue Cycle Management and Supply Chain work streams to prepare work plan for upcoming DOH meetings and deliverables for week of 10/07/19. (1.5) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 1.3 | $308.75 | $ 401.38 | Participate in a meeting with D. Jandura and S. Brickner (ACG) with N. Carmona (HOPU) to discuss Supply Chain work stream, optimizing the Supply Chain Model and introduction of possible improvement phases. (1.3) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 0.5 | $308.75 | $ 154.38 | Document outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM) related to Supply Chain work stream. (0.5) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 0.5 | $308.75 | $ 154.38 | Participate in a meeting with S. Brickner, R. Tabor, D. Jandura and J. Schulte (ACG) to discuss outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.5) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 0.6 | $308.75 | $ 185.25 | Participate in a meeting with S. Brickner, R. Tabor, and J. Schulte (ACG) to review workplan and priorities for 10/8-10/10/19 scheduled DOH work stream meetings. (0.6) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 1 | $308.75 | $ 308.75 | Participate in a meeting with S. Brickner, R. Tabor, D. Jandura, and J. Schulte (ACG) with J. Matta and R. Nieves (ASEM) for ASEM Leadership and Ankura Touchbase to review GPO status, Spend per Hospital, Initial Work stream plans and Revenue Management scheduling plans. (1) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 0.7 | $308.75 | $ 216.13 | Participate in meeting with D. Jandura (ACG) and I. Abad (UDH) and B. Viera (ASEM) DOH Supply Chain work stream meeting  to start process design of moving UDH direct purchase products to ASEM for cost and inventory reductions. (0.7) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 0.5 | $308.75 | $ 154.38 | Prepare for meeting with I. Abad (UDH) and B. Viera (ASEM) to review the transition of direct purchase UDH goods to ASEM Kardex and goals and benefits and to introduce proposed processes for product selection and approval. (0.5) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 2 | $308.75 | $ 617.50 | Review reports provided by R. Nieves (ASEM) and notes in preparation of meetings for week of 10/07/19 related to Operating Room Optimization. (2) |
| PR | 20 | Edwards, Jessica | 10/8/2019 | 0.7 | $308.75 | $ 216.13 | Review Supply Chain work stream and Supply Chain Model for ASEM in preparation for meeting with HOPU, UDH, and ASEM hospital leadership. (0.7) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 1.5 | $308.75 | $ 463.13 | Participate in a meeting with J. Schulte (ACG) and R. Nieves (ASEM) to discuss ASEM Operating Room and Surgical Department improvement goals and challenges and OR data collection plan and next steps. (1.5) |

| PR | 20 | Edwards, Jessica | 10/9/2019 | 1 | $308.75 | $ 308.75 | Participate in a meeting with J. Schulte (ACG) to discuss insights, and action items resulting from the 10/9/19 ASEM Operating Room morning staff meeting. (1) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 1 | $308.75 | $ 308.75 | Participate in a meeting with J. Schulte (ACG) to discuss outcomes, insights, and action items resulting from the 10/9/19 meeting with R. Nieves regarding ASEM Operating and Surgical Department. (1) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 1 | $308.75 | $ 308.75 | Participate in ASEM Operating Room morning staff meeting with J. Schulte (ACG) to gain insights and information related to operations, schedule and daily cancelations. (1) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 0.6 | $308.75 | $ 185.25 | Participate in meeting with D. Jandura and S. Brickner (ACG) and N. Carmona (HOPU) to discuss current status of Supply Chain work stream and initial design for future healthcare purchasing and opportunities for short term improvement opportunities in HOPU. (0.6) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 0.2 | $308.75 | $ 61.75 | Participate in meeting with J. Schulte (ACG) and D. Pagan (UDH) to discuss outstanding accounts receivables and request data. (.2) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 0.4 | $308.75 | $ 123.50 | Participate in work session with S. Brickner (ACG) to review and update Centro Medico supply chain system diagrams. (0.4) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 0.3 | $308.75 | $ 92.63 | Prepare communication to N. Carmona (HOPU) to follow up on status of HOPU Operating Room and Surgical Expenses data. (.3) |
| PR | 20 | Edwards, Jessica | 10/9/2019 | 1 | $308.75 | $ 308.75 | Review ASEM Operating Room reports and prepare questions for meeting with R. Nieves on 10/09/19. (1) |
| PR | 20 | Edwards, Jessica | 10/10/2019 | 1.1 | $308.75 | $ 339.63 | Participate in a meeting with D. Jandura, S. Brickner, R. Tabor and J. Schulte (ACG) to review DOH workplan and accomplishments for 10/8-10/10/19 and discuss adjustments to DOH priorities. (1.1) |
| PR | 20 | Edwards, Jessica | 10/10/2019 | 0.7 | $308.75 | $ 216.13 | Participate in ASEM Operating Room morning staff meeting with J. Schulte (ACG) to gain insights and information related to operations, schedule and daily cancelations. (0.7) |
| Outside - PR | 20 | Edwards, Jessica | 10/11/2019 | 0.5 | $308.75 | $ 154.38 | Prepare and send email correspondence to C. Fuentes (UDH) regarding Billing and Collections Workflow and next steps. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/11/2019 | 0.5 | $308.75 | $ 154.38 | Participate in DOH Revenue Cycle team meeting with J. Schulte (ACG) to discuss outcomes from week of 10/08/19 and next steps. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/11/2019 | 0.3 | $308.75 | $ 92.63 | Participate in DOH team call with J. Schulte and D. Jandura (ACG) to discuss action items in preparation for week of 10/14/19. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 10/11/2019 | 2.6 | $308.75 | $ 802.75 | Participate in work session with J. Schulte (ACG) to review DOH FOMB Implementation Report, and establish goals, milestones and timelines related to the Revenue Cycle Management work stream and Operating Room Optimization under ASEM for inclusion. (2.6) |
| Outside - PR | 20 | Edwards, Jessica | 10/11/2019 | 1 | $308.75 | $ 308.75 | Review notes from meeting on 10/09/19 with R. Nieves (ASEM) and prepare follow up communication highlighting next steps and action items for the week of 10/14/19. (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/11/2019 | 2.7 | $308.75 | $ 833.63 | Review notes, outcomes and action items resulting from meetings for week of 10/08/19. (2.7) |
| Outside - PR | 20 | Edwards, Jessica | 10/14/2019 | 2.1 | $308.75 | $ 648.38 | Participate in work session with J. Schulte (ACG) to review DOH FOMB Implementation Report related to Revenue Cycle Management work stream and Operating Room Optimization. (2.1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Outside - PR | 20 | Edwards, Jessica | 10/14/2019 | 0.4 | $308.75 | $ 123.50 | Review key activities and outcomes from week of 10/07/19 related to DOH and DOF work streams and prepare for week of 10/14/19 agency meetings and deliverables. (0.4) |
| Outside - PR | 20 | Edwards, Jessica | 10/14/2019 | 0.5 | $308.75 | $ 154.38 | Review of AAFAF Implementation and Monthly Report for meeting week of 10/14/19. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/14/2019 | 0.9 | $308.75 | $ 277.88 | Review of Department of Health upcoming activities and work streams with R. Tabor (ACG). (0.9) |
| Outside - PR | 20 | Edwards, Jessica | 10/14/2019 | 1 | $308.75 | $ 308.75 | Review of DOH goals and milestones for RCM and Operating Room optimization with J. Schulte (ACG). (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/15/2019 | 0.5 | $308.75 | $ 154.38 | Prepare invoice for August and September 2019. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/15/2019 | 0.5 | $308.75 | $ 154.38 | Prepare invoice for August and September 2019. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/15/2019 | 1 | $308.75 | $ 308.75 | Review of AAFAF status update in preparation for meeting week of 10/21/19. (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/15/2019 | 2.5 | $308.75 | $ 771.88 | Review of OR Data plan and meeting notes to prepare for scheduling of meetings for the week of 10/21/19. (2.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/15/2019 | 1 | $308.75 | $ 308.75 | Prepare invoice for August and September 2019. (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/16/2019 | 0.5 | $308.75 | $ 154.38 | Correspond with J. Boo and C. Zotos (ACG) regarding PR expenses. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/16/2019 | 0.2 | $308.75 | $ 61.75 | Correspond with N. Carmona (HOPU) regarding ASEM expense data related to HOPU OR. (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 10/16/2019 | 0.3 | $308.75 | $ 92.63 | Correspondence with R. Nieves (ASEM) as follow up and in preparation for meetings for week of 10/21/19. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 10/16/2019 | 1 | $308.75 | $ 308.75 | Prepare invoice for August and September 2019. (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/16/2019 | 3 | $308.75 | $ 926.25 | Prepare invoice for August and September 2019. (3) |
| Outside - PR | 20 | Edwards, Jessica | 10/17/2019 | 1 | $308.75 | $ 308.75 | Participate on AAFAF conference call with K. Cowherd, V. Estrin, D. Jandura, J. Boo, S Stacy, (ACG) and K. Fraguada, R. Maldonado (AAFAF) with DOH Supply Chain  work stream updates and future AAFAF requirements. (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/17/2019 | 4 | $308.75 | $1,235.00 | Prepare invoice for August and September 2019. (4.0) |
| Outside - PR | 20 | Edwards, Jessica | 10/17/2019 | 0.6 | $308.75 | $ 185.25 | Review and preparation for AAFAF monthly call. (0.6) |
| Outside - PR | 20 | Edwards, Jessica | 10/18/2019 | 0.5 | $308.75 | $ 154.38 | Prepare Implementation project invoice for August 2019. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/18/2019 | 0.5 | $308.75 | $ 154.38 | Prepare and send email to R. Nieves (ASEM) regarding outstanding requests for data and meeting schedule. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/18/2019 | 7 | $308.75 | $2,161.25 | Prepare invoice for August and September 2019. (7) |
| Outside - PR | 20 | Edwards, Jessica | 10/18/2019 | 1.7 | $308.75 | $ 524.88 | Update DOH RCM project and activity plans in preparation for the week of 10/21/19. (1.7) |
| PR | 20 | Edwards, Jessica | 10/21/2019 | 2 | $308.75 | $ 617.50 | Prepare invoice for August and September 2019. (2) |
| PR | 20 | Edwards, Jessica | 10/21/2019 | 2.5 | $308.75 | $ 771.88 | Review notes and activities from week of 10/14/19 in preparation for week of 10/21/19. (2.5) |
| PR | 20 | Edwards, Jessica | 10/22/2019 | 0.4 | $308.75 | $ 123.50 | Participate in a meeting with D. Jandura (ACG) to determine next steps on ASEM supply chain design sessions. (0.4) |
| PR | 20 | Edwards, Jessica | 10/22/2019 | 1.9 | $308.75 | $ 586.63 | Participate in process design and improvement session with H. Berrios (ASEM), B. Viera (ASEM) and J. Jandura(ACG) for ASEM Vendor Consolidation, ASEM Basement Warehouse inventory reduction and UDH Goods purchase from ASEM  related to the DOH Supply Chain work stream. (1.9) |
| PR | 20 | Edwards, Jessica | 10/22/2019 | 5 | $308.75 | $1,543.75 | Prepare invoice for August and September 2019. (5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PR | 20 | Edwards, Jessica | 10/22/2019 | 2 | $308.75 | $ 617.50 | Review of ASEM OR data regarding schedule and turn around time for neurosurgery department. (2) |
| PR | 20 | Edwards, Jessica | 10/23/2019 | 0.5 | $308.75 | $ 154.38 | Participate in ASEM Operating Room morning staff meeting with J. Schulte (ACG) to gain insights and information related to operations, schedule and daily cancellations. (0.5) |
| PR | 20 | Edwards, Jessica | 10/23/2019 | 1 | $308.75 | $ 308.75 | Participate in meeting with J. Schulte (ACG) to debrief on OR and bed management meetings on 10/23/19 and discussion of ASEM OR data in preparation of meeting on 10/23/19. (1) |
| PR | 20 | Edwards, Jessica | 10/23/2019 | 1.2 | $308.75 | $ 370.50 | Participate in meeting with N. Carmona (HOPU), M. Ruiz (HOPU), J. Rivera (HOPU) and D. Jandura (ACG) for Warehouse Improvement project defining goals, team members, target processes and current issues within DOH Supply Chain work stream. (1.2) |
| PR | 20 | Edwards, Jessica | 10/23/2019 | 0.5 | $308.75 | $ 154.38 | Prepare invoice for August and September 2019. (0.5) |
| PR | 20 | Edwards, Jessica | 10/23/2019 | 0.5 | $308.75 | $ 154.38 | Participate in UDH Bed Management meeting with J. Schulte (ACG) to gain insights and information related to operations and patient flow. (0.5) |
| PR | 20 | Edwards, Jessica | 10/23/2019 | 1.5 | $308.75 | $ 463.13 | Prepare invoice for August and September 2019. (1.5) |
| PR | 20 | Edwards, Jessica | 10/23/2019 | 1 | $308.75 | $ 308.75 | Review of ASEM OR data regarding schedule and turn around time for neurosurgery department. (1) |
| PR | 20 | Edwards, Jessica | 10/24/2019 | 0.1 | $308.75 | $ 30.88 | Correspond with C. Fuentes (UDH) regarding billing process and next steps. (0.1) |
| PR | 20 | Edwards, Jessica | 10/24/2019 | 0.5 | $308.75 | $ 154.38 | Participate in a meeting with J. Schulte (ACG) to discuss outcomes of meeting on 10/23/19 with R. Nieves (ASEM). (0.5) |
| PR | 20 | Edwards, Jessica | 10/24/2019 | 0.5 | $308.75 | $ 154.38 | Participate in meeting with J. Schulte (ACG) and C. Fuentes (UDH) to review UDH billing and collections process. (0.5) |
| PR | 20 | Edwards, Jessica | 10/24/2019 | 0.5 | $308.75 | $ 154.38 | Prepare invoice for August and September 2019. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/28/2019 | 0.1 | $308.75 | $ 30.88 | Correspond with N. Carmona (HOPU) to set up time to discuss OR challenges and areas of opportunity. (0.1) |
| Outside - PR | 20 | Edwards, Jessica | 10/28/2019 | 1 | $308.75 | $ 308.75 | Participate in meeting with J. Boo and R. Tabor (ACG) to discuss PR team expenses and invoice preparation. (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/28/2019 | 0.5 | $308.75 | $ 154.38 | Participate in meeting with J. Schulte (ACG) to review and prepare action items for the week related to OR Optimization and Revenue Cycle Management. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/28/2019 | 1 | $308.75 | $ 308.75 | Participate in meeting with R. Beil (ACG) to prepare for DOE implementation planning facilitated session scheduled for 10/30/19. (1) |
| Outside - PR | 20 | Edwards, Jessica | 10/28/2019 | 6 | $308.75 | $1,852.50 | Prepare invoice for August and September 2019. (6.0) |
| Outside - PR | 20 | Edwards, Jessica | 10/28/2019 | 2 | $308.75 | $ 617.50 | Review action ideas and meetings from week of 10/21/19 in preparation of for week 10/28/19. (2) |
| Outside - PR | 20 | Edwards, Jessica | 10/29/2019 | 9 | $308.75 | $2,778.75 | Prepare invoice for August and September 2019. (9.0) |
| Outside - PR | 20 | Edwards, Jessica | 10/30/2019 | 0.5 | $308.75 | $ 154.38 | Prepare meeting schedule and action items for OR Optimization and Revenue Cycle Management for the week of 11/4/19. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 10/30/2019 | 9 | $308.75 | $2,778.75 | Prepare invoice for August and September 2019. (9.0) |
| Outside - PR | 20 | Edwards, Jessica | 10/31/2019 | 1 | $308.75 | $ 308.75 | Participate in planning session with J. Schulte and R. Tabor (ACG) in preparation for Department of Family Implementation Facilitation the week of 11/04/19. (1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Edwards, Jessica | 10/31/2019 | 1.2 | $308.75 | $ 370.50 | Participate in strategy development meeting with S. Brickner (ACG) and D. Jandura (ACG) for deliverables for the week of 11/4/19 related to Inventory Tax Carve Out for medical goods and FOMB financial reporting for DOH Supply Chain work stream. (1.2) |
| Outside - PR | 20 | Edwards, Jessica | 10/31/2019 | 7 | $308.75 | $2,161.25 | Prepare invoice for August and September 2019. (7.0) |
| Outside - PR | 20 | Edwards, Jessica | 10/31/2019 | 0.7 | $308.75 | $ 216.13 | Participate in meeting with J. Schulte (ACG) to plan and review key steps and action items for week of 11/4/19. (0.7) |
| Outside - PR | 20 | Estrin, Vicki | 10/1/2019 | 2 | $522.50 | $1,045.00 | Review the 2019 Fiscal Plan for Puerto Rico to include requirements into plans for the following agencies: Education, Health, and Environmental. (2) |
| Outside - PR | 20 | Estrin, Vicki | 10/14/2019 | 1.5 | $522.50 | $ 783.75 | Review ACG consolidation and implementation plan across all agencies to ensure alignment with Fiscal Plan. (1.5) |
| Outside - PR | 20 | Estrin, Vicki | 10/22/2019 | 1 | $522.50 | $ 522.50 | Research Tennessee Medicaid (TennCare) structure to document potential practices for Puerto Rico Medicaid. (1) |
| Outside - PR | 20 | Estrin, Vicki | 10/29/2019 | 1 | $522.50 | $ 522.50 | Participate in meeting with D. George (ACG) and J. Garner (ACG) to review research on state Medicaid programs to create benchmark report for Department of Health ASES / Medicaid Assessment work stream. (1) |
| Outside - PR | 20 | Estrin, Vicki | 10/29/2019 | 0.3 | $522.50 | $ 156.75 | Review and update on Supply Chain activities in Puerto Rico for last 2 weeks with S. Brickner (ACG). (0.3) |
| Outside - PR | 20 | Estrin, Vicki | 10/30/2019 | 0.9 | $522.50 | $ 470.25 | Review and update Medicaid benchmarking analysis documentation. (0.9) |
| Outside - PR | 20 | Garner, Jacob | 10/28/2019 | 1 | $332.50 | $ 332.50 | Analyze state data relevant to population ages for DOH ASES work stream. (1) |
| Outside - PR | 20 | Garner, Jacob | 10/28/2019 | 2 | $332.50 | $ 665.00 | Developed presentation for DOH ASES work stream for 10/30/19 deliverable. (2) |
| Outside - PR | 20 | Garner, Jacob | 10/28/2019 | 2 | $332.50 | $ 665.00 | Discover and analyze data points for personally assigned comparative states to determine compatibility for use in benchmark analysis report for DOH ASES / Medicaid Assessment work stream. (2) |
| Outside - PR | 20 | Garner, Jacob | 10/28/2019 | 0.4 | $332.50 | $ 133.00 | Participate in check-in meeting with D. Jandura (ACG) and D. George (ACG) about progress on DOH ASES work stream. (0.4) |
| Outside - PR | 20 | Garner, Jacob | 10/28/2019 | 0.4 | $332.50 | $ 133.00 | Participate in check-in meeting with R. Tabor (ACG), D. Jandura (ACG) and D. George (ACG) about progress on DOH ASES work stream. (0.4) |
| Outside - PR | 20 | Garner, Jacob | 10/28/2019 | 1.1 | $332.50 | $ 365.75 | Participate in Medicaid State comparison data analysis overview for DOH ASES work stream with M. Thacker (ACG), R. Tabor (ACG), D. George (ACG) and D. Jandura (ACG). (1.1) |
| Outside - PR | 20 | Garner, Jacob | 10/28/2019 | 1.6 | $332.50 | $ 532.00 | Review available data about Puerto Rico and Medicaid for DOH ASES / Medicaid Assessment benchmark analysis reporting. (1.6) |
| Outside - PR | 20 | Garner, Jacob | 10/29/2019 | 2.3 | $332.50 | $ 764.75 | Analyze information and data related to Puerto Rico and Medicaid in conjunction with DOH ASES work stream. (2.3) |
| Outside - PR | 20 | Garner, Jacob | 10/29/2019 | 2.5 | $332.50 | $ 831.25 | Create presentation materials to support review of proposed benchmark criteria and state selection for DOH ASES / Medicaid Assessment work stream. (2.5) |
| Outside - PR | 20 | Garner, Jacob | 10/29/2019 | 0.5 | $332.50 | $ 166.25 | Participate in check-in meeting with D. George (ACG) and R. Tabor (ACG) about progress on DOH ASES work stream. (0.5) |
| Outside - PR | 20 | Garner, Jacob | 10/29/2019 | 1 | $332.50 | $ 332.50 | Participate in meeting with V. Estrin (ACG) and D. George (ACG) to review research on state Medicaid programs to create benchmark report for Department of Health ASES / Medicaid Assessment work stream. (1) |

| Outside - PR | 20 | Garner, Jacob | 10/29/2019 | 2.2 | $332.50 | $ 731.50 | Review further data points for comparative states to determine compatibility for use in benchmark analysis report for DOH ASES / Medicaid Assessment work stream. (2.2) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Garner, Jacob | 10/30/2019 | 1 | $332.50 | $ 332.50 | Analyze New Mexico formulary governing body for benchmarking to PR for DOH ASES / Medicaid Assessment work stream. (1) |
| Outside - PR | 20 | Garner, Jacob | 10/30/2019 | 0.5 | $332.50 | $ 166.25 | Participate in meeting with R. Tabor (ACG) and D. George (ACG) to review update of presentation revolving around state benchmark DOH ASES / Medicaid Assessment work stream. (0.5) |
| Outside - PR | 20 | Garner, Jacob | 10/30/2019 | 2 | $332.50 | $ 665.00 | Research New Mexico member eligibility requirements for benchmarking to PR for DOH ASES / Medicaid Assessment work stream. (2.0) |
| Outside - PR | 20 | Garner, Jacob | 10/30/2019 | 2.3 | $332.50 | $ 764.75 | Research New Mexico standard Medicaid function responsibilities for quality benchmarking to PR for DOH ASES work stream. (2.3) |
| Outside - PR | 20 | Garner, Jacob | 10/30/2019 | 2.2 | $332.50 | $ 731.50 | Research state child population & Medicaid enrollment figures for DOH ASES work stream. (2.2) |
| Outside - PR | 20 | Garner, Jacob | 10/31/2019 | 1.5 | $332.50 | $ 498.75 | Analyze New York Medicaid function responsibilities for quality benchmarking to PR for DOH ASES / Medicaid Assessment work stream. (1.5) |
| Outside - PR | 20 | Garner, Jacob | 10/31/2019 | 1.8 | $332.50 | $ 598.50 | Document findings on how comparative states govern state Medicaid programs for benchmarking with PR for DOH ASES / Medicaid Assessment work stream. (1.8) |
| Outside - PR | 20 | Garner, Jacob | 10/31/2019 | 0.5 | $332.50 | $ 166.25 | Participate in meeting with D. George (ACG) to review presentation regarding state benchmark analysis for DOH ASES / Medicaid Assessment work stream. (0.5) |
| Outside - PR | 20 | Garner, Jacob | 10/31/2019 | 2 | $332.50 | $ 665.00 | Research New Mexico Medicaid function responsibilities for benchmarking to PR for DOH ASES / Medicaid Assessment work stream. (2.0) |
| Outside - PR | 20 | Garner, Jacob | 10/31/2019 | 1 | $332.50 | $ 332.50 | Research New York formulary governing body for benchmarking to PR for DOH ASES / Medicaid Assessment work stream. (1) |
| Outside - PR | 20 | Garner, Jacob | 10/31/2019 | 1.2 | $332.50 | $ 399.00 | Research state child population & Medicaid enrollment figures for DOH ASES work stream. (1.2) |
| Outside - PR | 20 | George, Donna | 10/24/2019 | 1 | $380.00 | $ 380.00 | Prepare talking points and questions for internal DOH ASES Workstream meeting on 10/28/19. (1) |
| Outside - PR | 20 | George, Donna | 10/24/2019 | 2 | $380.00 | $ 760.00 | Review current documentation around Medicaid for Puerto Rico and potential comparative states for DOH ASES work stream. (2) |
| Outside - PR | 20 | George, Donna | 10/28/2019 | 2 | $380.00 | $ 760.00 | Develop presentation for DOH ASES work stream for 10/30/19 deliverable. (2) |
| Outside - PR | 20 | George, Donna | 10/28/2019 | 2 | $380.00 | $ 760.00 | Discover and analyze data points for personally assigned comparative states to determine compatibility for use in benchmark analysis report for DOH ASES / Medicaid Assessment work stream. (2) |
| Outside - PR | 20 | George, Donna | 10/28/2019 | 0.4 | $380.00 | $ 152.00 | Participate in check-in meeting with D. Jandura (ACG) and J. Garner (ACG) about progress on DOH ASES work stream. (0.4) |
| Outside - PR | 20 | George, Donna | 10/28/2019 | 0.4 | $380.00 | $ 152.00 | Participate in check-in meeting with R. Tabor (ACG), D. Jandura (ACG) and J. Garner (ACG) about progress on DOH ASES work stream. (0.4) |

| Outside - PR | 20 | George, Donna | 10/28/2019 | 1.1 | $380.00 | $ 418.00 | Participate in Medicaid State comparison data analysis overview for DOH ASES work stream with M. Thacker (ACG), R. Tabor(ACG), D. George (ACG) and J. Garner (ACG). (1.1) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | George, Donna | 10/28/2019 | 1.6 | $380.00 | $ 608.00 | Review available data about Puerto Rico and Medicaid for DOH ASES / Medicaid Assessment benchmark analysis reporting. (1.6). |
| Outside - PR | 20 | George, Donna | 10/29/2019 | 2 | $380.00 | $ 760.00 | Analyze information and data related to Puerto Rico and Medicaid in conjunction with DOH ASES work stream. (2) |
| Outside - PR | 20 | George, Donna | 10/29/2019 | 1 | $380.00 | $ 380.00 | Develop working document for 11/30/19 deliverable for DOH ASES work stream. (1) |
| Outside - PR | 20 | George, Donna | 10/29/2019 | 2 | $380.00 | $ 760.00 | Identify available data regarding Puerto Rico and Medicaid for DOH ASES / Medicaid Assessment work stream benchmark analysis reporting. (2) |
| Outside - PR | 20 | George, Donna | 10/29/2019 | 1 | $380.00 | $ 380.00 | Participate in meeting with V. Estrin (ACG) and J. Garner (ACG) to  review state Medicaid programs to create benchmark report for Department of Health ASES / Medicaid Assessment work stream. (1) |
| Outside - PR | 20 | George, Donna | 10/29/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with R. Tabor (ACG) and J. Garner (ACG) regarding 10/30/19 deliverable for DOH ASES work stream. (0.5) |
| Outside - PR | 20 | George, Donna | 10/29/2019 | 2 | $380.00 | $ 760.00 | Review additional data points for comparative states to determine compatibility for use in benchmark analysis report for DOH ASES / Medicaid Assessment work stream. (2) |
| Outside - PR | 20 | George, Donna | 10/30/2019 | 2 | $380.00 | $ 760.00 | Document findings for comparative state West Virginia for the DOH ASES Medicaid work stream. (2) |
| Outside - PR | 20 | George, Donna | 10/30/2019 | 1.7 | $380.00 | $ 646.00 | Identify sources of information for comparative state West Virginia for the DOH ASES Medicaid work stream. (1.7) |
| Outside - PR | 20 | George, Donna | 10/30/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with R. Tabor (ACG) and J. Garner (ACG) to review changes to presentation for DOH ASES deliverable for 10/30/19. (0.5) |
| Outside - PR | 20 | George, Donna | 10/30/2019 | 2 | $380.00 | $ 760.00 | Research children covered by Medicaid and CHIP in conjunction with DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 10/30/2019 | 1.3 | $380.00 | $ 494.00 | Review and analyze information for comparative state West Virginia for DOH ASES work stream. (1.3) |
| Outside - PR | 20 | George, Donna | 10/31/2019 | 1.8 | $380.00 | $ 684.00 | Analyze available data sources to understand Medicaid handling in comparative state of TN in conjunction with DOH ASES work stream. (1.8) |
| Outside - PR | 20 | George, Donna | 10/31/2019 | 1.4 | $380.00 | $ 532.00 | Document relevant data points regarding handling of Medicaid in Tennessee in conjunction with DOH ASES work stream. (1.4). |
| Outside - PR | 20 | George, Donna | 10/31/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with J. Garner (ACG) to review presentation regarding state benchmark analysis for DOH ASES / Medicaid Assessment work stream. (0.5) |
| Outside - PR | 20 | George, Donna | 10/31/2019 | 0.7 | $380.00 | $ 266.00 | Research and document Medicaid handling in comparative state of West Virginia for DOH ASES work stream. (0.7) |
| Outside - PR | 20 | George, Donna | 10/31/2019 | 1.6 | $380.00 | $ 608.00 | Review data related to comparative state of TN for Medicaid handling in conjunction with the DOH ASES work stream. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/1/2019 | 0.7 | $380.00 | $ 266.00 | Prepare for discovery meeting with DOH Finance and Purchasing organization for Supply Chain work stream optimization efforts. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 10/1/2019 | 1.8 | $380.00 | $ 684.00 | Prepare for working session meeting with DOH Supply Chain work stream H. Berrios (ASEM) and I. Abad (UDH) to shift UDH direct vendor purchases to ASEM for goods consolidation. (1.8) |

| Outside - PR | 20 | Jandura, Daniel | 10/1/2019 | 2.4 | $380.00 | $ 912.00 | Prepare for working session meeting with DOH Supply Chain work stream H. Berrios (ASEM) to consolidate Top 10 vendor commodity purchases for reduced unit costs. (2.4) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Jandura, Daniel | 10/2/2019 | 0.5 | $380.00 | $ 190.00 | Develop change management plan for DOH Revenue Cycle work stream covering new revenue cycle vendor implementation with S. Brickner (ACG) to realize cash acceleration results. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 10/2/2019 | 1.1 | $380.00 | $ 418.00 | Prepare for discovery meetings at DOH Supply Chain work stream with DOH Finance and Purchasing teams to map processes the week of 10/7/19. (1.1) |
| Outside - PR | 20 | Jandura, Daniel | 10/2/2019 | 2.6 | $380.00 | $ 988.00 | Prepare for working session meeting with DOH Supply Chain work stream H. Berrios (ASEM) to consolidate Top 10 vendor commodity purchases for reduced unit costs. (2.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/2/2019 | 0.3 | $380.00 | $ 114.00 | Prepare for working session meeting with DOH Supply Chain work stream with F. Zughni (ACG) to reduce labor and costs needed to approve ASEM Purchase Orders. (0.3) |
| Outside - PR | 20 | Jandura, Daniel | 10/2/2019 | 0.3 | $380.00 | $ 114.00 | Prepare meeting schedules and content for working sessions with DOH Supply Chain work stream teams the week of 10/7/19 with S. Brickner and J. Schulte (ACG). (0.3) |
| Outside - PR | 20 | Jandura, Daniel | 10/3/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with S. Brickner (ACG) and D. Jandura (ACG) to review and revise supply chain model and 2 meeting agendas for Centro Medico design meetings the week of 10/7/19. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 10/3/2019 | 1.2 | $380.00 | $ 456.00 | Prepare for discovery meetings at DOH Supply Chain work stream with for Centro Medico Supply Chain and Group Purchasing Organization design meetings with S. Brickner (ACG). (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 10/3/2019 | 1.6 | $380.00 | $ 608.00 | Prepare goods spend per month for ASEM, UDH and HOPU to ensure funds are available for lower ASEM service at lower unit costs for DOH Supply Chain work stream. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/3/2019 | 1.9 | $380.00 | $ 722.00 | Review key activities and outcomes from week of 9/22/19 related to DOH Supply Chain  work stream to prepare for upcoming agency meetings and deliverables. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 10/4/2019 | 2.4 | $380.00 | $ 912.00 | Analyze ASEM Goods Only Spend for DOH Supply Chain work stream to establish baseline for dashboard reporting. (2.4) |
| Outside - PR | 20 | Jandura, Daniel | 10/4/2019 | 0.4 | $380.00 | $ 152.00 | Participate on status update and planning call with R. Tabor, S. Brickner and J. Schulte (ACG) with updates on DOH Supply Chain and GSA work streams. (0.4) |
| Outside - PR | 20 | Jandura, Daniel | 10/4/2019 | 0.5 | $380.00 | $ 190.00 | Prepare weekly report summary for DOH Supply Chain work stream. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 10/4/2019 | 2.8 | $380.00 | $1,064.00 | Review key activities and outcomes from week of 9/30/19 related to DOH Supply Chain  work stream to prepare for upcoming agency meetings and deliverables. (2.8) |
| PR | 20 | Jandura, Daniel | 10/7/2019 | 2.2 | $380.00 | $ 836.00 | Prepare for upcoming meetings with DOH Supply Chain work stream with cross functional process design and improvements teams. (2.2) |
| PR | 20 | Jandura, Daniel | 10/7/2019 | 1.3 | $380.00 | $ 494.00 | Prepare UDH Goods Only spend analysis for DOH Supply Chain work stream to apply to budget allocation process improvement. (1.3) |
| PR | 20 | Jandura, Daniel | 10/8/2019 | 0.5 | $380.00 | $ 190.00 | Participate in a meeting with S. Brickner, J. Edwards, D. Jandura and J. Schulte (ACG) to discuss outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.5) |

| PR | 20 | Jandura, Daniel | 10/8/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with J. Edwards (ACG) and I. Abad (UDH) and B. Viera (ASEM) DOH Supply Chain work stream meeting to start process design of moving UDH direct purchase products to ASEM for cost and inventory reductions. (0.7) |
| PR | 20 | Jandura, Daniel | 10/8/2019 | 1.3 | $380.00 | $ 494.00 | Participate in a meeting with J. Edwards and S. Brickner (ACG) with N. Carmona (HOPU) to discuss Supply Chain work stream, optimizing the Supply Chain Model and introduction of possible improvement phases. (1.3) |
| PR | 20 | Jandura, Daniel | 10/8/2019 | 1 | $380.00 | $ 380.00 | Participate in meeting with S. Brickner, J. Edwards and J.Schulte (ACG) and with J. Matta and R. Nieves (ASEM) for ASEM Leadership and Ankura Update to review GPO status, Spend per Hospital, Initial Work stream plans and Revenue Management scheduling plans. (1) |
| PR | 20 | Jandura, Daniel | 10/8/2019 | 0.7 | $380.00 | $ 266.00 | Prepare for Supply Chain Work Stream meeting with J. Matta and R. Maris (ASEM) reviewing Purchasing optimization and hospital spend goods only. (0.7) |
| PR | 20 | Jandura, Daniel | 10/8/2019 | 1.1 | $380.00 | $ 418.00 | Review key activities and outcomes from week of 10/07/19 related to DOH Supply Chain work stream work stream to prepare for upcoming agency meetings and deliverables. (1.1) |
| PR | 20 | Jandura, Daniel | 10/8/2019 | 1.9 | $380.00 | $ 722.00 | Review key outcomes and activities and updates related to DOH Supply Chain meetings. (1.9) |
| PR | 20 | Jandura, Daniel | 10/9/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with P. Barreras (ASEM), S. Brickner and C. Gonzalez (ACG) to discuss Centro Medico budgeting issues and opportunities to eliminate disruption. (0.5) |
| PR | 20 | Jandura, Daniel | 10/9/2019 | 0.6 | $380.00 | $ 228.00 | Participate in meeting with J. Edwards and S. Brickner (ACG) and N. Carmona (HOPU) to discuss current status of Supply Chain work stream and initial design for future healthcare purchasing and opportunities for short term improvement opportunities in HOPU. (0.6) |
| PR | 20 | Jandura, Daniel | 10/9/2019 | 1 | $380.00 | $ 380.00 | Participate on update meeting with R. Nieves (ASEM), S. Brickner (ACG) to review supply chain progress plan. (1) |
| PR | 20 | Jandura, Daniel | 10/9/2019 | 2.3 | $380.00 | $ 874.00 | Prepare for Supply Chain Work Stream meetings reviewing HOPU updates and Vendor Consolidation for ASEM to increase purchasing power to reduce overall unit costs. (2.3) |
| PR | 20 | Jandura, Daniel | 10/10/2019 | 1.1 | $380.00 | $ 418.00 | Participate in a meeting with S. Brickner, J. Schulte, J. Edwards and R. Tabor (ACG) to review DOH workplan and accomplishments for 10/8-10/10/19 and discuss adjustments to DOH priorities. (1.1) |
| PR | 20 | Jandura, Daniel | 10/10/2019 | 0.7 | $380.00 | $ 266.00 | Review key DOH Supply Chain and Procurement work stream activities for the current week and adjust work plan for the week of 10/14. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 10/11/2019 | 1.2 | $380.00 | $ 456.00 | Prepare Weekly Agency Implementation Status report for DOH Supply Chain weekly. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 10/11/2019 | 0.3 | $380.00 | $ 114.00 | Participate in DOH team call with J. Schulte and J. Edwards (ACG) to discuss action items in preparation for week of 10/14/19. (0.3) |
| Outside - PR | 20 | Jandura, Daniel | 10/11/2019 | 2 | $380.00 | $ 760.00 | Review key activities and outcomes from week of 10/07/19 related to DOH Supply Chain work stream work stream to prepare for upcoming agency meetings and deliverables. (2) |
| Outside - PR | 20 | Jandura, Daniel | 10/14/2019 | 0.9 | $380.00 | $ 342.00 | Participate in PR Status Update Planning meeting with R. Tabor, V. Estrin, J. Boo, S. Stacey and F. Battle (ACG) to develop new AAFAF reporting format and content. (0.9) |
| Outside - PR | 20 | Jandura, Daniel | 10/14/2019 | 0.8 | $380.00 | $ 304.00 | Prepare Monthly Reporting update for DOH Supply Chain work stream. (0.8) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Jandura, Daniel | 10/14/2019 | 2.5 | $380.00 | $ 950.00 | Prepare presentation on the potential impact the PR Inventory Tax is having on medical supply costs related to the DOH Supply Chain work stream. (2.5) |
| Outside - PR | 20 | Jandura, Daniel | 10/14/2019 | 1.2 | $380.00 | $ 456.00 | Review key activities and outcomes from week of 10/07/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 10/15/2019 | 0.7 | $380.00 | $ 266.00 | Update weekly Ankura Fiscal Implementation Status with DOH Supply Chain work stream week accomplishments and upcoming week goals. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 10/15/2019 | 0.7 | $380.00 | $ 266.00 | Participate on call with J. Boo (ACG) and S. Stacy, (ACG) to finalize AAFAF Fiscal Plan status report. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 10/15/2019 | 1.4 | $380.00 | $ 532.00 | Prepare DOH Supply Chain Work Stream Update for monthly AAFAF meeting. (1.4) |
| Outside - PR | 20 | Jandura, Daniel | 10/15/2019 | 1.6 | $380.00 | $ 608.00 | Prepare for ASEM Vendor Consolidation meeting for DOH Supply Chain work stream with data analysis and agenda. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/15/2019 | 2.3 | $380.00 | $ 874.00 | Review key activities and outcomes from week of 10/07/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (2.3) |
| Outside - PR | 20 | Jandura, Daniel | 10/16/2019 | 0.6 | $380.00 | $ 228.00 | Prepare agenda content for HOPU Warehouse to Unit replenishment improvement and cost reduction process mapping. (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/16/2019 | 0.6 | $380.00 | $ 228.00 | Prepare DOH Supply Chain Work Stream Update for weekly agency consolidation from Ankura. (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/16/2019 | 1.8 | $380.00 | $ 684.00 | Prepare UDH goods move to ASEM Kardex services for DOH Supply Chain work stream with data analysis and agenda. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 10/16/2019 | 2.1 | $380.00 | $ 798.00 | Review key activities and outcomes from week of 10/07/19 related to DOH Supply Chain work stream  work stream to prepare for upcoming agency meetings and deliverables. (2.1) |
| Outside - PR | 20 | Jandura, Daniel | 10/16/2019 | 0.8 | $380.00 | $ 304.00 | Update Action Plan items for DOH Supply Chain work stream for review with R. Nieves (ASEM) meeting the week of 10/21/19. (0.8) |
| Outside - PR | 20 | Jandura, Daniel | 10/17/2019 | 1 | $380.00 | $ 380.00 | Participate on AAFAF conference call with K. Cowherd, V. Estrin, J. Edwards, J. Boo, S Stacy, (ACG) and K. Fraguada, R. Maldonado (AAFAF) with DOH Supply Chain  work stream updates and future AAFAF requirements. (1) |
| Outside - PR | 20 | Jandura, Daniel | 10/17/2019 | 0.9 | $380.00 | $ 342.00 | Prepare for discovery meeting with ASEM Vendor Consolidation   to understand action needed for commodity source changes to reduce unit costs impacting DOH Supply Chain work stream. (0.9) |
| Outside - PR | 20 | Jandura, Daniel | 10/17/2019 | 1.5 | $380.00 | $ 570.00 | Prepare for upcoming week of meeting and work session with DOH Supply chain ASEM. UDH and HOPU teams to reduce costs. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 10/18/2019 | 3.4 | $380.00 | $1,292.00 | Prepare data and meeting facilitation action plans for upcoming working sessions with DOH Supply Chain work stream process improvement sessions. (3.4) |
| Outside - PR | 20 | Jandura, Daniel | 10/18/2019 | 0.5 | $380.00 | $ 190.00 | Review recent GPO presentation to ASEM from Acurity/Nexera to understand approach and local options. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 10/18/2019 | 0.6 | $380.00 | $ 228.00 | Update week ending 10/18/19 Ankura Fiscal Implementation Status with DOH Supply Chain work stream week accomplishments and upcoming week goals. (0.6) |
| PR | 20 | Jandura, Daniel | 10/21/2019 | 0.8 | $380.00 | $ 304.00 | Prepare for upcoming meetings with DOH Supply Chain work stream involving ASEM Basement warehouse inventory reduction. (0.8) |

| PR | 20 | Jandura, Daniel | 10/21/2019 | 1.4 | $380.00 | $ 532.00 | Prepare for upcoming meetings with DOH Supply Chain work stream involving ASEM Vendor Consolidation. (1.4) |
| PR | 20 | Jandura, Daniel | 10/21/2019 | 0.6 | $380.00 | $ 228.00 | Review Acurity Nexera GPO presentation for ASEM. (0.6) |
| PR | 20 | Jandura, Daniel | 10/22/2019 | 0.4 | $380.00 | $ 152.00 | Participate in a meeting with J. Edwards (ACG) to determine next steps on ASEM supply chain design sessions. (0.4) |
| PR | 20 | Jandura, Daniel | 10/22/2019 | 1.9 | $380.00 | $ 722.00 | Participate in process design and improvement session with H. Berrios (ASEM), B. Viera (ASEM) and J. Edwards (ACG) for ASEM Vendor Consolidation, ASEM Basement Warehouse inventory reduction and UDH Goods purchase from ASEM. (1.9) |
| PR | 20 | Jandura, Daniel | 10/22/2019 | 0.6 | $380.00 | $ 228.00 | Prepare for upcoming meetings with DOH Supply Chain work stream involving HOPU Warehouse replenishment improvement project. (0.6) |
| PR | 20 | Jandura, Daniel | 10/22/2019 | 1.5 | $380.00 | $ 570.00 | Review key activities and outcomes from week of 10/21/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.5) |
| PR | 20 | Jandura, Daniel | 10/23/2019 | 1.1 | $380.00 | $ 418.00 | Participate in meeting with J. Matta (ASEM), R. Nieves (ASEM) and J. Schulte (ACG) to review DOH Supply Chain work stream progress and next steps. (1.1) |
| PR | 20 | Jandura, Daniel | 10/23/2019 | 1.2 | $380.00 | $ 456.00 | Participate in meeting with N. Carmona (HOPU), M. Ruiz (HOPU), J. Rivera (HOPU) and J. Edwards (ACG) for HOPU Warehouse Process Improvement defining goals, team members, target processes and current issues within DOH Supply Chain work stream. (1.2) |
| PR | 20 | Jandura, Daniel | 10/23/2019 | 0.5 | $380.00 | $ 190.00 | Participate in meeting with H. Berrios (ASEM), B. Viera (ASEM), M. Garcia (ASEM) and J. Edwards (ACG) to determine go forward option for UDH Goods Transfer. (0.5) |
| PR | 20 | Jandura, Daniel | 10/23/2019 | 1.2 | $380.00 | $ 456.00 | Prepare for HOPU and ASEM Leadership meeting agendas and data as part of DOH Supply Chain work stream. (1.2) |
| PR | 20 | Jandura, Daniel | 10/23/2019 | 1.7 | $380.00 | $ 646.00 | Review key activities and outcomes from week of 10/21/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.7) |
| PR | 20 | Jandura, Daniel | 10/24/2019 | 1.9 | $380.00 | $ 722.00 | Document HOPU process flows and notes for upcoming warehouse process improvement meeting in DOH Supply Chain work steam. (1.9) |
| PR | 20 | Jandura, Daniel | 10/24/2019 | 1.8 | $380.00 | $ 684.00 | Review key activities and outcomes from week of 10/21/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 10/28/2019 | 0.4 | $380.00 | $ 152.00 | Participate in check-in meeting with D. George (ACG) and J. Garner (ACG) about progress on DOH ASES work stream. (0.4) |
| Outside - PR | 20 | Jandura, Daniel | 10/28/2019 | 0.4 | $380.00 | $ 152.00 | Participate in check-in meeting with R. Tabor (ACG), D. George (ACG) and J. Garner (ACG) about progress on DOH ASES work stream. (0.4) |
| Outside - PR | 20 | Jandura, Daniel | 10/28/2019 | 1.1 | $380.00 | $ 418.00 | Participate in Medicaid State comparison data analysis overview for DOH ASES work stream with M. Thacker (ACG), R. Tabor (ACG), D. George (ACG) and J. Garner (ACG). (1.1) |
| Outside - PR | 20 | Jandura, Daniel | 10/28/2019 | 1.9 | $380.00 | $ 722.00 | Prepare for upcoming meetings with DOH Supply Chain work stream involving. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 10/28/2019 | 0.5 | $380.00 | $ 190.00 | Participate in a meeting with S. Brickner (ACG) to review past week events on DOH Supply Chain work stream and determine adjustments necessary to work plan. (0.5) |

| Outside - PR | 20 | Jandura, Daniel | 10/29/2019 | 1.1 | $380.00 | $ 418.00 | Analyze ASEM purchase data for opportunities to reduce vendors resulting in additional purchasing power and cost reductions for DOH Supply Chain work stream. (1.1) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Jandura, Daniel | 10/29/2019 | 1.7 | $380.00 | $ 646.00 | Analyze HOPU goods spend data provided by N. Carmona (HOPU) to identify goods used in Imaging department for upcoming warehouse process improvements in DOH Supply Chain work stream. (1.7) |
| Outside - PR | 20 | Jandura, Daniel | 10/29/2019 | 1.8 | $380.00 | $ 684.00 | Review key activities and outcomes from week of 10/21/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 10/30/2019 | 0.6 | $380.00 | $ 228.00 | Develop GSA approach to create framework for future organization affected by ACG consolidation activities. (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/30/2019 | 0.2 | $380.00 | $ 76.00 | Participate in meeting with R. Tabor (ACG) and S. Brickner (ACG) to review plans for AAFAF, agencies, GSA and Centro Medico for the week of 11/4/19. (0.2) |
| Outside - PR | 20 | Jandura, Daniel | 10/30/2019 | 0.7 | $380.00 | $ 266.00 | Participate in planning meeting with S. Brickner (ACG) to map out activities for the week of 11/4/19 within DOH Supply Chain work stream including Centro Medico goods and services, GSA status and AAFAF Reporting requirements. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 10/30/2019 | 1.6 | $380.00 | $ 608.00 | Prepare agenda and schedule for events for the week of 11/4/19 related to DOH Supply Chain work stream. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/30/2019 | 0.5 | $380.00 | $ 190.00 | Report out FOMB Fiscal Plan impacts on DOH work stream. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 10/30/2019 | 1.6 | $380.00 | $ 608.00 | Review key activities and outcomes from week of 10/21/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 10/31/2019 | 1.3 | $380.00 | $ 494.00 | Develop GSA approach to create framework for future organization affected by ACG consolidation activities. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 10/31/2019 | 1.2 | $380.00 | $ 456.00 | Participate in strategy development meeting with S. Brickner (ACG) and J. Edwards (ACG) for deliverables for the week of 11/4/19 related to Inventory Tax Carve Out for medical goods and FOMB financial reporting for DOH Supply Chain work stream. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 10/31/2019 | 1.1 | $380.00 | $ 418.00 | Review key activities and outcomes from week of 10/28/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 10/1/2019 | 1.1 | $332.50 | $ 365.75 | Complete review of HOPU aged account receivable data analysis. Formulate questions list to be discussed with J. Medina during week of 10/7 while at HOPU. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 10/1/2019 | 1.3 | $332.50 | $ 432.25 | Review "Operational Evaluation of Puerto Rico Medical Services Administration" document provided by R. Nieves (ASEM), create notes and develop questions list for future review with R. Nieves (ASEM). (1.3) |
| Outside - PR | 20 | Schulte, Justin | 10/1/2019 | 0.3 | $332.50 | $ 99.75 | Review AAFAF Meeting Agenda and Minutes Template for future use. (0.3) |
| Outside - PR | 20 | Schulte, Justin | 10/1/2019 | 0.7 | $332.50 | $ 232.75 | Review key activities and outcomes, from previous week related to UDH/HOPU Revenue Cycle Management work stream, to prepare for upcoming agency meetings and deliverables. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 10/1/2019 | 1.4 | $332.50 | $ 465.50 | Review notes from ASEM OR Optimization and Patient Flow Optimization at working session to update project plan and set strategy for upcoming weeks. (1.4) |

| Outside - PR | 20 | Schulte, Justin | 10/1/2019 | 0.9 | $332.50 | $ 299.25 | Review notes from leadership meeting and coordinate RFP change management discussion. (0.9) |
| Outside - PR | 20 | Schulte, Justin | 10/1/2019 | 0.8 | $332.50 | $ 266.00 | Review of May 2019 BD ASEM Supply Chain recommendations report and associated hospital financials. Use data and findings to understand how RCM work streams may be affected and directed. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 0.9 | $332.50 | $ 299.25 | Complete review of received UDH accounts receivable data. Create questions list for review with D. Pegan during week of 10/7. (0.9) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 0.7 | $332.50 | $ 232.75 | Coordinate meeting requests with ASEM & UDH leadership for week of 10/07/19. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 1.3 | $332.50 | $ 432.25 | Create summary of key findings and observations from ASEM Surgery Room Analysis documentation. (1.3) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 0.5 | $332.50 | $ 166.25 | Develop change management plan for DOH Revenue Cycle work stream covering new revenue cycle vendor implementation with S. Brickner and D. Jandura (ACG) to realize cash acceleration results. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 0.6 | $332.50 | $ 199.50 | Document project plan for RCM RFP change management approach and develop next steps for action. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 0.3 | $332.50 | $  99.75 | Prepare meeting schedules and content for working sessions with DOH Supply Chain work stream teams the week of 10/7/19 with S. Brickner and D. Jandura (ACG). (0.3) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 1 | $332.50 | $ 332.50 | Review change management background documents for upcoming change plan discussions. (1) |
| Outside - PR | 20 | Schulte, Justin | 10/2/2019 | 2.9 | $332.50 | $ 964.25 | Revise UDH billing process flow and complete translation for review during week of 10/7/19 with C. Fuentes (UDH). (2.9) |
| Outside - PR | 20 | Schulte, Justin | 10/3/2019 | 1.6 | $332.50 | $ 532.00 | Complete iteration of data collection plan to add additional data element requests and description context. (1.6) |
| Outside - PR | 20 | Schulte, Justin | 10/3/2019 | 1.2 | $332.50 | $ 399.00 | Develop questions list regarding data collection tools for discovery meeting with internal Ankura team. (1.2) |
| Outside - PR | 20 | Schulte, Justin | 10/3/2019 | 0.7 | $332.50 | $ 232.75 | Review and update notes on Orthopedic Implant Cost Containment Plan report to share with internal Ankura teams. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 10/3/2019 | 1.7 | $332.50 | $ 565.25 | Review HOPU process, documentation and operating reports, shared by J. Medina (HOPU) on 9/13/19 and identify takeaways and formulate follow-up questions for upcoming follow-up meeting during week of 10/7/19. (1.7) |
| Outside - PR | 20 | Schulte, Justin | 10/3/2019 | 2.1 | $332.50 | $ 698.25 | Review OR data collection documents and training tools, and create questions list for collection discovery with R. Nieves (ASEM) during week of 10/7/19. (2.1) |
| Outside - PR | 20 | Schulte, Justin | 10/4/2019 | 0.9 | $332.50 | $ 299.25 | Develop project plan to consolidate all RCM work streams and on-going project work into centralized documentation. (0.9) |
| Outside - PR | 20 | Schulte, Justin | 10/4/2019 | 0.4 | $332.50 | $ 133.00 | Participate on status update and planning call with R. Tabor, S. Brickner and D. Jandura (ACG) with updates on DOH Supply Chain and GSA work streams. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 10/4/2019 | 0.5 | $332.50 | $ 166.25 | Participate on a telephone call with R. Tabor (ACG) to finalize activities for the week of 10/7/19. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/4/2019 | 1.1 | $332.50 | $ 365.75 | Review key activities, notes, and outcomes from current week related to ASEM/UDH Revenue Cycle Management work stream and adjust work plans for upcoming activities. (1.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Schulte, Justin | 10/4/2019 | 1.3 | $332.50 | $ 432.25 | Prepare agendas for upcoming agency meetings and deliverables for week 10/7/19. (1.3) |
| Outside - PR | 20 | Schulte, Justin | 10/4/2019 | 1.3 | $332.50 | $ 432.25 | Review outlined recommendations from OR surgery analysis and utilization report. Update revised questions list to uncover the progress to-date with the transformation and process. (1.3) |
| PR | 20 | Schulte, Justin | 10/7/2019 | 0.3 | $332.50 | $ 99.75 | Coordinate meeting with R. Nieves (ASEM) for week of 10/07/19 to discuss OR Optimization work stream. (0.3) |
| PR | 20 | Schulte, Justin | 10/7/2019 | 2.7 | $332.50 | $ 897.75 | Review key activities and outcomes, from week of 9/30/19 related to UDH/HOPU Revenue Cycle Management work stream, to prepare for upcoming agency meetings and deliverables. (2.7) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 0.4 | $332.50 | $ 133.00 | Coordinate meeting logistics for meeting with R. Nieves (ASEM) on 10/09/19 regarding OR Optimization work stream. (0.4) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 0.7 | $332.50 | $ 232.75 | Participate in a meeting with S. Brickner, J. Edwards and D. Jandura (ACG) to review workplan and priorities for 10/8-10/10/19 scheduled DOH work stream meetings. (0.7) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 0.6 | $332.50 | $ 199.50 | Participate in a meeting with S. Brickner, J. Edwards and R. Tabor (ACG) to review workplan and priorities for 10/8-10/10/19 scheduled DOH work stream meetings. (0.6) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 0.5 | $332.50 | $ 166.25 | Participate in a meeting with S. Brickner, J. Edwards, D. Jandura and R. Tabor (ACG) to discuss outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.5) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 1 | $332.50 | $ 332.50 | Participate in a meeting with S. Brickner, J. Edwards, and D. Jandura (ACG) with J. Matta and R. Nieves (ASEM) for ASEM Leadership and Ankura Touchbase to review GPO status, Spend per Hospital, Initial Work stream plans and Revenue Management scheduling plans. (1) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 1.2 | $332.50 | $ 399.00 | Review ASEM OR planning notes, document outcomes, and align next steps for creating project plan during week of 9/16/19. (1.2) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 1.6 | $332.50 | $ 532.00 | Review key activities, outcomes and action-plan for ASEM operating room work stream to prepare for upcoming meetings and anticipate next steps. (1.6) |
| PR | 20 | Schulte, Justin | 10/8/2019 | 0.5 | $332.50 | $ 166.25 | Review outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.5) |
| PR | 20 | Schulte, Justin | 10/9/2019 | 0.5 | $332.50 | $ 166.25 | Participate in a meeting with J. Edwards (ACG) to provide feedback on HOPU OR process documentation. (0.5) |
| PR | 20 | Schulte, Justin | 10/9/2019 | 0.2 | $332.50 | $ 66.50 | Participate in a meeting with J. Edwards (ACG) and D. Pagan (UDH) to discuss outstanding accounts receivables and request data. (0.2) |
| PR | 20 | Schulte, Justin | 10/9/2019 | 1.5 | $332.50 | $ 498.75 | Participate in a meeting with J. Edwards (ACG) and R. Nieves (ASEM) to discuss ASEM Operating Room and Surgical Department improvement goals and challenges and OR data collection plan and next steps. (1.5) |
| PR | 20 | Schulte, Justin | 10/9/2019 | 1 | $332.50 | $ 332.50 | Participate in a meeting with J. Edwards (ACG) to discuss insights, and action items resulting from the 10/9/19 ASEM Operating Room morning staff meeting. (1) |
| PR | 20 | Schulte, Justin | 10/9/2019 | 1 | $332.50 | $ 332.50 | Participate in a meeting with J. Edwards (ACG) to discuss outcomes, insights, and action items resulting from the 10/9/19 meeting with R. Nieves regarding ASEM Operating and Surgical Department. (1) |

| PR | 20 | Schulte, Justin | 10/9/2019 | 1 | $332.50 | $ 332.50 | Participate in ASEM Operating Room morning staff meeting with J. Edwards (ACG) to gain insights and information related to operations, schedule and daily cancelations. (1) |
| PR | 20 | Schulte, Justin | 10/9/2019 | 1.3 | $332.50 | $ 432.25 | Prepare follow-ups, next steps for planned activities during week of 10/14. Coordinate action items and owners for RCM & OR work stream communication. (1.3) |
| PR | 20 | Schulte, Justin | 10/9/2019 | 1.2 | $332.50 | $ 399.00 | Review of documented questions, responses, and meeting minutes from OR ASEM operating room meeting with R. Nieves (ASEM). (1.2) |
| PR | 20 | Schulte, Justin | 10/10/2019 | 1.1 | $332.50 | $ 365.75 | Participate in a meeting with D. Jandura, S. Brickner, J. Edwards and R. Tabor (ACG) to review DOH workplan and accomplishments for 10/8-10/10/19 and discuss adjustments to DOH priorities. (1.1) |
| PR | 20 | Schulte, Justin | 10/10/2019 | 0.7 | $332.50 | $ 232.75 | Participate in ASEM Operating Room morning staff meeting with J. Edwards (ACG) to gain insights and information related to operations, schedule and daily cancelations. (0.7) |
| PR | 20 | Schulte, Justin | 10/10/2019 | 0.6 | $332.50 | $ 199.50 | Review and document outcomes of ASEM operating room staff meeting. Outline questions for follow-up meetings with R. Nieves (ASEM). (0.6) |
| Outside - PR | 20 | Schulte, Justin | 10/11/2019 | 0.5 | $332.50 | $ 166.25 | Revise milestone data in DOH Monthly Implementation Report to reflect current Revenue Cycle work stream progress. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/11/2019 | 0.5 | $332.50 | $ 166.25 | Participate in DOH Revenue Cycle team meeting with J. Edwards (ACG) to discuss outcomes from week of 10/08/19 and next steps. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/11/2019 | 0.3 | $332.50 | $ 99.75 | Participate in DOH team call with J. Edwards and D. Jandura (ACG) to discuss action items in preparation for week of 10/14/19. (0.3) |
| Outside - PR | 20 | Schulte, Justin | 10/11/2019 | 2.6 | $332.50 | $ 864.50 | Participate in work session with J. Edwards (ACG) to review DOH FOMB Implementation Report, and establish goals, milestones and timelines related to the Revenue Cycle Management work stream and Operating Room Optimization under ASEM for inclusion. (2.6) |
| Outside - PR | 20 | Schulte, Justin | 10/11/2019 | 1.1 | $332.50 | $ 365.75 | Review key activities, notes, and outcomes, from current week related to ASEM OR /UDH Revenue Cycle Management work streams and prepare for upcoming agency meetings and deliverables for weeks of 10/14/19 and 10/21/19. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 10/11/2019 | 0.6 | $332.50 | $ 199.50 | Review OR data collection plan with S. France (ACG) to gain additional perspective on next level KPIs and reporting metrics. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 10/11/2019 | 0.4 | $332.50 | $ 133.00 | Prepare and send email communication to R. Nieves (ASEM) regarding the current week's action items and next steps regarding OR optimization work. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 10/14/2019 | 2.1 | $332.50 | $ 698.25 | Participate in work session with J. Edwards (ACG) to review DOH FOMB Implementation Report related to Revenue Cycle Management work stream and Operating Room Optimization. (2.1) |
| Outside - PR | 20 | Schulte, Justin | 10/14/2019 | 2.7 | $332.50 | $ 897.75 | Review key activities and outcomes, from week of 10/7/19 related to UDH/HOPU Revenue Cycle Management work stream, to prepare for upcoming agency meetings and deliverables. (2.7) |
| Outside - PR | 20 | Schulte, Justin | 10/14/2019 | 0.5 | $332.50 | $ 166.25 | Review outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/14/2019 | 0.7 | $332.50 | $ 232.75 | Review outcomes and outline follow-up questions for ASEM operating room staff meeting. (0.7) |

| Outside - PR | 20 | Schulte, Justin | 10/15/2019 | 0.8 | $332.50 | $ 266.00 | Develop DOH Revenue Cycle meeting schedule for week of 10/21/19. (0.8) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Schulte, Justin | 10/15/2019 | 1.2 | $332.50 | $ 399.00 | Review and update received data log for UDH & HOPU revenue cycle management work streams.  (1.2) |
| Outside - PR | 20 | Schulte, Justin | 10/15/2019 | 2.1 | $332.50 | $ 698.25 | Review Ankura Engagement Overview for AAFAF document for week ending 10/18 and add upcoming milestones for discussion on 10/17 with AAFAF leadership. (2.1) |
| Outside - PR | 20 | Schulte, Justin | 10/15/2019 | 0.4 | $332.50 | $ 133.00 | Review outcomes and documentation from previous week's meeting to prepare for new objectives and prepare for upcoming milestones for ASEM OR data collection plan. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 10/16/2019 | 2.1 | $332.50 | $ 698.25 | Prepare follow-up questions and next steps for upcoming agency meeting regarding ASEM OR during week of 10/21/19. (2.1) |
| Outside - PR | 20 | Schulte, Justin | 10/16/2019 | 1.1 | $332.50 | $ 365.75 | Review notes and documentation of HOPU OR for future meeting with N. Carmona (HOPU) during week of 10/21/19. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 10/16/2019 | 0.6 | $332.50 | $ 199.50 | Schedule and coordinate follow-up meeting with R. Nieves (ASEM) regarding ASEM OR work streams. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 10/16/2019 | 0.8 | $332.50 | $ 266.00 | Set recurring Weekly Update Placeholder discuss plan of action for Ankura Consolidation & Implementation Status Report updates and expectations. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 10/16/2019 | 2.2 | $332.50 | $ 731.50 | Update of UDH Accounts Receivable analysis for period ending January 2018 through September 2019. Send internal communication updating the team on status of A/R collection. (2.2) |
| Outside - PR | 20 | Schulte, Justin | 10/17/2019 | 1.1 | $332.50 | $ 365.75 | Participate in AAFAF status meeting with K. Fraguada (AAFAF), R. Maldonado (AAFAF), representatives from AAFAF (various), J. Boo (ACG), R. Tabor (ACG) and S.Stacy (ACG) to review engagement work streams, report status, and evaluate macro trends and risks. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 10/17/2019 | 2.1 | $332.50 | $ 698.25 | Review and update weekly Ankura Fiscal Plan Implementation Status Report for week ending 10/18/19. (2.1) |
| Outside - PR | 20 | Schulte, Justin | 10/18/2019 | 0.6 | $332.50 | $ 199.50 | Participate on DOH team call with R. Tabor and M. Thacker (ACG) to discuss action items in preparation for week of 10/21/19. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 10/18/2019 | 0.7 | $332.50 | $ 232.75 | Review action items and follow-up notes to prepare for OR optimization meeting during week of 10/21/19. (0.7) |
| PR | 20 | Schulte, Justin | 10/21/2019 | 2.6 | $332.50 | $ 864.50 | Review key activities and outcomes, from previous week related to UDH/HOPU Revenue Cycle Management work stream, to prepare for upcoming agency meetings and deliverables. (2.6) |
| PR | 20 | Schulte, Justin | 10/22/2019 | 2.4 | $332.50 | $ 798.00 | Conduct Medicaid research project for ASES work stream to include NY state Medicaid funding structures for benchmark comparison. (2.4) |
| PR | 20 | Schulte, Justin | 10/22/2019 | 0.5 | $332.50 | $ 166.25 | Participate in ASEM Operating Room morning staff meeting to gain insights and information related to operations, schedule and daily cancelations. (0.5) |
| PR | 20 | Schulte, Justin | 10/22/2019 | 1.2 | $332.50 | $ 399.00 | Review HOPU OR expense documents, received from N. Carmona (HOPU) on 10/16/19. (1.2) |
| PR | 20 | Schulte, Justin | 10/22/2019 | 1.3 | $332.50 | $ 432.25 | Review outcomes and documentation from previous week's meeting to prepare for new objectives and prepare for upcoming milestones for ASEM OR data collection plan. (1.3) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PR | 20 | Schulte, Justin | 10/23/2019 | 1.1 | $332.50 | $ 365.75 | Participate in meeting with J. Matta (ASEM), R. Nieves (ASEM) and D. Jandura (ACG) to review DOH Supply Chain work stream progress and next steps. (1.1) |
| PR | 20 | Schulte, Justin | 10/23/2019 | 0.5 | $332.50 | $ 166.25 | Participate in ASEM Operating Room morning staff meeting with J. Edwards (ACG) to gain insights and information related to operations, schedule and daily cancellations. (0.5) |
| PR | 20 | Schulte, Justin | 10/23/2019 | 1 | $332.50 | $ 332.50 | Participate in meeting with J. Edwards (ACG) to debrief on OR and bed management meetings on 10/23/19 and discussion of ASEM OR data in preparation of meeting on 10/23/19. (1) |
| PR | 20 | Schulte, Justin | 10/23/2019 | 0.5 | $332.50 | $ 166.25 | Participate in UDH Bed Management meeting with J. Edwards (ACG) to gain insights and information related to operations and patient flow. (0.5) |
| PR | 20 | Schulte, Justin | 10/23/2019 | 3.1 | $332.50 | $1,030.75 | Review and analysis of ASEM OR neurosurgery statistics from Feb. 2019 - May 2019. (3.1) |
| PR | 20 | Schulte, Justin | 10/23/2019 | 1.2 | $332.50 | $ 399.00 | Review and update weekly Ankura Fiscal Plan Implementation Status Report for week ending 10/18/19. (1.2) |
| PR | 20 | Schulte, Justin | 10/23/2019 | 0.8 | $332.50 | $ 266.00 | Update notes and follow-up regarding ASEM OR data collection plan for future ASEM leadership meetings. (0.8) |
| PR | 20 | Schulte, Justin | 10/24/2019 | 0.5 | $332.50 | $ 166.25 | Participate in a meeting with J. Edwards (ACG) to discuss outcomes of meeting on 10/23/19 with R. Nieves (ASEM). (0.5) |
| PR | 20 | Schulte, Justin | 10/24/2019 | 0.5 | $332.50 | $ 166.25 | Participate in meeting with J. Edwards (ACG) and C. Fuentes (UDH) to review UDH billing and collections process. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/28/2019 | 0.4 | $332.50 | $ 133.00 | Coordinate travel logistics for week of 11/4/19. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 10/28/2019 | 0.5 | $332.50 | $ 166.25 | Participate in meeting with J. Edwards (ACG) to review and prepare action items for the week related to OR Optimization and Revenue Cycle Management. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/28/2019 | 0.4 | $332.50 | $ 133.00 | Participate on a telephone call with R. Tabor (ACG) to review progress on OR Optimization work stream and develop strategy for go-forward activities and focus areas. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 10/28/2019 | 1.7 | $332.50 | $ 565.25 | Review and update weekly Ankura Fiscal Plan Implementation Status Report for week ending 10/25/19. (1.7) |
| Outside - PR | 20 | Schulte, Justin | 10/28/2019 | 1.2 | $332.50 | $ 399.00 | Review billing process flow drafts for understanding and add input from previously recorded notes during 10/24/19 meeting with C. Fuentes (UDH). (1.2) |
| Outside - PR | 20 | Schulte, Justin | 10/28/2019 | 2.7 | $332.50 | $ 897.75 | Review key activities and outcomes, from week of 10/21/19 related to UDH/HOPU Revenue Cycle Management work stream, to prepare for upcoming agency meetings and deliverables. (2.7) |
| Outside - PR | 20 | Schulte, Justin | 10/29/2019 | 1.4 | $332.50 | $ 465.50 | Conduct detailed review of HOPU Account Receivable data for months February 2019-June 2019, provided by J. Medina (HOPU). (1.4) |
| Outside - PR | 20 | Schulte, Justin | 10/29/2019 | 0.5 | $332.50 | $ 166.25 | Coordinate follow-up to HOPU A/R and request additional files for analysis from J. Medina (HOPU). (0.5) |
| Outside - PR | 20 | Schulte, Justin | 10/29/2019 | 2.4 | $332.50 | $ 798.00 | Review key activities, notes, and outcomes, from current week related to ASEM/UDH Revenue Cycle Management work streams and prepare for upcoming agency meetings and objectives for week of 11/4/19. (2.4) |
| Outside - PR | 20 | Schulte, Justin | 10/29/2019 | 0.5 | $332.50 | $ 166.25 | Review submitted UDH Nurse Hiring Plan to better understand objectives and timelines. (0.5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Schulte, Justin | 10/29/2019 | 0.4 | $332.50 | $ 133.00 | Update ASEM OR data collection plan to reflect current status and current inventory of received data. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 10/29/2019 | 1.6 | $332.50 | $ 532.00 | Update UDH billing process flow draft based on received input from 10/24/19 meeting with C. Fuentes (UDH). Time reflects language translation and process step updates. (1.6) |
| Outside - PR | 20 | Schulte, Justin | 10/30/2019 | 3.4 | $332.50 | $1,130.50 | Project Plan development for ASEM/UDH/HOPU revenue cycle work streams to capture timelines, milestones, and delivery dates. (3.4) |
| Outside - PR | 20 | Schulte, Justin | 10/30/2019 | 1.2 | $332.50 | $ 399.00 | Review and update weekly Ankura Fiscal Plan Implementation Status Report for week ending 11/1/19. (1.2) |
| Outside - PR | 20 | Schulte, Justin | 10/30/2019 | 1.1 | $332.50 | $ 365.75 | Review data inventory of received data files including denials, cancellation reports, and utilization management, to understand outstanding data elements still needing to be captured. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 10/30/2019 | 0.9 | $332.50 | $ 299.25 | Review of UDH and ASEM RCM RFP to better understand original timelines, milestones, and implementation cycles. (0.9) |
| Outside - PR | 20 | Schulte, Justin | 10/30/2019 | 0.8 | $332.50 | $ 266.00 | Review outlined recommendations from OR surgery analysis and utilization report. Update revised questions list to uncover the progress to-date with transformation and process. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 10/30/2019 | 0.8 | $332.50 | $ 266.00 | Update and compile UDH/HOPU aged account receivable analyses and prepare summary for future meetings related to DOH RCM work streams. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 10/31/2019 | 0.6 | $332.50 | $ 199.50 | Create outline of OR Optimization work stream priorities with M. Rivera (ASEM) for week of 11/04/19. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 10/31/2019 | 0.4 | $332.50 | $ 133.00 | Create new weekly Ankura Fiscal Plan Implementation Status Report template for week ending 11/4/19. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 10/31/2019 | 0.7 | $332.50 | $ 232.75 | Participate in meeting with J. Edwards (ACG) to plan and review key steps and action items for week of 11/4/19. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 10/31/2019 | 1 | $332.50 | $ 332.50 | Participate in meeting with R. Tabor and J. Edwards (ACG) to discuss Department of Family Facilitation Planning for week of 11/4/19. (1) |
| Outside - PR | 20 | Schulte, Justin | 10/31/2019 | 0.8 | $332.50 | $ 266.00 | Review and update weekly Ankura Fiscal Plan Implementation Status Report for week ending 11/4/19. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 10/31/2019 | 2.5 | $332.50 | $ 831.25 | Review key activities and outcomes, from previous week related to UDH/HOPU Revenue Cycle Management work stream, to prepare for upcoming agency meetings and deliverables. (2.5) |
| Outside - PR | 20 | Schulte, Justin | 10/31/2019 | 1.1 | $332.50 | $ 365.75 | Review notes from ASEM OR Optimization and Patient Flow Optimization at working session to update project plan and set strategy for upcoming weeks. (1.1) |
| Outside - PR | 20 | Tabor, Ryan | 10/1/2019 | 0.9 | $451.25 | $ 406.13 | Review key activities and outcomes from week of 9/22/19 related to DOH work streams to prepare work plan for upcoming week. (0.9) |
| Outside - PR | 20 | Tabor, Ryan | 10/2/2019 | 1.4 | $451.25 | $ 631.75 | Develop alternative consulting approach and staffing model to accommodate budget request from R. Maldonado, K Fraguada (AAFAF). (1.4) |
| Outside - PR | 20 | Tabor, Ryan | 10/2/2019 | 0.5 | $451.25 | $ 225.63 | Participate in debrief session with M. Thacker (ACG) to review feedback from 10/2/19 Medicaid functional meetings and discuss next steps for the ASES / Medicaid Assessment project. (0.5) |
| Outside - PR | 20 | Tabor, Ryan | 10/2/2019 | 1 | $451.25 | $ 451.25 | Participate in meeting with V. Estrin (ACG) to discuss alternative consulting approaches and staffing model to accommodate budget request |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | from R. Maldonado and K Fraguada (AAFAF). (1) |
| Outside - PR | 20 | Tabor, Ryan | 10/3/2019 | 1.5 | $451.25 | $  676.88 | Develop staffing model visual to demonstrate new team approach to accommodate budget request from R. Maldonado, K Fraguada (AAFAF). (1.5) |
| Outside - PR | 20 | Tabor, Ryan | 10/3/2019 | 0.8 | $451.25 | $  361.00 | Provided senior level oversight and quality control review of DOH Hospital Revenue Cycle Management and Supply Chain Workstream progress and provided guidance related to upcoming priorities and action steps. (0.8) |
| Outside - PR | 20 | Tabor, Ryan | 10/3/2019 | 1 | $451.25 | $  451.25 | Provide senior level oversight and guidance related to the Department of Education project initiation. (1) |
| Outside - PR | 20 | Tabor, Ryan | 10/4/2019 | 0.6 | $451.25 | $  270.75 | Identify DOH Implementation Plan work streams from Fiscal Plan for discussion with M. Cabeza (DOH) the week of 10/7/19. (0.6) |
| Outside - PR | 20 | Tabor, Ryan | 10/4/2019 | 0.4 | $451.25 | $  180.50 | Participate on status update and planning call with D. Jandura, S. Brickner and J. Schulte (ACG) with updates on DOH Supply Chain and GSA work streams. (0.4) |
| Outside - PR | 20 | Tabor, Ryan | 10/4/2019 | 0.5 | $451.25 | $  225.63 | Participate on a telephone call with J. Schulte (ACG) to finalize activities for the week of 10/7/19. (0.5) |
| PR | 20 | Tabor, Ryan | 10/7/2019 | 1.1 | $451.25 | $  496.38 | Review key activities and outcomes from week of 9/30/19 related to UDH Revenue Cycle Management work stream to prepare work plan for upcoming DOH meetings and deliverables. (1.1) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.3 | $451.25 | $  135.38 | Coordinate DOH Hospitals budget and account allocation meeting with C. Gonzalez, D. Jandura, and S. Brickner (ACG) to confirm data requirements for discussion with Hacienda. (0.3) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.2 | $451.25 | $   90.25 | Coordinate logistics with C. Berrios (DOH) for 10/9/19 kick-off meeting with ASES. (0.2) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.5 | $451.25 | $  225.63 | Develop outline for Medicaid office benchmarking across TN, NY, WV, and NM, in support of the ASES / Medicaid Assessment work stream. (0.5) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.6 | $451.25 | $  270.75 | Participate in a meeting with S. Brickner, J. Edwards and J. Schulte (ACG) to review workplan and priorities for 10/8-10/10/19 scheduled DOH work stream meetings. (0.6) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.5 | $451.25 | $  225.63 | Participate in a meeting with S. Brickner, J. Edwards, D. Jandura and J. Schulte (ACG) to discuss outcomes and actions resulting from the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.5) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 2 | $451.25 | $  902.50 | Participate in meeting with R. Maldonado (AAFAF) and J. Boo (ACG) to discuss status of Implementation work streams across all assigned agencies. (2) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.6 | $451.25 | $  270.75 | Prepare materials for ASES kick-off meeting with ASES scheduled for 10/9/19. (0.6) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.5 | $451.25 | $  225.63 | Prepare process flow materials for UDH billing process review meeting with C. Fuentes (UDH) scheduled for 10/9/19. (0.5) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.9 | $451.25 | $  406.13 | Prepare questions and insights for meeting with R. Maldonado (AAFAF) to review work stream progress and discuss specific implementation guidance related to DOH, DOE, and DNER. (0.9) |
| PR | 20 | Tabor, Ryan | 10/8/2019 | 0.9 | $451.25 | $  406.13 | Review GPO model materials for quality control in support of the 10/8/19 working meeting with J. Matta and R. Nieves (ASEM). (0.9) |

| PR | 20 | Tabor, Ryan | 10/9/2019 | 1.1 | $451.25 | $ 496.38 | Develop plan for Medicaid office benchmarking across TN, NY, WV, and NM, in support of the ASES / Medicaid Assessment work stream. (1.1) |
| PR | 20 | Tabor, Ryan | 10/9/2019 | 0.9 | $451.25 | $ 406.13 | Develop standing agenda and template for ASES / Medicaid Assessment discovery sessions. (0.9) |
| PR | 20 | Tabor, Ryan | 10/9/2019 | 0.1 | $451.25 | $ 45.13 | Provide senior level guidance to D. Jandura and S. Brickner (ACG) regarding introductory meeting and desired discussion topics regarding to DOH and GSA. (0.1) |
| PR | 20 | Tabor, Ryan | 10/9/2019 | 0.2 | $451.25 | $ 90.25 | Participate in a meeting with M.Thacker (ACG) to discuss outcomes, insights, and action items resulting from the 10/9/19 ASES kick-off meeting. (0.2) |
| PR | 20 | Tabor, Ryan | 10/9/2019 | 1.1 | $451.25 | $ 496.38 | Participate in a meeting with M.Thacker (ACG) to review materials, and discuss talking points and strategy for ASES kick-off meeting with Y. Garcia (ASES) scheduled for 10/9/19. (1.1) |
| PR | 20 | Tabor, Ryan | 10/9/2019 | 0.2 | $451.25 | $ 90.25 | Participate in a meeting with R. Soler (DOH) to discuss outcomes from 10/9/19 ASES kick-off meeting and request for ASES presentation materials. (0.2) |
| PR | 20 | Tabor, Ryan | 10/9/2019 | 1 | $451.25 | $ 451.25 | Participate in a meeting with Y. Garcia (ASES), R. Soler, C. Berrios (DOH), and M.Thacker (ACG) to kick-off the discovery sessions with ASES for the ASES / Medicaid Assessment project. (0.7) |
| PR | 20 | Tabor, Ryan | 10/10/2019 | 2.6 | $451.25 | $1,173.25 | Conduct research and analysis to develop relevant comparison of Puerto Rico's managed care system and Medicaid office to like States. (2.6) |
| PR | 20 | Tabor, Ryan | 10/10/2019 | 1.1 | $451.25 | $ 496.38 | Participate in a meeting with D. Jandura, S. Brickner, J. Edwards, and J. Schulte (ACG) to review DOH workplan and accomplishments for 10/8-10/10/19 and discuss adjustments to DOH priorities. (1.1) |
| PR | 20 | Tabor, Ryan | 10/10/2019 | 0.4 | $451.25 | $ 180.50 | Participate in a meeting with J. Batlle (ACG) to discuss Fiscal Plan Implementation work stream insights in preparation for a meeting scheduled for 10/11/19 with B. Fernandez (AAFAF). (0.4) |
| PR | 20 | Tabor, Ryan | 10/10/2019 | 0.7 | $451.25 | $ 315.88 | Participate in a meeting with M.Thacker (ACG) to discuss outcomes, insights, and action items resulting from the 10/9-10/10/19 ASES discovery meetings. (0.7) |
| PR | 20 | Tabor, Ryan | 10/10/2019 | 1.5 | $451.25 | $ 676.88 | Participate in a meeting with R. Maldonado and L. Guillen (AAFAF) to discuss an overview of the DOH Implementation plan and specific work being performed and planned by ACG for the DOH. (1.5) |
| PR | 20 | Tabor, Ryan | 10/10/2019 | 0.6 | $451.25 | $ 270.75 | Prepare questions and insights for meeting with DOH Hospital Leadership scheduled for 10/10/19 to review work stream progress and discuss specific implementation guidance related to DOH Hospital work streams. (0.6) |
| PR | 20 | Tabor, Ryan | 10/10/2019 | 1 | $451.25 | $ 451.25 | Prepare questions, insights, and materials for meeting with R. Maldonado and L. Guillen (AAFAF) scheduled for 10/10/19 to discuss an overview of the DOH Implementation plan and specific work being performed and planned by ACG for the DOH. (1) |
| PR | 20 | Tabor, Ryan | 10/11/2019 | 0.4 | $451.25 | $ 180.50 | Participate in a meeting with V.Estrin (ACG) to discuss outcomes from ASES discovery meetings held 10/9-10/10/19 and approach to selecting States for Medicaid office comparison. (0.4) |

| PR | 20 | Tabor, Ryan | 10/11/2019 | 0.6 | $451.25 | $ 270.75 | Participate on a telephone call with K. Cowherd and J. Boo (ACG) to discuss strategy, approach, and resource options regarding the request from R. Maldonado (AAFAF) for Ankura to engage with Families and Children. (0.6) |
| PR | 20 | Tabor, Ryan | 10/11/2019 | 0.6 | $451.25 | $ 270.75 | Prepare email with guidance to ACG work stream leaders regarding required Monthly DOH Implementation Plan Package updates. (0.6) |
| PR | 20 | Tabor, Ryan | 10/11/2019 | 0.5 | $451.25 | $ 225.63 | Review Monthly DOH Fiscal Plan Implementation Package for September 2019 and identify relevant update areas for ACG work stream leaders. (0.5) |
| Outside - PR | 20 | Tabor, Ryan | 10/14/2019 | 0.9 | $451.25 | $ 406.13 | Participate in PR Status Update Planning meeting with D. Jandura, V. Estrin, J. Boo, S. Stacey and F. Battle (ACG) to develop new AAFAF monthly reporting format and content. (0.9) |
| Outside - PR | 20 | Tabor, Ryan | 10/14/2019 | 0.6 | $451.25 | $ 270.75 | Participate on call with M. Thacker (ACG) to discuss weekly priorities and plan for 10/16 presentation to FOMB. (0.6) |
| Outside - PR | 20 | Tabor, Ryan | 10/14/2019 | 0.4 | $451.25 | $ 180.50 | Prepare Implementation project invoice for August 2019. (0.4) |
| Outside - PR | 20 | Tabor, Ryan | 10/14/2019 | 2.5 | $451.25 | $1,128.13 | Prepare initial monthly reporting template to demonstrate progress to R. Maldonado, K Fraguada (AAFAF) on all Ankura Implementation work streams. (2.5) |
| Outside - PR | 20 | Tabor, Ryan | 10/14/2019 | 0.8 | $451.25 | $ 361.00 | Review key activities and outcomes from week of 10/07/19 related to UDH Revenue Cycle Management work stream to prepare work plan for upcoming DOH meetings and deliverables. (0.8) |
| Outside - PR | 20 | Tabor, Ryan | 10/14/2019 | 1.4 | $451.25 | $ 631.75 | Revise DOH Monthly Implementation Plan Package for September 2019 with new work streams for Hospital Revenue Cycle Management, ASES / Medicaid Assessment, and Hospital Supply Chain. (1.4) |
| Outside - PR | 20 | Tabor, Ryan | 10/15/2019 | 2.5 | $451.25 | $1,128.13 | Conduct research and analysis to develop relevant comparison of Puerto Rico's managed care system and Medicaid office to like States. (2.5) |
| Outside - PR | 20 | Tabor, Ryan | 10/15/2019 | 0.8 | $451.25 | $ 361.00 | Provide senior level oversight and quality control review of Ankura monthly reporting package submission for R. Maldonado, K Fraguada (AAFAF). (0.8) |
| Outside - PR | 20 | Tabor, Ryan | 10/15/2019 | 0.7 | $451.25 | $ 315.88 | Revise ASES / Medicaid State comparison attributes based on input from M. Thacker (ACG). (0.7) |
| Outside - PR | 20 | Tabor, Ryan | 10/17/2019 | 1.1 | $451.25 | $ 496.38 | Participate in AAFAF status meeting with K. Fraguada (AAFAF), R. Maldonado (AAFAF), representatives from AAFAF (various), J. Boo (ACG), J. Schulte (ACG) and S.Stacy (ACG) to review engagement work streams, report status, and evaluate macro trends and risks. (1.1) |
| Outside - PR | 20 | Tabor, Ryan | 10/18/2019 | 0.4 | $451.25 | $ 180.50 | Coordinate meetings for week of 10/21/19 with L. Guillen (AAFAF) to kick-off ASSMCA implementation support. (0.4) |
| Outside - PR | 20 | Tabor, Ryan | 10/18/2019 | 0.6 | $451.25 | $ 270.75 | Participate on DOH team call with J. Schulte and M. Thacker (ACG) to discuss action items in preparation for week of 10/21/19. (0.6) |
| PR | 20 | Tabor, Ryan | 10/21/2019 | 2.5 | $451.25 | $1,128.13 | Review ASSMCA Implementation Plan Reports, Budget, and Fiscal Plan and develop thesis for meeting with L. Guillen (AAFAF), I. Muniz and R. Figueroa (ASSMCA) scheduled for 10/22/19. (2.5) |

| PR | 20 | Tabor, Ryan | 10/21/2019 | 0.7 | $451.25 | $ 315.88 | Review key activities and outcomes from week of 10/14/19 related to UDH Revenue Cycle Management work stream to prepare work plan for upcoming DOH meetings and deliverables. (0.7) |
|---|---|---|---|---|---|---|---|
| PR | 20 | Tabor, Ryan | 10/22/2019 | 1.9 | $451.25 | $ 857.38 | Conduct budget research to identify location of funds the Fiscal Board set aside to support costs for ASSMCA CMS hospital certification. (1.9) |
| PR | 20 | Tabor, Ryan | 10/22/2019 | 1.7 | $451.25 | $ 767.13 | Participate in meeting with L. Guillen (AAFAF), I. Muniz and R. Figueroa (ASSMCA) to discuss key implementation priorities for ASSMCA. (1.7) |
| PR | 20 | Tabor, Ryan | 10/22/2019 | 0.5 | $451.25 | $ 225.63 | Prepare email to L. Guillen and R. Maldonado (AAFAF), I. Muniz and R. Figueroa (ASSMCA) with an accounting for where they could locate the funds the Fiscal Board set aside to support costs for ASSMCA CMS hospital certification. (0.5) |
| PR | 20 | Tabor, Ryan | 10/22/2019 | 1 | $451.25 | $ 451.25 | Prepare questions to support ASSMCA thesis for meeting with L. Guillen (AAFAF), I. Muniz and R. Figueroa (ASSMCA) scheduled for 10/22/19. (1) |
| PR | 20 | Tabor, Ryan | 10/24/2019 | 2.2 | $451.25 | $ 992.75 | Conduct research and analysis to develop relevant comparison of Puerto Rico's managed care system and Medicaid office to like States. (2.2) |
| PR | 20 | Tabor, Ryan | 10/24/2019 | 0.7 | $451.25 | $ 315.88 | Prepare email to L. Guillen and R. Maldonado (AAFAF), I. Muniz and R. Figueroa (ASSMCA) with an account of key information and actions noted during the ASSMCA kick-off meeting held on 10/22/19. (0.7) |
| Outside - PR | 20 | Tabor, Ryan | 10/28/2019 | 0.4 | $451.25 | $ 180.50 | Participate in check-in meeting with D. George (ACG), D. Jandura (ACG) and J. Garner (ACG) about progress on DOH ASES work stream. (0.4) |
| Outside - PR | 20 | Tabor, Ryan | 10/28/2019 | 1.1 | $451.25 | $ 496.38 | Participate in Medicaid State comparison data analysis overview for DOH ASES work stream with M. Thacker (ACG), D. Jandura (ACG), D. George (ACG) and J. Garner (ACG). (1.1) |
| Outside - PR | 20 | Tabor, Ryan | 10/28/2019 | 0.2 | $451.25 | $ 90.25 | Participate on a telephone call with J. Boo (ACG) to discuss August 2019 invoice preparation. (0.2) |
| Outside - PR | 20 | Tabor, Ryan | 10/28/2019 | 0.4 | $451.25 | $ 180.50 | Participate on a telephone call with J. Schulte (ACG) to review progress on OR Optimization work stream and develop strategy for go-forward activities and focus areas. (0.4) |
| Outside - PR | 20 | Tabor, Ryan | 10/29/2019 | 0.9 | $451.25 | $ 406.13 | Provide senior level oversight and quality control review of ASES / Medicaid Assessment benchmarking comparison deliverable. (0.9) |
| Outside - PR | 20 | Tabor, Ryan | 10/30/2019 | 0.2 | $451.25 | $ 90.25 | Participate in meeting with D. Jandura (ACG) and S. Brickner (ACG) to review plans for AAFAF, agencies, GSA and Centro Medico for the week of 11/4/19. (0.2) |
| Outside - PR | 20 | Tabor, Ryan | 10/30/2019 | 0.5 | $451.25 | $ 225.63 | Provide senior level oversight and quality control review of ASES / Medicaid Assessment benchmarking comparison deliverable. (0.5) |
| PR | 20 | Thacker, Michael | 10/1/2019 | 1.3 | $380.00 | $ 494.00 | Develop plan for 10/2/19 meeting with Medicaid Regional and Local Offices to understand organization, key processes, and workflow. (1.3) |
| PR | 20 | Thacker, Michael | 10/1/2019 | 1.3 | $380.00 | $ 494.00 | Develop strategy for 10/3 meeting with C. Berrios (DOH) and Medicaid Quality Control to understand organization, key processes, and workflow. (1.3 ) |
| PR | 20 | Thacker, Michael | 10/2/2019 | 0.5 | $380.00 | $ 190.00 | Participate in debrief session with R. Tabor (ACG) to review feedback from 10/2/19 Medicaid functional meetings and discuss next steps for the ASES / Medicaid Assessment project. (0.5) |

| PR | 20 | Thacker, Michael | 10/3/2019 | 1.2 | $380.00 | $ 456.00 | Document outcomes from 10/03/19 meeting with C. Berrios (DOH) and Medicaid Quality Control Office. (1.2) |
| PR | 20 | Thacker, Michael | 10/3/2019 | 2 | $380.00 | $ 760.00 | Lead working session with C. Berrios (DOH) and Medicaid Quality Control Office. (2) |
| PR | 20 | Thacker, Michael | 10/3/2019 | 2 | $380.00 | $ 760.00 | Lead working session with Medicaid MMIS Department. (2) |
| PR | 20 | Thacker, Michael | 10/3/2019 | 1.2 | $380.00 | $ 456.00 | Prepare for 10/9/19 meeting with ASES to kick-off ASES / Medicaid Assessment project. (1.2) |
| PR | 20 | Thacker, Michael | 10/3/2019 | 1 | $380.00 | $ 380.00 | Prepare for meeting on 10/2 with C. Berrios (DOH) and Medicaid MMIS Department. (1) |
| PR | 20 | Thacker, Michael | 10/4/2019 | 2.5 | $380.00 | $ 950.00 | Develop process flow for 10/02/19 meeting with C. Berrios (DOH) and the Medicaid Regional and Local Offices. (2.5) |
| PR | 20 | Thacker, Michael | 10/4/2019 | 2.1 | $380.00 | $ 798.00 | Review key activities and outcomes from week of 9/30/19 related to Revenue Cycle Management and ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (2.1) |
| Outside - PR | 20 | Thacker, Michael | 10/7/2019 | 3.1 | $380.00 | $1,178.00 | Develop Visio process flow for Medicaid Quality Control Department to document functional workflow. (3.1) |
| Outside - PR | 20 | Thacker, Michael | 10/7/2019 | 2.9 | $380.00 | $1,102.00 | Develop Visio process flow for Medicaid Regional and Local Offices to document functional workflow. (2.9) |
| Outside - PR | 20 | Thacker, Michael | 10/7/2019 | 1.5 | $380.00 | $ 570.00 | Develop initial weekly status report format for ASES / Medicaid Assessment work stream. (1.5) |
| Outside - PR | 20 | Thacker, Michael | 10/7/2019 | 0.7 | $380.00 | $ 266.00 | Participate in meeting with C. Berrios (DOH) to discuss  revisions to ASES / Medicaid Assessment process flows and status reports. (0.7) |
| Outside - PR | 20 | Thacker, Michael | 10/7/2019 | 0.6 | $380.00 | $ 228.00 | Revise ASES / Medicaid Assessment progress report for week ending 10/4/19. (0.6) |
| PR | 20 | Thacker, Michael | 10/8/2019 | 2.1 | $380.00 | $ 798.00 | Prepare for kick-off meeting with ASES on 10/9 with C. Berrios, R. Soler (DOH), Y. Garcia (ASES) on the ASES / Medicaid Assessment. (2.1) |
| PR | 20 | Thacker, Michael | 10/8/2019 | 0.9 | $380.00 | $ 342.00 | Prepare for working session with C. Rodriguez (ASES) on the ASES Finance and Administration to understand organizational structure, key processes, and functional workflow. (0.9) |
| PR | 20 | Thacker, Michael | 10/8/2019 | 1.1 | $380.00 | $ 418.00 | Revise Visio process flow of Medicaid Quality Department to document functional workflow. (1.1) |
| PR | 20 | Thacker, Michael | 10/8/2019 | 1.3 | $380.00 | $ 494.00 | Revise Visio process flow of Medicaid Regional and Local Offices to document functional workflow. (1.3) |
| PR | 20 | Thacker, Michael | 10/9/2019 | 0.6 | $380.00 | $ 228.00 | Participate in meeting with C. Berrios (DOH) to discuss outcomes of ASES / Medicaid Assessment kick-off meeting held on 10/9/19. (0.6) |
| PR | 20 | Thacker, Michael | 10/9/2019 | 1 | $380.00 | $ 380.00 | Participate in a meeting with Y. Garcia (ASES), R. Soler, C. Berrios (DOH), and R. Tabor (ACG) to kick-off the discovery sessions with ASES for the ASES / Medicaid Assessment project. (0.7) |
| PR | 20 | Thacker, Michael | 10/9/2019 | 2.9 | $380.00 | $1,102.00 | Lead working session with C. Rodriguez (ASES) on ASES Finance and Administration functions, org structure, and processes. (2.9) |
| PR | 20 | Thacker, Michael | 10/9/2019 | 0.2 | $380.00 | $ 76.00 | Participate in a meeting with R. Tabor (ACG) to discuss outcomes, insights, and action items resulting from the 10/9/19 ASES kick-off meeting. (0.2) |
| PR | 20 | Thacker, Michael | 10/9/2019 | 1.1 | $380.00 | $ 418.00 | Participate in a meeting with R. Tabor (ACG) to review materials, and discuss talking points and strategy for ASES kick-off meeting with Y. Garcia (ASES) scheduled for 10/9/19. (1.1) |

| PR | 20 | Thacker, Michael | 10/9/2019 | 1 | $380.00 | $ 380.00 | Prepare for working session on 10/10/19 with M. Soto (ASES) on ASES Planning and Statistics to understand organizational structure, key processes, and functional workflow. (1) |
|----|----|------------------|-----------|---|---------|----------|-----|
| PR | 20 | Thacker, Michael | 10/9/2019 | 0.7 | $380.00 | $ 266.00 | Prepare for working session with M. Hadad (ASES) on the ASES Legal Affairs to understand organizational structure, key processes, and functional workflow. (0.7) |
| PR | 20 | Thacker, Michael | 10/9/2019 | 1.1 | $380.00 | $ 418.00 | Review key take-aways and document notes and action items from 10/9/19 ASES Finance and Administration working session. (1.1) |
| PR | 20 | Thacker, Michael | 10/9/2019 | 0.8 | $380.00 | $ 304.00 | Review key take-aways and document notes and action items from 10/9/19 ASES / Medicaid Assessment kick-off meeting. (0.8) |
| PR | 20 | Thacker, Michael | 10/10/2019 | 0.6 | $380.00 | $ 228.00 | Participate in a meeting with C. Berrios to discuss outcomes of ASES Legal Affairs working session. (0.6) |
| PR | 20 | Thacker, Michael | 10/10/2019 | 1.2 | $380.00 | $ 456.00 | Lead working session with M. Hadad (ASES) and C. Berrios (DOH) on ASES Legal Affairs to understand organizational structure, key processes, and functional workflow. (1.2) |
| PR | 20 | Thacker, Michael | 10/10/2019 | 3.3 | $380.00 | $1,254.00 | Lead working session with M. Soto (ASES) on ASES Planning and Statistics department organizational structure, key processes, and functions. (3.3) |
| PR | 20 | Thacker, Michael | 10/10/2019 | 0.7 | $380.00 | $ 266.00 | Participate in a meeting with R. Tabor (ACG) to discuss outcomes, insights, and action items resulting from the 10/9-10/10/19 ASES discovery meetings. (0.7) |
| PR | 20 | Thacker, Michael | 10/10/2019 | 0.6 | $380.00 | $ 228.00 | Review key take-aways and document notes and action items from 10/10/19 ASES Legal Affairs meeting. (0.6) |
| PR | 20 | Thacker, Michael | 10/10/2019 | 1.1 | $380.00 | $ 418.00 | Review key take-aways and document notes and action items from 10/10/19 ASES Planning and Statistics working session. (1.1) |
| PR | 20 | Thacker, Michael | 10/11/2019 | 2.2 | $380.00 | $ 836.00 | Develop Visio process flow for ASES Finance and Administration to document functional workflow. (2.2) |
| PR | 20 | Thacker, Michael | 10/11/2019 | 1.1 | $380.00 | $ 418.00 | Plan presentation to be developed for the Health Secretary's visit to DC on 10/22/19. (1.1) |
| PR | 20 | Thacker, Michael | 10/11/2019 | 2.1 | $380.00 | $ 798.00 | Review key activities and outcomes from week of 10/7/19 related to Revenue Cycle Management and ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (2.1) |
| PR | 20 | Thacker, Michael | 10/11/2019 | 1.5 | $380.00 | $ 570.00 | Revise Visio process flow documentation for Medicaid Quality Control based on feedback from L. Torres (Medicaid). (1.5) |
| Outside - PR | 20 | Thacker, Michael | 10/14/2019 | 2.1 | $380.00 | $ 798.00 | Develop new ASES / Medicaid timeline of activities and progress to date. (2.1) |
| Outside - PR | 20 | Thacker, Michael | 10/14/2019 | 2.3 | $380.00 | $ 874.00 | Participate in meeting with C. Berrios (DOH) to develop plan and update materials for 10/16/19 meeting with FOMB. (2.3) |
| Outside - PR | 20 | Thacker, Michael | 10/14/2019 | 0.6 | $380.00 | $ 228.00 | Participate on call with R. Tabor (ACG) to discuss weekly priorities and plan for 10/16 presentation to FOMB. (0.6) |
| Outside - PR | 20 | Thacker, Michael | 10/14/2019 | 3.5 | $380.00 | $1,330.00 | Update materials to be presented to the FOMB on 10/16/19. (3.5) |
| PR | 20 | Thacker, Michael | 10/15/2019 | 0.9 | $380.00 | $ 342.00 | Develop new schedule of meetings and corresponding PowerPoint presentation for ASES / Medicaid Assessment. (0.9) |
| PR | 20 | Thacker, Michael | 10/15/2019 | 2.4 | $380.00 | $ 912.00 | Develop Visio process flow documentation for ASES Legal Affairs Area to document functional workflow. (2.4) |
| PR | 20 | Thacker, Michael | 10/15/2019 | 1.7 | $380.00 | $ 646.00 | Develop Visio process flow for ASES Planning and Statistics Area to document functional workflow. (1.7) |

| PR | 20 | Thacker, Michael | 10/15/2019 | 1.4 | $380.00 | $ 532.00 | Update ASES / Medicaid work stream status update materials for week ending 10/18/19. (1.4) |
| PR | 20 | Thacker, Michael | 10/15/2019 | 1.3 | $380.00 | $ 494.00 | Update materials for the 10/16/19 presentation to the FOMB. (1.3) |
| PR | 20 | Thacker, Michael | 10/16/2019 | 1.5 | $380.00 | $ 570.00 | Participate in meeting with C. Berrios (DOH) and W. Dobek and L. Cruz (Medicaid) to debrief on meeting with FOMB on ASES / Medicaid. (1.5) |
| PR | 20 | Thacker, Michael | 10/16/2019 | 1.6 | $380.00 | $ 608.00 | Prepare for presentation with the FOMB on the ASES / Medicaid assessment. (1.6) |
| PR | 20 | Thacker, Michael | 10/16/2019 | 1 | $380.00 | $ 380.00 | Present ASES / Medicaid plan to the FOMB with the Secretary of Health and M. Cabeza (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/16/2019 | 1 | $380.00 | $ 380.00 | Review FOMB presentation on ASES Medicaid Assessment with M. Cabeza and C. Berrios (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/16/2019 | 1.1 | $380.00 | $ 418.00 | Review take aways from meeting with the FOMB on ASES / Medicaid assessment and identify next steps. (1.1) |
| PR | 20 | Thacker, Michael | 10/16/2019 | 1.5 | $380.00 | $ 570.00 | Revise presentation for 10/16/19 meeting with the FOMB with C. Berrios (DOH). (1.5) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 2.3 | $380.00 | $ 874.00 | Develop talking points deliverable for the Secretary of Health's visit to Washington DC on the ASES / Medicaid Assessment. (2.3) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 0.5 | $380.00 | $ 190.00 | Document and review ASES HR working session with C. Rosales (ASES) and C. Berrios (DOH). (0.5) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 0.7 | $380.00 | $ 266.00 | Document notes from working session with ASES Compliance. (0.7) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 1.4 | $380.00 | $ 532.00 | Facilitate ASES HR working session with C. Rosales (ASES) and C. Berrios (DOH) to document current functions. (1.4) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 0.5 | $380.00 | $ 190.00 | Facilitate working session on ASES Compliance with B. Lousell and K. Rivas (ASES) and C. Berrios (DOH) to document high level functions. (0.5) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 2 | $380.00 | $ 760.00 | Facilitate working session on ASES Compliance with B. Lousell and K. Rivas (ASES) and C. Berrios (DOH) to document high level functions. (2) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 0.7 | $380.00 | $ 266.00 | Prepare for working session with ASES Compliance to understand organizational structure, key processes, and functions. (0.7) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 0.5 | $380.00 | $ 190.00 | Prepare for working session with ASES Customer Service to understand organizational structure, key processes, and functions. (0.5) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 1.5 | $380.00 | $ 570.00 | Facilitate working session with ASES Customer Service with C. Guzman and I. Santiago (ASES) and C. Berrios (DOH). (1.5) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 0.8 | $380.00 | $ 304.00 | Prepare for working session with ASES HR to understand organizational structure, key processes, and functions. (0.8) |
| PR | 20 | Thacker, Michael | 10/17/2019 | 0.6 | $380.00 | $ 228.00 | Review notes from working session with ASES Customer Service with C. Guzman and I. Santiago (ASES) and C. Berrios (DOH). (0.6) |
| PR | 20 | Thacker, Michael | 10/18/2019 | 0.7 | $380.00 | $ 266.00 | Develop Visio process flow for ASES Legal Affairs area to document functional workflow. (0.7) |
| PR | 20 | Thacker, Michael | 10/18/2019 | 1.1 | $380.00 | $ 418.00 | Develop week ending 10/18/19 status report for the ASES / Medicaid Assessment project and send to C. Berrios (DOH) for review. (1.1) |
| PR | 20 | Thacker, Michael | 10/18/2019 | 0.6 | $380.00 | $ 228.00 | Participate on Ankura team call with R. Tabor and J. Schulte (ACG) to review weekly progress and plans for week of 10/21/19. (0.6) |

| PR | 20 | Thacker, Michael | 10/18/2019 | 2.1 | $380.00 | $ 798.00 | Review key activities and outcomes from week of 10/14/19 related to Revenue Cycle Management and ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (2.1) |
| PR | 20 | Thacker, Michael | 10/18/2019 | 1.7 | $380.00 | $ 646.00 | Revise Visio process flow for Medicaid Quality Contro to document functional workflow. (1.7) |
| PR | 20 | Thacker, Michael | 10/21/2019 | 2 | $380.00 | $ 760.00 | Develop Visio documentation for ASES Finance and Management office to document functional workflow. (2) |
| PR | 20 | Thacker, Michael | 10/21/2019 | 2 | $380.00 | $ 760.00 | Revise Visio process flow for ASES Legal Affairs to document functional workflow. (2) |
| PR | 20 | Thacker, Michael | 10/21/2019 | 2 | $380.00 | $ 760.00 | Revise Visio process flow for ASES Planning and Statistics to document functional workflow. (2) |
| PR | 20 | Thacker, Michael | 10/21/2019 | 1.5 | $380.00 | $ 570.00 | Revise Visio process flow for Medicaid Quality Control to document functional workflow. (1.5) |
| PR | 20 | Thacker, Michael | 10/22/2019 | 2 | $380.00 | $ 760.00 | Develop Visio documentation for ASES Compliance office to document functional workflow. (2) |
| PR | 20 | Thacker, Michael | 10/22/2019 | 3 | $380.00 | $1,140.00 | Develop Visio documentation for ASES Customer Service office to document functional workflow. (3) |
| PR | 20 | Thacker, Michael | 10/22/2019 | 2 | $380.00 | $ 760.00 | Develop Visio documentation for ASES HR office to document functional workflow. (2) |
| PR | 20 | Thacker, Michael | 10/22/2019 | 1.5 | $380.00 | $ 570.00 | Revise Visio process flow for ASES Finance and Management Office to document functional workflow. (1.5) |
| PR | 20 | Thacker, Michael | 10/23/2019 | 1 | $380.00 | $ 380.00 | Document and review Medicaid Fraud Waste and Abuse working session with C. Berrios (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/23/2019 | 1 | $380.00 | $ 380.00 | Document and review Medicaid Program Integrity working session with C. Berrios (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/23/2019 | 2 | $380.00 | $ 760.00 | Facilitate ASES HR working session with C. Berrios (DOH) and Fraud, Waste and Abuse to document current functions. (2) |
| PR | 20 | Thacker, Michael | 10/23/2019 | 2 | $380.00 | $ 760.00 | Facilitate ASES working session with C. Berrios (DOH) and Program Integrity to document current functions. (2) |
| PR | 20 | Thacker, Michael | 10/23/2019 | 1 | $380.00 | $ 380.00 | Prepare for working session with Medicaid Fraud Waste and Abuse to understand organizational structure, key processes, and functions. (1) |
| PR | 20 | Thacker, Michael | 10/23/2019 | 1 | $380.00 | $ 380.00 | Prepare for working session with Medicaid Program Integrity to understand organizational structure, key processes, and functions. (1) |
| PR | 20 | Thacker, Michael | 10/24/2019 | 2.1 | $380.00 | $ 798.00 | Develop Visio documentation for Medicaid Fraud Waste and Abuse office to document functional workflow. (2.1) |
| PR | 20 | Thacker, Michael | 10/24/2019 | 1 | $380.00 | $ 380.00 | Document and review ASES Information Systems working session with C. Berrios (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/24/2019 | 3.4 | $380.00 | $1,292.00 | Facilitate ASES Information Systems working session with C. Berrios (DOH) and Information Systems to document current functions. (3.4) |
| PR | 20 | Thacker, Michael | 10/24/2019 | 1 | $380.00 | $ 380.00 | Prepare for working session with ASES Information Systems Office to understand organizational structure, key processes, and functions. (1) |
| PR | 20 | Thacker, Michael | 10/24/2019 | 2.1 | $380.00 | $ 798.00 | Review key activities and outcomes from week of 10/21/19 related to Revenue Cycle Management and ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (2.1) |
| Outside - PR | 20 | Thacker, Michael | 10/27/2019 | 1 | $380.00 | $ 380.00 | Develop week ending 10/25/19 status report for the ASES / Medicaid work stream. (1) |

| Outside - PR | 20 | Thacker, Michael | 10/28/2019 | 2 | $380.00 | $ 760.00 | Develop Visio process flow for ASES Information Systems to document functional workflow. (2) |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Thacker, Michael | 10/28/2019 | 1.1 | $380.00 | $ 418.00 | Participate in Medicaid State comparison data analysis overview for DOH ASES work stream with D. Jandura (ACG), R. Tabor (ACG), D. George (ACG) and J. Garner (ACG). (1.1) |
| Outside - PR | 20 | Thacker, Michael | 10/28/2019 | 0.4 | $380.00 | $ 152.00 | Participate on call with C. Berrios (DOH) to discuss plan for the week and meetings with Medicaid offices. (0.4) |
| Outside - PR | 20 | Thacker, Michael | 10/28/2019 | 1.8 | $380.00 | $ 684.00 | Prepare materials for the ASES / Medicaid Assessment benchmarking analysis. (1.8) |
| Outside - PR | 20 | Thacker, Michael | 10/28/2019 | 1.7 | $380.00 | $ 646.00 | Revise the Visio process flow for Medicaid Fraud, Waste, and Abuse to document functional workflow. (1.7) |
| PR | 20 | Thacker, Michael | 10/29/2019 | 2.2 | $380.00 | $ 836.00 | Develop Visio process flow for ASES Program Integrity to document functional workflow. (2.2) |
| PR | 20 | Thacker, Michael | 10/29/2019 | 2.2 | $380.00 | $ 836.00 | Develop Excel file with details on ASES functions for use in ASES / Medicaid benchmarking analysis. (2.2) |
| PR | 20 | Thacker, Michael | 10/29/2019 | 1.2 | $380.00 | $ 456.00 | Prepare for working session with Medicaid Administration to understand organizational structure, key processes, and functions. (1.2) |
| PR | 20 | Thacker, Michael | 10/29/2019 | 1.2 | $380.00 | $ 456.00 | Prepare for working session with Medicaid Operations to understand organizational structure, key processes, and functions. (1.2) |
| PR | 20 | Thacker, Michael | 10/30/2019 | 1 | $380.00 | $ 380.00 | Document and review Medicaid Administration working session with C. Berrios (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/30/2019 | 1 | $380.00 | $ 380.00 | Document and review Medicaid Fiscal Division working session with C. Berrios (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/30/2019 | 1 | $380.00 | $ 380.00 | Document and review Medicaid Operations working session with C. Berrios (DOH). (1) |
| PR | 20 | Thacker, Michael | 10/30/2019 | 2 | $380.00 | $ 760.00 | Facilitate Medicaid Administration working session with C. Berrios (DOH) and Administration Division to document current functions. (2) |
| PR | 20 | Thacker, Michael | 10/30/2019 | 2 | $380.00 | $ 760.00 | Facilitate Medicaid Fiscal Division working session with C. Berrios (DOH) and Fiscal Division to document current functions. (2) |
| PR | 20 | Thacker, Michael | 10/30/2019 | 1.3 | $380.00 | $ 494.00 | Facilitate Medicaid Operations working session with C. Berrios (DOH) and Operations Division to document current functions. (1.3) |
| PR | 20 | Thacker, Michael | 10/30/2019 | 1 | $380.00 | $ 380.00 | Prepare agenda and questions for working session with Medicaid Fiscal Division to understand organization, key process areas, and workflow. (1) |
| Outside - PR | 20 | Thacker, Michael | 10/31/2019 | 2.5 | $380.00 | $ 950.00 | Develop Visio process flow for Medicaid Administration to document functional workflow. (2.5) |
| Outside - PR | 20 | Thacker, Michael | 10/31/2019 | 2 | $380.00 | $ 760.00 | Develop Visio process flow for Medicaid Fiscal Division to document functional workflow. (2) |
| Outside - PR | 20 | Thacker, Michael | 10/31/2019 | 2 | $380.00 | $ 760.00 | Develop Visio process flow for Medicaid Operations to document functional workflow. (2) |
| Outside - PR | 20 | Thacker, Michael | 10/31/2019 | 0.3 | $380.00 | $ 114.00 | Participate on call with C. Berrios (DOH) to plan activities for the week of 11/4/19 with ASES and Medicaid. (0.3) |
| Outside - PR | 20 | Thacker, Michael | 10/31/2019 | 1.3 | $380.00 | $ 494.00 | Update agendas and develop updated schedule for meetings the week of 11/4/19 with ASES and Medicaid. (1.3) |
| Outside - PR | 20 | Zughni, Farrah | 10/1/2019 | 1.9 | $308.75 | $ 586.63 | Prepare initial agenda and presentation for 1) direct purchase goods meeting, 2) invoice supply meeting, and 3) purchasing approval meeting. (1.9) |
| Outside - PR | 20 | Zughni, Farrah | 10/2/2019 | 0.3 | $308.75 | $ 92.63 | Prepare for working session meeting with DOH Supply Chain work stream with D. Jandura (ACG) to reduce labor and costs needed to approve ASEM Purchase Orders. (0.3) |

| Outside - PR | 20 | Zughni, Farrah | 10/2/2019 | 1.7 | $308.75 | $ 524.88 | Prepare initial agenda and presentation for ASEM GPO meeting and supply chain meeting. (1.7) |
| Outside - PR | 20 | Zughni, Farrah | 10/3/2019 | 2.2 | $308.75 | $ 679.25 | Finalize supply chain model diagrams covering current state, phases of change, through new model. (2.2) |
| Outside - PR | 20 | Zughni, Farrah | 10/3/2019 | 0.7 | $308.75 | $ 216.13 | Participate in meeting with D. Jandura (ACG) and S. Brickner (ACG) to review and revise supply chain model and 2 meeting agendas for Centro Medico design the week of 10/7/19. (0.7) |
| Outside - PR | 20 | Zughni, Farrah | 10/4/2019 | 1.1 | $308.75 | $ 339.63 | Revise Centro Medico purchasing agenda and presentation. (1.1) |
| Outside - PR | 20 | Zughni, Farrah | 10/23/2019 | 3.8 | $308.75 | $1,173.25 | Create initial draft and design of OCFO presentation, first round of editing and changes for F. Batlle (ACG). (3.8) |

| | | |
|---|---|---|
| Total Hourly Fees | 1,458.30 | $528,097.75 |
| Subcontractor 1 [1] | | $18,840.00 |
| **Total Fees** | | **$546,937.75** |

**Expenses Detail**

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Beil, Rebecca | 10/1/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/1/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 10/2/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/2/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 10/3/2019 | $ 709.32 | Lodging in San Juan, PR from 9/30/19 to 10/3/19 (3 nights) | 1 |
| Meals - PR | Beil, Rebecca | 10/3/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/3/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 10/3/2019 | $ 48.00 | Parking at airport from 9/30/19 to 10/3/19 | 2 |
| Airfare | Beil, Rebecca | 10/21/2019 | $ 442.90 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/21/19 to 10/25/19 | 3 |
| Meals - PR | Beil, Rebecca | 10/21/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 10/21/2019 | $ 12.02 | Travel meal, lunch | 4 |
| Transportation - PR | Beil, Rebecca | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR from 10/21/19 to 10/24/19 (3 nights) | 5 |
| Meals - PR | Beil, Rebecca | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 10/24/2019 | $ 48.00 | Parking at airport from 10/21/19 to 10/24/19 | 6 |
| Airfare | Beil, Rebecca | 10/29/2019 | $ 486.90 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/29/19 to 11/1/19 | 7 |
| Meals - PR | Beil, Rebecca | 10/29/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 10/29/2019 | $ 11.84 | Travel meal, breakfast | 8 |
| Transportation - PR | Beil, Rebecca | 10/29/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 10/29/2019 | $ 27.92 | Travel from home to airport on 10/29/19 | 9 |
| Meals - PR | Beil, Rebecca | 10/30/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 10/30/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 10/30/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Boo, Jason | 10/7/2019 | $ 469.40 | Roundtrip airfare from Chicago, IL to San Juan, PR 10/07/19 to 10/10/19 | 10 |
| Meals - PR | Boo, Jason | 10/7/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 10/7/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 10/7/2019 | $ 75.76 | Travel from home to airport on 10/7/19 | 11 |
| Meals - PR | Boo, Jason | 10/8/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Boo, Jason | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Boo, Jason | 10/10/2019 | $ 813.15 | Lodging in San Juan, PR from 10/7/19 to 10/10/19 (3 nights) | 12 |
| Meals - PR | Boo, Jason | 10/10/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Boo, Jason | 10/10/2019 | $ 17.14 | Travel meal, dinner | 13 |
| Transportation - PR | Boo, Jason | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 10/10/2019 | $ 84.88 | Travel from airport to home on 10/10/19 | 14 |
| Airfare | Boo, Jason | 10/14/2019 | $ 545.40 | Roundtrip airfare from Chicago, IL to San Juan, PR 10/14/19 to 10/17/19 | 15 |
| Meals - PR | Boo, Jason | 10/14/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 10/14/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 10/14/2019 | $ 73.56 | Travel from home to airport on 10/14/19 | 16 |
| Meals - PR | Boo, Jason | 10/15/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 10/15/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Boo, Jason | 10/16/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 10/16/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Boo, Jason | 10/17/2019 | $ 813.15 | Lodging in San Juan, PR from 10/14/19 to 10/17/19 (3 nights) | 17 |
| Meals - PR | Boo, Jason | 10/17/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Boo, Jason | 10/17/2019 | $ 18.66 | Travel meal, dinner | 18 |

| | | | | | |
|---|---|---|---|---|---|
| Transportation - PR | Boo, Jason | 10/17/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 10/17/2019 | $ 81.60 | Travel from airport to home on 10/10/19 | 19 |
| Airfare | Brickner, Stephen | 10/6/2019 | $ 358.20 | One-way airfare from Columbus OH to San Juan, PR on 10/6/19 | 20 |
| Meals - PR | Brickner, Stephen | 10/6/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Brickner, Stephen | 10/6/2019 | $ 25.19 | Travel meal, lunch | 21 |
| Transportation - PR | Brickner, Stephen | 10/6/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 10/7/2019 | $ 6.35 | | |
| Meals - PR | Brickner, Stephen | 10/7/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 10/7/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 10/8/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Brickner, Stephen | 10/10/2019 | $ 391.20 | One-way airfare from San Juan, PR to Nashville, TN on 10/10/19 | 22 |
| Lodging - PR | Brickner, Stephen | 10/10/2019 | $1,042.60 | Lodging in San Juan, PR from 10/6/19 to 10/10/19 (4 nights) | 23 |
| Meals - PR | Brickner, Stephen | 10/10/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Brickner, Stephen | 10/10/2019 | $ 85.00 | Parking at airport from 10/6/19 to 10/10/19 | 24 |
| Airfare | Edwards, Jessica | 10/7/2019 | $ 212.50 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/7/19 to 10/10/19 | 25 |
| Meals - PR | Edwards, Jessica | 10/7/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Edwards, Jessica | 10/7/2019 | $ 13.63 | Travel meal, snack | 26 |
| Meals - US | Edwards, Jessica | 10/7/2019 | $ 16.15 | Travel meal, dinner | 27 |
| Transportation - PR | Edwards, Jessica | 10/7/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 10/7/2019 | $ 12.20 | Travel from home to airport on 10/7/19 | 28 |
| Meals - PR | Edwards, Jessica | 10/8/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Edwards, Jessica | 10/10/2019 | $ 813.15 | Lodging in San Juan, PR from 10/7/19 to 10/10/19 (3 nights) | 29 |
| Meals - PR | Edwards, Jessica | 10/10/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 10/10/2019 | $ 19.26 | Travel from airport to home on 10/10/19 | 30 |
| Airfare | Edwards, Jessica | 10/21/2019 | $ 981.90 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/21/19 to 10/24/19 | 31 |
| Meals - PR | Edwards, Jessica | 10/21/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Edwards, Jessica | 10/21/2019 | $ 16.11 | Travel meal, lunch | 32 |
| Meals - US | Edwards, Jessica | 10/21/2019 | $ 12.99 | Travel meal, snack | 33 |
| Transportation - PR | Edwards, Jessica | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 10/21/2019 | $ 10.91 | Travel from home to airport on 10/21/19 | 34 |
| Meals - PR | Edwards, Jessica | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Edwards, Jessica | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR from 10/21/19 to 10/24/19 (3 nights) | 35 |
| Meals - PR | Edwards, Jessica | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 10/24/2019 | $ 31.06 | Travel from airport to home on 10/24/19 | 36 |
| Meals - PR | Fullana, Jaime | 10/22/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Fullana, Jaime | 10/24/2019 | $ 9.33 | Travel from airport to home on 10/24/19 | 37 |
| Airfare | Fullana, Jaime | 10/28/2019 | $ 335.70 | One-way airfare from Boston, MA to San, Juan, PR on 10/28/19 | 38 |
| Meals - PR | Fullana, Jaime | 10/28/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 10/28/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 10/29/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 10/29/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 10/30/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |

| Type | Name | Date | Amount | Description | # |
|---|---|---|---|---|---|
| Meals - PR | Fullana, Jaime | 10/31/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 10/31/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Fullana, Jaime | 10/31/2019 | $ 22.70 | Travel from airport to home on 10/31/19 | 39 |
| Airfare | Gould, Laura | 10/22/2019 | $ 746.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/22/19 to 10/24/19 | 40 |
| Meals - PR | Gould, Laura | 10/22/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Gould, Laura | 10/22/2019 | $ 9.33 | Travel meal, snack | 41 |
| Meals - US | Gould, Laura | 10/22/2019 | $ 3.25 | Travel meal, snack | 42 |
| Meals - US | Gould, Laura | 10/22/2019 | $ 18.76 | Travel meal, breakfast | 43 |
| Transportation - PR | Gould, Laura | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Gould, Laura | 10/22/2019 | $ 17.93 | Travel from home to airport on 10/22/19 | 44 |
| Meals - PR | Gould, Laura | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Gould, Laura | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Gould, Laura | 10/24/2019 | $ 542.10 | Lodging in San Juan, PR from 10/22/19 to 10/24/19 (2 nights) | 45 |
| Meals - PR | Gould, Laura | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Gould, Laura | 10/24/2019 | $ 42.84 | Travel meal, dinner | 46 |
| Transportation - PR | Gould, Laura | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Gould, Laura | 10/24/2019 | $ 21.60 | Travel from airport to home on 10/24/19 | 47 |
| Airfare | Gould, Laura | 10/28/2019 | $ 420.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/28/19 to 10/31/19 | 48 |
| Meals - PR | Gould, Laura | 10/28/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Gould, Laura | 10/28/2019 | $ 7.09 | Travel meal, snack | 49 |
| Meals - US | Gould, Laura | 10/28/2019 | $ 3.81 | Travel meal, snack | 50 |
| Meals - US | Gould, Laura | 10/28/2019 | $ 70.39 | Travel meal, dinner | 51 |
| Transportation - PR | Gould, Laura | 10/28/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Gould, Laura | 10/28/2019 | $ 13.13 | Travel from home to airport on 10/28/19 | 52 |
| Meals - PR | Gould, Laura | 10/29/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Gould, Laura | 10/29/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Gould, Laura | 10/30/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Gould, Laura | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Gould, Laura | 10/31/2019 | $ 813.15 | Lodging in San Juan, PR from 10/28/19 to 10/31/19 (3 nights) | 53 |
| Meals - PR | Gould, Laura | 10/31/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Gould, Laura | 10/31/2019 | $ 3.09 | Travel meal, snack | 54 |
| Meals - US | Gould, Laura | 10/31/2019 | $ 49.34 | Travel meal, dinner | 55 |
| Transportation - PR | Gould, Laura | 10/31/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Gould, Laura | 10/31/2019 | $ 35.86 | Travel from airport to home on 10/31/19 | 56 |
| Airfare | Jandura, Daniel | 10/7/2019 | $ 519.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/7/19 to 10/10/19 | 57 |
| Lodging - PR | Jandura, Daniel | 10/7/2019 | $ 271.05 | Lodging in San Juan, PR for 10/7/19 (1 night) | 58 |
| Meals - PR | Jandura, Daniel | 10/7/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 10/7/2019 | $ 11.02 | Travel meal, lunch | 59 |
| Transportation - PR | Jandura, Daniel | 10/7/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 10/8/2019 | $ 271.05 | Lodging in San Juan, PR for 10/8/19 (1 night) | 60 |
| Meals - PR | Jandura, Daniel | 10/8/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 10/9/2019 | $ 271.05 | Lodging in San Juan, PR for 10/9/19 (1 night) | 61 |
| Meals - PR | Jandura, Daniel | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 10/10/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 10/10/2019 | $ 70.75 | Travel meal, lunch | 62 |
| Transportation - PR | Jandura, Daniel | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Jandura, Daniel | 10/10/2019 | $ 72.71 | Parking at airport from 10/7/19 to 10/10/19 | 63 |
| Airfare | Jandura, Daniel | 10/21/2019 | $ 710.40 | Roundtrip airfare from Nashville, TN to San Juan, PR from 10/21/19 to 10/24/19 | 64 |
| Lodging - PR | Jandura, Daniel | 10/21/2019 | $ 271.05 | Lodging in San Juan, PR for 10/21/19 (1 night) | 65 |
| Meals - PR | Jandura, Daniel | 10/21/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 10/21/2019 | $ 16.70 | Travel meal, lunch | 66 |
| Meals - US | Jandura, Daniel | 10/21/2019 | $ 12.01 | Travel meal, dinner | 67 |
| Transportation - PR | Jandura, Daniel | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 10/22/2019 | $ 271.05 | Lodging in San Juan, PR for 10/22/19 (1 night) | 68 |
| Meals - PR | Jandura, Daniel | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 10/23/2019 | $ 271.05 | Lodging in San Juan, PR for 10/23/19 (1 night) | 69 |
| Meals - PR | Jandura, Daniel | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |

| Meals - US | Jandura, Daniel | 10/24/2019 | $ 15.93 | Travel meal, lunch | 70 |
|---|---|---|---|---|---|
| Transportation - PR | Jandura, Daniel | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Jandura, Daniel | 10/24/2019 | $ 55.01 | Parking at airport from 10/21/19 to 10/24/19 | 71 |
| Airfare | Schulte, Justin | 10/7/2019 | $ 717.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/7/19 to 10/10/19 | 72 |
| Meals - PR | Schulte, Justin | 10/7/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Schulte, Justin | 10/7/2019 | $ 10.89 | Travel meal, lunch | 73 |
| Transportation - PR | Schulte, Justin | 10/7/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 10/7/2019 | $ 13.26 | Travel from home to airport on 10/7/19 | 74 |
| Meals - PR | Schulte, Justin | 10/8/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Schulte, Justin | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Schulte, Justin | 10/10/2019 | $ 781.95 | Lodging in San Juan, PR from 10/7/19 to 10/10/19 (3 nights) | 75 |
| Meals - PR | Schulte, Justin | 10/10/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 10/10/2019 | $ 32.52 | Travel from airport to home on 10/10/19 | 76 |
| Airfare | Schulte, Justin | 10/21/2019 | $ 906.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/21/19 to 10/24/19 | 77 |
| Meals - PR | Schulte, Justin | 10/21/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Schulte, Justin | 10/21/2019 | $ 3.12 | Travel meal, snack | 78 |
| Meals - US | Schulte, Justin | 10/21/2019 | $ 10.88 | Travel meal, snack | 79 |
| Transportation - PR | Schulte, Justin | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 10/21/2019 | $ 19.93 | Travel from home to airport on 10/21/19 | 80 |
| Meals - PR | Schulte, Justin | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Schulte, Justin | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Schulte, Justin | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR from 10/21/19 to 10/24/19 (3 nights) | 81 |
| Meals - PR | Schulte, Justin | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 10/24/2019 | $ 29.09 | Travel from airport to home on 10/24/19 | 82 |
| Airfare | Stacy, Sean | 10/7/2019 | $ 840.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/7/19 to 10/11/19 | 83 |
| Meals - PR | Stacy, Sean | 10/7/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 10/7/2019 | $ 3.00 | Travel meal, breakfast | 84 |
| Meals - US | Stacy, Sean | 10/7/2019 | $ 7.05 | Travel meal, breakfast | 85 |
| Transportation - PR | Stacy, Sean | 10/7/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/8/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/10/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 10/11/2019 | $1,084.20 | Lodging in San Juan, PR from 10/7/19 to 10/11/19 (4 nights) | 86 |
| Meals - PR | Stacy, Sean | 10/11/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 10/11/2019 | $ 7.49 | Travel meal, lunch | 87 |
| Transportation - PR | Stacy, Sean | 10/11/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Stacy, Sean | 10/14/2019 | $ 611.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/14/19 to 10/17/19 | 88 |
| Meals - PR | Stacy, Sean | 10/14/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 10/14/2019 | $ 5.09 | Travel meal, breakfast | 89 |
| Meals - US | Stacy, Sean | 10/14/2019 | $ 7.05 | Travel meal, breakfast | 90 |
| Transportation - PR | Stacy, Sean | 10/14/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/15/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/15/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/16/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/16/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 10/17/2019 | $ 813.15 | Lodging in San Juan, PR from 10/14/19 to 10/17/19 (3 nights) | 91 |
| Meals - PR | Stacy, Sean | 10/17/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 10/17/2019 | $ 7.05 | Travel meal, dinner | 92 |
| Transportation - PR | Stacy, Sean | 10/17/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Stacy, Sean | 10/17/2019 | $ 44.00 | Travel from airport to home on 10/17/19 | 93 |

| | | | | | |
|---|---|---|---|---|---|
| Airfare | Stacy, Sean | 10/21/2019 | $ 448.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/21/19 to 10/24/19 | 94 |
| Meals - PR | Stacy, Sean | 10/21/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 10/21/2019 | $ 3.00 | Travel meal, snack | 95 |
| Meals - US | Stacy, Sean | 10/21/2019 | $ 7.05 | Travel meal, lunch | 96 |
| Transportation - PR | Stacy, Sean | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/23/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR from 10/21/19 to 10/24/19 (3 nights) | 97 |
| Transportation - US | Stacy, Sean | 10/24/2019 | $ 26.95 | Travel from airport to home on 10/24/19 | 98 |
| Airfare | Stacy, Sean | 10/28/2019 | $ 473.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/28/19 to 11/1/19 | 99 |
| Meals - PR | Stacy, Sean | 10/28/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 10/28/2019 | $ 3.00 | Travel meal, snack | 100 |
| Meals - US | Stacy, Sean | 10/28/2019 | $ 7.05 | Travel meal, lunch | 101 |
| Transportation - PR | Stacy, Sean | 10/28/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/29/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/29/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/30/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 10/31/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 10/31/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Tabor, Ryan | 10/7/2019 | $ 827.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/7/19 to 10/11/19 | 102 |
| Meals - PR | Tabor, Ryan | 10/7/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 10/7/2019 | $ 14.09 | Travel meal, lunch | 103 |
| Meals - US | Tabor, Ryan | 10/7/2019 | $ 20.62 | Travel meal, dinner | 104 |
| Transportation - PR | Tabor, Ryan | 10/7/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Tabor, Ryan | 10/7/2019 | $ 13.96 | Travel from Ankura Office to airport on 10/7/19 | 105 |
| Meals - PR | Tabor, Ryan | 10/8/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 10/10/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Tabor, Ryan | 10/11/2019 | $1,084.20 | Lodging in San Juan, PR from 10/7/19 to 10/11/19 (4 nights) | 106 |
| Meals - PR | Tabor, Ryan | 10/11/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 10/11/2019 | $ 3.99 | Travel meal, snack | 107 |
| Meals - US | Tabor, Ryan | 10/11/2019 | $ 47.71 | Travel meal, lunch | 108 |
| Transportation - PR | Tabor, Ryan | 10/11/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Tabor, Ryan | 10/11/2019 | $ 22.06 | Travel from airport to Ankura Office on 10/11/19 | 109 |
| Airfare | Tabor, Ryan | 10/21/2019 | $ 731.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/21/19 to 10/24/19 | 110 |
| Meals - PR | Tabor, Ryan | 10/21/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Tabor, Ryan | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR from 10/21/19 to 10/24/2019 (3 nights) | 111 |
| Meals - PR | Tabor, Ryan | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 10/24/2019 | $ 14.81 | Travel meal, lunch | 112 |
| Transportation - PR | Tabor, Ryan | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Thacker, Michael | 10/1/2019 | $ 654.40 | Roundtrip airfare from Indianapolis, IN to San Juan, PR 10/1/19 to 10/4/19 | 113 |
| Meals - PR | Thacker, Michael | 10/1/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Michael | 10/1/2019 | $ 5.45 | Travel meal, breakfast | 114 |
| Meals - US | Thacker, Michael | 10/1/2019 | $ 6.32 | Travel meal, breakfast | 115 |
| Meals - US | Thacker, Michael | 10/1/2019 | $ 9.06 | Travel meal, lunch | 116 |
| Transportation - PR | Thacker, Michael | 10/1/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Michael | 10/2/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/2/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Michael | 10/3/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |

| Transportation - PR | Thacker, Michael | 10/3/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Michael | 10/4/2019 | $ 813.15 | Lodging in San Juan, PR from 10/1/19 to 10/4/19 (3 nights) | 117 |
| Meals - PR | Thacker, Michael | 10/4/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Michael | 10/4/2019 | $ 20.60 | Travel meal, lunch | 118 |
| Transportation - PR | Thacker, Michael | 10/4/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Thacker, Michael | 10/4/2019 | $ 52.00 | Parking at airport from 10/1/19 to 10/4/19 | 119 |
| Airfare | Thacker, Michael | 10/8/2019 | $ 430.40 | Roundtrip airfare from Indianapolis, IN to San Juan, PR 10/8/19 to 10/11/19 | 120 |
| Meals - PR | Thacker, Michael | 10/8/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Michael | 10/8/2019 | $ 5.45 | Travel meal, lunch | 121 |
| Meals - US | Thacker, Michael | 10/8/2019 | $ 11.54 | Travel meal, lunch | 122 |
| Meals - US | Thacker, Michael | 10/8/2019 | $ 14.15 | Travel meal, dinner | 123 |
| Transportation - PR | Thacker, Michael | 10/8/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Michael | 10/9/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/9/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Michael | 10/10/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/10/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Michael | 10/11/2019 | $ 813.15 | Lodging in San Juan, PR from 10/8/19 to 10/11/19 (3 nights) | 124 |
| Meals - PR | Thacker, Michael | 10/11/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/11/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Thacker, Michael | 10/11/2019 | $ 80.00 | Parking at airport from 10/8/19 to 10/11/19 | 125 |
| Airfare | Thacker, Michael | 10/15/2019 | $ 519.20 | One-way airfare from Indianapolis, IN to San Juan, PR 10/15/19 | 126 |
| Meals - PR | Thacker, Michael | 10/15/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Michael | 10/15/2019 | $ 10.70 | Travel meal, lunch | 127 |
| Meals - US | Thacker, Michael | 10/15/2019 | $ 11.22 | Travel meal, lunch | 128 |
| Transportation - PR | Thacker, Michael | 10/15/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Thacker, Michael | 10/15/2019 | $ 50.88 | Travel from home to airport on 10/15/19 | 129 |
| Meals - PR | Thacker, Michael | 10/16/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/16/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Michael | 10/17/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/17/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Michael | 10/18/2019 | $ 709.32 | Lodging in San Juan, PR from 10/15/19 to 10/18/19 (3 nights) | 130 |
| Meals - PR | Thacker, Michael | 10/18/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/18/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Michael | 10/21/2019 | $ 709.22 | Lodging in San Juan, PR from 10/18/19 - 10/21/19 (3 nights) | 131 |
| Meals - PR | Thacker, Michael | 10/21/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Michael | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Michael | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Thacker, Michael | 10/24/2019 | $ 208.20 | One-way airfare from San Juan, PR to Nashville, TN 10/24/19 | 132 |
| Lodging - PR | Thacker, Michael | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR from 10/21/19 to 10/24/19 (3 nights) | 133 |
| Meals - PR | Thacker, Michael | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Michael | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Thacker, Michael | 10/29/2019 | $ 404.40 | Roundtrip airfare from Indianapolis, IN to San Juan, PR from 10/29/19 to 10/30/19 | 134 |
| Meals - PR | Thacker, Michael | 10/29/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Michael | 10/29/2019 | $ 9.64 | Travel meal, lunch | 135 |
| Meals - US | Thacker, Michael | 10/29/2019 | $ 5.45 | Travel meal, snack | 136 |
| Transportation - PR | Thacker, Michael | 10/29/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Michael | 10/30/2019 | $ 313.04 | Lodging in San Juan, PR from 10/29/19 to 10/30/19 (1 night) | 137 |
| Meals - PR | Thacker, Michael | 10/30/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Michael | 10/30/2019 | $ 9.47 | Travel meal, dinner | 138 |
| Transportation - PR | Thacker, Michael | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Thacker, Michael | 10/30/2019 | $ 26.00 | Parking at airport from 10/29/19 to 10/30/19 | 139 |
| Airfare | Yoshimura, Arren | 10/21/2019 | $ 493.40 | Roundtrip airfare from Chicago, IL to San Juan, PR to Nashville, TN 10/21/19 to 10/24/19 | 140 |
| Meals - PR | Yoshimura, Arren | 10/21/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/21/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |

| Transportation - US | Yoshimura, Arren | 10/21/2019 | $ 79.57 | Travel from home to airport on 10/21/19 | 141 |
|---|---|---|---|---|---|
| Meals - PR | Yoshimura, Arren | 10/22/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/22/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 10/23/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/23/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 10/24/2019 | $ 813.15 | Lodging in San Juan, PR from 10/21/19 to 10/24/19 (3 nights) | 142 |
| Meals - PR | Yoshimura, Arren | 10/24/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/24/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Yoshimura, Arren | 10/28/2019 | $ 479.40 | Round trip airfare from Chicago, IL to San Juan, PR 10/28/19 to 10/31/19 | 143 |
| Meals - PR | Yoshimura, Arren | 10/28/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/28/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 10/28/2019 | $ 82.78 | Travel from home to airport on 10/28/19 | 144 |
| Meals - PR | Yoshimura, Arren | 10/29/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/29/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 10/30/2019 | $ 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/30/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 10/31/2019 | $ 813.15 | Lodging in San Juan, PR from 10/28/19 to 10/31/19 (3 nights) | 145 |
| Meals - PR | Yoshimura, Arren | 10/31/2019 | $ 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/31/2019 | $ 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 10/31/2019 | $ 37.78 | Travel from airport to home on 10/31/19 | 146 |

**Total Expenses**                              **$48,125.94**

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

\* Non-economy airfare written down by 50%.



*Invoice Remittance*

December 13, 2019

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: TWENTY-NINTH (B) MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP,
LLC OCTOBER 1, 2019 TO OCTOBER 31, 2019**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the twenty-ninth (b) monthly fee statement
of Ankura Consulting Group, LLC.  The fee statement covers the period of October 1, 2019 through October
31, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.


If you have any questions do not hesitate to contact me directly.


Sincerely,


Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: DC Retirement Plan Execution

**Professional Services from October 1, 2019 to October 31, 2019**

| | |
|---|---|
| Professional Services | $158,656.38 |
| Expenses | $10,652.70 |
| **Total Amount Due** | **$169,309.08** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: DC Retirement Plan Execution

**Professional Services from October 1, 2019 to October 31, 2019**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Ahsan, Faraz | Senior Associate | $308.75 | 41.00 | $12,658.75 |
| Alvarez, Javier | Managing Director | $451.25 | 3.00 | $1,353.75 |
| Batlle, Fernando | Senior Managing Director | $875.00 | 0.20 | $175.00 |
| Ferry, Jason | Associate | $285.00 | 118.30 | $33,715.50 |
| Kennedy, Patrick | Associate | $285.00 | 65.50 | $18,667.50 |
| Khoury, Mya | Associate | $285.00 | 3.00 | $855.00 |
| Padilla, Victor | Managing Director | $451.25 | 42.90 | $19,358.63 |
| Radis, Cameron | Director | $332.50 | 74.30 | $24,704.75 |
| Rivera, Alexandra | Senior Associate | $308.75 | 81.80 | $25,255.75 |
| Yoshimura, Arren | Director | $332.50 | 65.90 | $21,911.75 |
| | | | | |
| **Total** | | | **495.90** | **$158,656.38** |



*Invoice Summary*

| Expense Category | Billed Amount |
|---|---:|
| Airfare/Railway | $2,446.58 |
| Lodging - PR | $5,337.80 |
| Lodging - US | $0.00 |
| Meals - PR | $1,470.00 |
| Meals - US | $37.20 |
| Transportation - PR | $728.00 |
| Transportation - US | $633.12 |
| Other | $0.00 |
| **Total** | **$10,652.70** |

## *Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Ahsan, Faraz | 10/1/2019 | 1 | $ 308.75 | $ 308.75 | Participate in call with representatives of Ankura to discuss status of population testing for municipalities and corporations. |
| Outside - PR | 10 | Ahsan, Faraz | 10/2/2019 | 0.5 | $ 308.75 | $ 154.38 | Participate in call with A. Rivera and P. Kennedy (Ankura) to discuss ERS population testing. |
| Outside - PR | 10 | Ahsan, Faraz | 10/2/2019 | 3.3 | $ 308.75 | $ 1,018.88 | Develop scripts and log various population testing results for ERS Ley 106 plan participants. |
| Outside - PR | 10 | Ahsan, Faraz | 10/3/2019 | 1 | $ 308.75 | $ 308.75 | Review results and tests conducted with V. Padilla, C. Radis and A. Rivera (Ankura). |
| Outside - PR | 10 | Ahsan, Faraz | 10/3/2019 | 3.4 | $ 308.75 | $ 1,049.75 | Complete initial population testing results and summary deliverable. |
| Outside - PR | 10 | Ahsan, Faraz | 10/4/2019 | 1.3 | $ 308.75 | $ 401.38 | Revise ERS population testing summary based on feedback from previous meeting. |
| PR | 10 | Ahsan, Faraz | 10/7/2019 | 0.7 | $ 308.75 | $ 216.13 | Review format of various SABI reports to develop automated process to import SABI data. |
| PR | 10 | Ahsan, Faraz | 10/7/2019 | 1.5 | $ 308.75 | $ 463.13 | Participate in meeting with representatives from Ankura and C. Tirado (Retiro) to establish front end access to the retirement system, schedule meetings for the week, and discuss reconciliation efforts to date. |
| PR | 10 | Ahsan, Faraz | 10/8/2019 | 1.3 | $ 308.75 | $ 401.38 | Participate in meeting with M. Guzman and E. Rodriguez (RETIRO) and representatives of Ankura to review inconclusive balances and population testing results for Corporations and Municipalities. |
| PR | 10 | Ahsan, Faraz | 10/8/2019 | 1.4 | $ 308.75 | $ 432.25 | Participate in meeting with H. Rivera (Retiro), A. Moyas (ERS) and representatives of Ankura to discuss Alight balance file creation process. |
| PR | 10 | Ahsan, Faraz | 10/8/2019 | 1.5 | $ 308.75 | $ 463.13 | Participate in meeting with N. Rivera (ERS) and representatives of Ankura to review inconclusive balances and population testing results for Central Government. |
| PR | 10 | Ahsan, Faraz | 10/8/2019 | 1.7 | $ 308.75 | $ 524.88 | Review content and information from previous two meetings to prepare questions for upcoming meeting with RETIRO ERS IT Personnel. |
| PR | 10 | Ahsan, Faraz | 10/8/2019 | 2.2 | $ 308.75 | $ 679.25 | Develop programmatic scripts to import By Agency SABI front end reports pulled from system. |
| PR | 10 | Ahsan, Faraz | 10/9/2019 | 0.4 | $ 308.75 | $ 123.50 | Review content from previous meeting and compare to information received during ERS IT meeting. |
| PR | 10 | Ahsan, Faraz | 10/9/2019 | 1 | $ 308.75 | $ 308.75 | Participate in meeting with representatives of ERS to review data flow timing through both RHUM and Web Remesa systems. |
| PR | 10 | Ahsan, Faraz | 10/9/2019 | 1.6 | $ 308.75 | $ 494.00 | Prepare report of participants with contributions or balances in SABI that do not exist in ERS balances file sent to Alight. |
| PR | 10 | Ahsan, Faraz | 10/9/2019 | 2 | $ 308.75 | $ 617.50 | Continue to develop programmatic scripts to import Individual Participant SABI front end reports pulled from system. |
| PR | 10 | Ahsan, Faraz | 10/9/2019 | 2.1 | $ 308.75 | $ 648.38 | Develop programmatic scripts to import Individual Participant SABI front end reports pulled from system. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| PR | 10 | Ahsan, Faraz | 10/10/2019 | 1.4 | $ 308.75 | $ 432.25 | Revise Central Government RHUM analysis methodology after information from previous meetings with Central Government personnel. |
| PR | 10 | Ahsan, Faraz | 10/10/2019 | 2.3 | $ 308.75 | $ 710.13 | Load and stage all By Agency and By Participant SABI report data into database for analysis. |
| PR | 10 | Ahsan, Faraz | 10/10/2019 | 3.6 | $ 308.75 | $ 1,111.50 | Analyze data pulled for Central Government inconclusive balance groups to determine changes with updated data. |
| PR | 10 | Ahsan, Faraz | 10/11/2019 | 1.3 | $ 308.75 | $ 401.38 | Perform quality control review on revised Central Government analysis methodology to confirm increased match rate to balances sent to Alight. |
| Outside - PR | 10 | Ahsan, Faraz | 10/15/2019 | 0.4 | $ 308.75 | $ 123.50 | Perform quality control review of Central Government analysis deliverable with updated RHUM balance information. |
| Outside - PR | 10 | Ahsan, Faraz | 10/17/2019 | 0.4 | $ 308.75 | $ 123.50 | Participate in call with representatives of Ankura to review outstanding action items for remaining deliverables, analyses updates, and plan next steps. |
| Outside - PR | 10 | Ahsan, Faraz | 10/18/2019 | 1.3 | $ 308.75 | $ 401.38 | Perform quality control review on Agency 148 analysis, confirm findings and sent results to team. |
| Outside - PR | 10 | Ahsan, Faraz | 10/23/2019 | 0.9 | $ 308.75 | $ 277.88 | Review TRS and Central Government reconciliation SQL scripts and associated deliverables. |
| Outside - PR | 10 | Ahsan, Faraz | 10/23/2019 | 1.5 | $ 308.75 | $ 463.13 | Review Corporation and Municipality reconciliation SQL scripts and associated deliverable. |
| Outside - PR | 10 | Alvarez, Javier | 10/2/2019 | 0.5 | $ 451.25 | $ 225.63 | Participate in telephone meeting with representatives of Ankura balance validation team to discuss meetings and workstreams for the week of 10/7/19. |
| Outside - PR | 10 | Alvarez, Javier | 10/3/2019 | 1 | $ 451.25 | $ 451.25 | Review of work product statistics for Central Government, and Corp and Munis. |
| Outside - PR | 10 | Alvarez, Javier | 10/4/2019 | 1.5 | $ 451.25 | $ 676.88 | Participate in telephone meeting with representatives of Ankura and C. Tirado (Retiro) to discuss the Employee Retirement System workbooks, meetings and workstreams for the week of 10/7/19, and confirm access to front end systems. |
| PR | 10 | Batlle, Fernando | 10/22/2019 | 0.2 | $ 875.00 | $ 175.00 | Participate in telephone call with A. Yoshimura (Ankura) to discuss Act 106 workstream and status of key milestones including contract signing. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 0.3 | $ 285.00 | $ 85.50 | Review TRS population testing file for feedback. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 0.7 | $ 285.00 | $ 199.50 | Prepare TRS population testing file for call with representatives of Ankura. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 0.8 | $ 285.00 | $ 228.00 | Revise TRS population testing file and running additional testing, primary focus on participants in test 2 missing from reconciliation file. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 0.8 | $ 285.00 | $ 228.00 | Perform additional Test 2 - testing RHUM contribution percentages to compare to information from TRS. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 0.8 | $ 285.00 | $ 228.00 | Perform additional Test 5 - cases where SABI participants with fewer than 10K in contributions receive a less than 100% disbursement. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 1 | $ 285.00 | $ 285.00 | Participate in call with C. Radis and V. Padilla (Ankura) to discuss status of TRS population testing effort. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 1.3 | $ 285.00 | $ 370.50 | Perform additional Test 1 - testing cases where participants receive contributions after their retirement date. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 1.6 | $ 285.00 | $ 456.00 | Revise TRS population testing file, running additional testing based on feedback, primary focus on agencies and plan types in tests 6 and 7. |
| Outside - PR | 10 | Ferry, Jason | 10/1/2019 | 1.8 | $ 285.00 | $ 513.00 | Prepare TRS reconciliation memo - focusing on RHUM to SABI transformation methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/2/2019 | 0.5 | $ 285.00 | $ 142.50 | Summarize initial results of additional testing for feedback from team. |
| Outside - PR | 10 | Ferry, Jason | 10/2/2019 | 0.5 | $ 285.00 | $ 142.50 | Review feedback from team regarding TRS population file further investigation. |
| Outside - PR | 10 | Ferry, Jason | 10/2/2019 | 0.5 | $ 285.00 | $ 142.50 | Summarize and organize plan for additional investigation into TRS population file. |
| Outside - PR | 10 | Ferry, Jason | 10/2/2019 | 0.8 | $ 285.00 | $ 228.00 | Perform quality control and review of preliminary run through additional testing. |
| Outside - PR | 10 | Ferry, Jason | 10/3/2019 | 1 | $ 285.00 | $ 285.00 | Organize list of questions for TRS, reviewing and double-checking full analysis to search for any additional questions. |
| Outside - PR | 10 | Ferry, Jason | 10/3/2019 | 1.1 | $ 285.00 | $ 313.50 | Investigate additional questions from TRS Population Testing, focusing on agencies appearing in 05/31/2019 reconciliation file but not in SABI for the same participants. |
| Outside - PR | 10 | Ferry, Jason | 10/3/2019 | 1.3 | $ 285.00 | $ 370.50 | Investigate additional questions from TRS Population Testing, focusing on cases where a participant has contributions via multiple agencies on the same day. |
| Outside - PR | 10 | Ferry, Jason | 10/3/2019 | 1.4 | $ 285.00 | $ 399.00 | Investigate additional questions from TRS Population Testing, focusing on cases where a participant has higher cancellations than contributions. |
| Outside - PR | 10 | Ferry, Jason | 10/3/2019 | 2.3 | $ 285.00 | $ 655.50 | Develop workbook summarizing additional investigation into TRS population file questions. |
| Outside - PR | 10 | Ferry, Jason | 10/4/2019 | 1.2 | $ 285.00 | $ 342.00 | Develop workbook summarizing additional investigation into TRS population file questions. |
| Outside - PR | 10 | Ferry, Jason | 10/4/2019 | 1.2 | $ 285.00 | $ 342.00 | Perform additional Test 5 - testing cases where SABI participants with greater than 10K in contributions and more than 5 years of service receive a disbursement. |
| Outside - PR | 10 | Ferry, Jason | 10/4/2019 | 1.4 | $ 285.00 | $ 399.00 | Continue to perform additional Test 5 - testing cases where SABI participants with greater than 10K in contributions and more than 5 years of service receive a disbursement. |
| Outside - PR | 10 | Ferry, Jason | 10/4/2019 | 1.9 | $ 285.00 | $ 541.50 | Prepare TRS reconciliation memo - focusing on RHUM and SABI transformation methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 0.2 | $ 285.00 | $ 57.00 | Participate in call with C. Radis (Ankura) to discuss population testing workbook deliverable, focusing on additional test 2. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 0.4 | $ 285.00 | $ 114.00 | Perform final quality check and format population testing workbook before new draft submission. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 0.9 | $ 285.00 | $ 256.50 | Develop workbook summary for additional test 2, classified as test 12. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 0.9 | $ 285.00 | $ 256.50 | Perform additional Test 1 - testing cases where participants receive contributions after their retirement date. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 1 | $ 285.00 | $ 285.00 | Continue to perform additional Test 2 - testing both RHUM and SABI contribution percentages to compare to information provided by TRS. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 1 | $ 285.00 | $ 285.00 | Develop workbook summary for additional test 5, classified as test 13. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 1 | $ 285.00 | $ 285.00 | Develop workbook summary for additional test 5, classified as tests 11a and 11b. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 1.5 | $ 285.00 | $ 427.50 | Perform additional Test 5 - testing cases where SABI participants with greater than 10K in contributions and more than 5 years of service receive a disbursement. |
| Outside - PR | 10 | Ferry, Jason | 10/7/2019 | 1.9 | $ 285.00 | $ 541.50 | Perform additional Test 2 - testing both RHUM and SABI contribution percentages to compare to information provided by TRS. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.2 | $ 285.00 | $ 57.00 | Review population test 11a, testing if the individuals with contributions prior to separation date appear in reconciliation file. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.3 | $ 285.00 | $ 85.50 | Review population test 2, comparing TIPO_PLAN of results to TIPO_PLAN in RHUM. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.4 | $ 285.00 | $ 114.00 | Review population test 2 - Checking to see if any of these cases appear in TRS exceptions report. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.5 | $ 285.00 | $ 142.50 | Prepare new ERS dataset for SQL, running process to join files together and loading into SQL. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.5 | $ 285.00 | $ 142.50 | Prepare new ERS dataset for SQL, staging and validating table for analysis. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.5 | $ 285.00 | $ 142.50 | Participate in meeting with representatives of Ankura to prepare and discuss strategy for meetings with ERS and TRS. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.5 | $ 285.00 | $ 142.50 | Participate in meeting with representatives of Ankura to debrief ERS Accounting and IT meetings, review progress, the plan for the rest of the week, clarified questions to team, and confirmed access to SABI front end systems. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.5 | $ 285.00 | $ 142.50 | Prepare new ERS dataset for SQL, creating process to join files together. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.6 | $ 285.00 | $ 171.00 | Review population test 5, investigating cases in which participants were rehired but had not fully cashed out previously. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.6 | $ 285.00 | $ 171.00 | Prepare new ERS dataset for SQL, logging and extracting data files. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.7 | $ 285.00 | $ 199.50 | Investigate 232 inconclusive TRS balances further to see how many of them tie when using the proper 2014-2019 date range. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.7 | $ 285.00 | $ 199.50 | Revise workbook summary for test 12, altering logic used in flag for range. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.9 | $ 285.00 | $ 256.50 | Finalize staging and validation of new ERS dataset. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 0.9 | $ 285.00 | $ 256.50 | Investigate 232 inconclusive TRS balances to see how many of them tie when using the proper 2014-2019 date range. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 1 | $ 285.00 | $ 285.00 | Participate in meeting with representatives of TRS and representatives of Ankura to discuss and investigate the 232 inconclusive participant balance cases. |
| Outside - PR | 10 | Ferry, Jason | 10/8/2019 | 1.3 | $ 285.00 | $ 370.50 | Review population test 5, controlling for cases in which participants were rehired but had not fully cashed out previously. |
| Outside - PR | 10 | Ferry, Jason | 10/9/2019 | 0.4 | $ 285.00 | $ 114.00 | Participate in call with C. Radis (Ankura) to discuss testing for TRS reconciliation population. |
| Outside - PR | 10 | Ferry, Jason | 10/9/2019 | 0.9 | $ 285.00 | $ 256.50 | Develop workbook summary of TRS reconciliation matching based on these criteria. |
| Outside - PR | 10 | Ferry, Jason | 10/9/2019 | 1.1 | $ 285.00 | $ 313.50 | Revise and include population test 11a and population test 2 to workbook. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Ferry, Jason | 10/9/2019 | 1.1 | $ 285.00 | $ 313.50 | Summarize findings on population tests 3 and 5b in updated testing workbook and email summary. |
| Outside - PR | 10 | Ferry, Jason | 10/9/2019 | 1.2 | $ 285.00 | $ 342.00 | Perform testing of TRS reconciliation matches based on different criteria, including filtering disbursements table and limiting date range. |
| Outside - PR | 10 | Ferry, Jason | 10/9/2019 | 1.3 | $ 285.00 | $ 370.50 | Perform population test 5b, testing if any individuals are incorrectly labeled as being on the DC plan that should appear on the DB plan. |
| Outside - PR | 10 | Ferry, Jason | 10/9/2019 | 1.5 | $ 285.00 | $ 427.50 | Perform population test 3, testing if any mismatched plan typed between RHUM and SABI are individuals who were rehired but did not cash out previously. |
| Outside - PR | 10 | Ferry, Jason | 10/10/2019 | 3.9 | $ 285.00 | $ 1,111.50 | Prepare population testing workbook for client - remove unnecessary tests, QC on existing tests, and removing unnecessary columns and lines from tests to allow data to most succinctly tell story. |
| Outside - PR | 10 | Ferry, Jason | 10/11/2019 | 0.3 | $ 285.00 | $ 85.50 | Finalize population testing workbook. |
| Outside - PR | 10 | Ferry, Jason | 10/11/2019 | 1.4 | $ 285.00 | $ 399.00 | Log, load, stage, and validate newly received disbursements data for analysis. |
| Outside - PR | 10 | Ferry, Jason | 10/11/2019 | 1.5 | $ 285.00 | $ 427.50 | Perform test newly received disbursements data to see if it helps us resolve any additional inconclusive balances. |
| Outside - PR | 10 | Ferry, Jason | 10/14/2019 | 0.5 | $ 285.00 | $ 142.50 | Participate in meeting with representatives of Ankura to review Peoplesoft disbursement file received from C. Tirado (Retiro) with information regarding the 232 participants with inconclusive balances. |
| Outside - PR | 10 | Ferry, Jason | 10/14/2019 | 0.8 | $ 285.00 | $ 228.00 | Review and update script for TRS reconciliation using specified date range. |
| Outside - PR | 10 | Ferry, Jason | 10/14/2019 | 0.8 | $ 285.00 | $ 228.00 | Prepare current reconciliation file and disbursements data for call with representatives of Ankura. |
| Outside - PR | 10 | Ferry, Jason | 10/14/2019 | 1 | $ 285.00 | $ 285.00 | Perform additional population testing - exploring if any participants in reconciliation file should be listed on a different plan type based on the law as explained to us. |
| Outside - PR | 10 | Ferry, Jason | 10/14/2019 | 1 | $ 285.00 | $ 285.00 | Participate in meeting with representatives of Ankura to discuss revised reconciliation statistics for ERS Corp/Muni after SABI front-end data extractions. |
| Outside - PR | 10 | Ferry, Jason | 10/14/2019 | 1.5 | $ 285.00 | $ 427.50 | Create updated reconciliation file to reflect additional disbursements data received. |
| Outside - PR | 10 | Ferry, Jason | 10/14/2019 | 1.5 | $ 285.00 | $ 427.50 | Perform further testing new disbursements file to see if it helps reconcile inconclusive balances. |
| Outside - PR | 10 | Ferry, Jason | 10/15/2019 | 0.3 | $ 285.00 | $ 85.50 | Perform additional population testing - exploring if any participants in reconciliation file should be listed on a different plan type based on the law as explained to us. |
| Outside - PR | 10 | Ferry, Jason | 10/15/2019 | 0.6 | $ 285.00 | $ 171.00 | Review example case where disbursement is being double counted. |
| Outside - PR | 10 | Ferry, Jason | 10/15/2019 | 0.8 | $ 285.00 | $ 228.00 | Perform additional population testing - exploring if any participants in reconciliation file should be listed on a different plan type based on the law as explained to us. |
| Outside - PR | 10 | Ferry, Jason | 10/15/2019 | 1 | $ 285.00 | $ 285.00 | Create excel workbook summary of updated TRS reconciliation. |
| Outside - PR | 10 | Ferry, Jason | 10/15/2019 | 1.1 | $ 285.00 | $ 313.50 | Log, load, stage, and validate updated received disbursements data for analysis. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Ferry, Jason | 10/15/2019 | 1.2 | $ 285.00 | $ 342.00 | Perform additional population testing - exploring if any participants in reconciliation file should be listed on a different plan type based on the law as explained to us. |
| Outside - PR | 10 | Ferry, Jason | 10/15/2019 | 1.9 | $ 285.00 | $ 541.50 | Create updated TRS reconciliation summary, exploring several different matching scenarios. |
| Outside - PR | 10 | Ferry, Jason | 10/16/2019 | 0.4 | $ 285.00 | $ 114.00 | Outline plan for remainder of TRS reconciliation memo. |
| Outside - PR | 10 | Ferry, Jason | 10/16/2019 | 0.5 | $ 285.00 | $ 142.50 | Update and summarize results in TRS reconciliation workbook. |
| Outside - PR | 10 | Ferry, Jason | 10/16/2019 | 0.6 | $ 285.00 | $ 171.00 | Alter TRS reconciliation script to generate output using correct columns from Peoplesoft disbursements file. |
| Outside - PR | 10 | Ferry, Jason | 10/16/2019 | 1.5 | $ 285.00 | $ 427.50 | Continue to summarize methodology used in TRS reconciliation for transparency in submitted reconciliation workbook. |
| Outside - PR | 10 | Ferry, Jason | 10/16/2019 | 2.2 | $ 285.00 | $ 627.00 | Summarize methodology used in TRS reconciliation for transparency in submitted reconciliation workbook. |
| Outside - PR | 10 | Ferry, Jason | 10/16/2019 | 2.2 | $ 285.00 | $ 627.00 | Prepare TRS reconciliation memo - focusing on RHUM and SABI transformation methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/17/2019 | 0.4 | $ 285.00 | $ 114.00 | Participate in call with representatives of Ankura to review outstanding action items for remaining deliverables, analyses updates, and plan next steps. |
| Outside - PR | 10 | Ferry, Jason | 10/17/2019 | 1.1 | $ 285.00 | $ 313.50 | Create TRS reconciliation memo - focusing on population testing methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/17/2019 | 2.1 | $ 285.00 | $ 598.50 | Create TRS reconciliation memo - focusing on RHUM and SABI transformation methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/17/2019 | 4 | $ 285.00 | $ 1,140.00 | Develop TRS reconciliation memo - focusing on population testing methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/18/2019 | 1.5 | $ 285.00 | $ 427.50 | Create TRS reconciliation memo - focusing on additional methodology (Ley 160 interpretation, SABI balance calculation, Ankura balance calculation). |
| Outside - PR | 10 | Ferry, Jason | 10/18/2019 | 1.7 | $ 285.00 | $ 484.50 | Create TRS reconciliation memo - focusing on population testing methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/18/2019 | 1.9 | $ 285.00 | $ 541.50 | Restructure TRS reconciliation memo methodology section. |
| Outside - PR | 10 | Ferry, Jason | 10/21/2019 | 0.4 | $ 285.00 | $ 114.00 | Develop TRS reconciliation memo - focusing on outstanding questions for TRS. |
| Outside - PR | 10 | Ferry, Jason | 10/21/2019 | 0.6 | $ 285.00 | $ 171.00 | Update TRS reconciliation summary, including additional summary statistics such as percent of matching and inconclusive balances. |
| Outside - PR | 10 | Ferry, Jason | 10/21/2019 | 1.6 | $ 285.00 | $ 456.00 | Update TRS population testing workbook to reflect changes to test 5b, ensuring Ley 160 classification methodology matches that which is used in reconciliation workbook. |
| Outside - PR | 10 | Ferry, Jason | 10/21/2019 | 1.7 | $ 285.00 | $ 484.50 | Create TRS reconciliation memo - focusing on population testing methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/21/2019 | 3.9 | $ 285.00 | $ 1,111.50 | Continue to create TRS reconciliation memo - focusing on population testing methodology. |
| Outside - PR | 10 | Ferry, Jason | 10/22/2019 | 0.6 | $ 285.00 | $ 171.00 | Participate in call with representatives of Ankura to discuss updated statistics of inconclusive balances on both TRS and ERS workstreams, and quality check progress. |
| Outside - PR | 10 | Ferry, Jason | 10/22/2019 | 1.8 | $ 285.00 | $ 513.00 | Create TRS reconciliation memo - focusing on participant balance reconciliation section and preliminary QC. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Ferry, Jason | 10/22/2019 | 1.8 | $ 285.00 | $ 513.00 | Update TRS reconciliation workbook and script to reflect team revisions, primarily inconclusive balances from Scenarios 2 and 3. Ensuring data quality across updated internal and client workbooks. |
| Outside - PR | 10 | Ferry, Jason | 10/22/2019 | 2.2 | $ 285.00 | $ 627.00 | Create TRS reconciliation memo - focus on extensive QC and formatting. |
| Outside - PR | 10 | Ferry, Jason | 10/23/2019 | 1.3 | $ 285.00 | $ 370.50 | Create TRS reconciliation memo - final QC and review before sending over to team for feedback. |
| Outside - PR | 10 | Ferry, Jason | 10/23/2019 | 1.9 | $ 285.00 | $ 541.50 | Create TRS reconciliation memo - completing content sections, focusing on TRS balance reconciliation and population testing sections. |
| Outside - PR | 10 | Ferry, Jason | 10/23/2019 | 2.5 | $ 285.00 | $ 712.50 | Create TRS reconciliation memo - reformatting into preferable memorandum format (e.g. prose instead of list format). |
| Outside - PR | 10 | Ferry, Jason | 10/25/2019 | 1.2 | $ 285.00 | $ 342.00 | Organize Ankura AAFAF table database, archiving superseded SQL tables. |
| Outside - PR | 10 | Ferry, Jason | 10/29/2019 | 0.3 | $ 285.00 | $ 85.50 | Perform quality control review on phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Ferry, Jason | 10/29/2019 | 1.5 | $ 285.00 | $ 427.50 | Continue to revise phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Ferry, Jason | 10/29/2019 | 3.2 | $ 285.00 | $ 912.00 | Revise phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/1/2019 | 0.8 | $ 285.00 | $ 228.00 | Review of Central Government population to determine tests to include in ERS report. |
| Outside - PR | 10 | Kennedy, Patrick | 10/1/2019 | 1 | $ 285.00 | $ 285.00 | Participate in call with representatives of Ankura to discuss status of population testing for municipalities and corporations. |
| Outside - PR | 10 | Kennedy, Patrick | 10/2/2019 | 0.5 | $ 285.00 | $ 142.50 | Participate in call with A. Rivera and F. Ahsan (Ankura) to discuss ERS population testing. |
| Outside - PR | 10 | Kennedy, Patrick | 10/2/2019 | 1.6 | $ 285.00 | $ 456.00 | Perform quality control and expand each of the results of the previous tests into a testing report finding initially 52, 35, and 54 agencies respectively. |
| Outside - PR | 10 | Kennedy, Patrick | 10/2/2019 | 2.9 | $ 285.00 | $ 826.50 | Develop queries to determine which agencies are in the RHUM files and are not included in the T_Balance_Ley106, T_HistNomAjus, and Alight tables, by starting with the unique RHUM population and filtering down based on additional tables. |
| Outside - PR | 10 | Kennedy, Patrick | 10/3/2019 | 0.4 | $ 285.00 | $ 114.00 | Revised report with updated results. |
| Outside - PR | 10 | Kennedy, Patrick | 10/3/2019 | 0.7 | $ 285.00 | $ 199.50 | Perform quality control of the previous result to find no participants and finalize descriptions and results ahead of ERS population testing call. |
| Outside - PR | 10 | Kennedy, Patrick | 10/3/2019 | 0.8 | $ 285.00 | $ 228.00 | Create query to identify any Central Government participants with Judge or University of Puerto Rico deduction codes that are excluded from the Alight file. |
| Outside - PR | 10 | Kennedy, Patrick | 10/3/2019 | 1 | $ 285.00 | $ 285.00 | Participate in call with representatives of Ankura to discuss ERS population testing. |
| Outside - PR | 10 | Kennedy, Patrick | 10/3/2019 | 1.1 | $ 285.00 | $ 313.50 | Revise queries to use the T_Agencias table to identify Agency code by Hacienda code to get a more accurate result set and filter on appropriate dates and Cod_Sistema as instructed from team call. |
| Outside - PR | 10 | Kennedy, Patrick | 10/3/2019 | 1.4 | $ 285.00 | $ 399.00 | Develop query to determine the population of Central Government participants who have deduction codes identified as Judges or University of Puerto Rico participants, |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | | starting with only the CG population and joining the RHUM data. |
| Outside - PR | 10 | Kennedy, Patrick | 10/3/2019 | 1.9 | $ 285.00 | $ 541.50 | Determine 2 participants of the 13 results where there may be an issue and build into report after analyzing source RHUM, HistNomAjus, and PeopleSoft entries. |
| Outside - PR | 10 | Kennedy, Patrick | 10/7/2019 | 0.4 | $ 285.00 | $ 114.00 | Update the Population Testing workbook to reflect requested changes. |
| Outside - PR | 10 | Kennedy, Patrick | 10/7/2019 | 0.5 | $ 285.00 | $ 142.50 | Perform quality control and provide results to F. Ahsan (Ankura) for further analysis. |
| Outside - PR | 10 | Kennedy, Patrick | 10/7/2019 | 0.8 | $ 285.00 | $ 228.00 | Load datasets from the Central Government Population Testing workbook tabs 2-4 and 13-14 for the purpose of getting additional metadata. |
| Outside - PR | 10 | Kennedy, Patrick | 10/7/2019 | 1.1 | $ 285.00 | $ 313.50 | Merge T_HISTNOMAJUS, PeopleSoft, Alight, and T_BALANCE_LEY106 datasets to bring in Agency Names, Close Dates, Calculated Balance, and Estatus where applicable. |
| Outside - PR | 10 | Kennedy, Patrick | 10/8/2019 | 0.2 | $ 285.00 | $ 57.00 | Provide team with updated deliverable and RHUM cancellations queries on the network. |
| Outside - PR | 10 | Kennedy, Patrick | 10/8/2019 | 0.3 | $ 285.00 | $ 85.50 | Review 5 agencies from population testing to ensure that they are associated with two codes and verify one was terminated at some point. |
| Outside - PR | 10 | Kennedy, Patrick | 10/8/2019 | 0.4 | $ 285.00 | $ 114.00 | Update Population testing workbook and compile RHUM results into excel and send file to A. Rivera for further analysis. |
| Outside - PR | 10 | Kennedy, Patrick | 10/8/2019 | 0.5 | $ 285.00 | $ 142.50 | Participate in meeting with representatives of Ankura to prepare and discuss strategy for meetings with ERS and TRS. |
| Outside - PR | 10 | Kennedy, Patrick | 10/8/2019 | 0.5 | $ 285.00 | $ 142.50 | Discern RHUM metadata for 13 participants who had Deduction Codes that identified them as Judges or University of Puerto Rico participants. |
| Outside - PR | 10 | Kennedy, Patrick | 10/8/2019 | 0.8 | $ 285.00 | $ 228.00 | Update the Central Government participant reconciliation workbook to include ERS agency codes in the full population and no match tabs, concatenating agency codes where there were multiple. |
| Outside - PR | 10 | Kennedy, Patrick | 10/8/2019 | 1.5 | $ 285.00 | $ 427.50 | Participate in meeting with N. Rivera (ERS) and representatives of Ankura to review inconclusive balances and population testing results for Central Government. |
| Outside - PR | 10 | Kennedy, Patrick | 10/9/2019 | 0.5 | $ 285.00 | $ 142.50 | Adjust analysis of 14,375 participants to show examples where the participant has a non-zero Alight balance. |
| Outside - PR | 10 | Kennedy, Patrick | 10/9/2019 | 1 | $ 285.00 | $ 285.00 | Compile file containing analysis and examples relating to 14,735 participants where we are able to match our calculated balance (T_HISTNOMAJUS - PeopleSoft reimbursements) to the Alight file balance, but unable to match the summed RHUM balance to the Alight file balance. |
| Outside - PR | 10 | Kennedy, Patrick | 10/9/2019 | 1.1 | $ 285.00 | $ 313.50 | Provide representatives of Ankura with examples of where there were RHUM cancellation amounts that match what can be seen in T_HISTNOMAJUS. |
| Outside - PR | 10 | Kennedy, Patrick | 10/10/2019 | 0.6 | $ 285.00 | $ 171.00 | Update the Central Government participant reconciliation to include a flag for records where the difference in calculated balance and the Alight balance equals the summed cancellation amount in the RHUM data, finding 1,749 to be flagged as Y. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Kennedy, Patrick | 10/14/2019 | 0.3 | $ 285.00 | $ 85.50 | Prepare for meetings with representatives of Ankura. |
| Outside - PR | 10 | Kennedy, Patrick | 10/14/2019 | 0.5 | $ 285.00 | $ 142.50 | Participate in meeting with representatives of Ankura to review Peoplesoft disbursement file received from C. Tirado (Retiro) with information regarding the 232 participants with inconclusive balances. |
| Outside - PR | 10 | Kennedy, Patrick | 10/15/2019 | 0.4 | $ 285.00 | $ 114.00 | Perform quality control on workbook and send to F. Ahsan (Ankura) for further quality control and reporting. |
| Outside - PR | 10 | Kennedy, Patrick | 10/15/2019 | 0.6 | $ 285.00 | $ 171.00 | Reflect all new updates in the Central Government Analysis workbook. |
| Outside - PR | 10 | Kennedy, Patrick | 10/15/2019 | 1.9 | $ 285.00 | $ 541.50 | Update the ERS Central Government script to include the new Calculated RHUM balance, a recent summary tab, a new pivot table containing the new bucket, and refresh tabs to reflect the correct populations. |
| Outside - PR | 10 | Kennedy, Patrick | 10/16/2019 | 0.4 | $ 285.00 | $ 114.00 | Create an updated Central Government Balance Reconciliation table. |
| Outside - PR | 10 | Kennedy, Patrick | 10/16/2019 | 0.4 | $ 285.00 | $ 114.00 | Perform quality control and send file to F. Ahsan (Ankura) for further analysis. |
| Outside - PR | 10 | Kennedy, Patrick | 10/16/2019 | 0.5 | $ 285.00 | $ 142.50 | Review proposed changes and notes by C. Radis (Ankura) to the Central Government Analysis script. |
| Outside - PR | 10 | Kennedy, Patrick | 10/16/2019 | 0.5 | $ 285.00 | $ 142.50 | Update workbook to reflect new F244dynamic 139 and 41 populations. |
| Outside - PR | 10 | Kennedy, Patrick | 10/17/2019 | 0.4 | $ 285.00 | $ 114.00 | Participate in call with representatives of Ankura to review outstanding action items for remaining deliverables, analyses updates, and plan next steps. |
| Outside - PR | 10 | Kennedy, Patrick | 10/18/2019 | 0.2 | $ 285.00 | $ 57.00 | Communicate findings and send analysis script to F. Ahsan (Ankura) for further analysis. |
| Outside - PR | 10 | Kennedy, Patrick | 10/18/2019 | 0.5 | $ 285.00 | $ 142.50 | Analyze individual T_HISTNOMAJUS records to find that this issue appears to only be present in the one case that V. Padilla (Ankura) identified. |
| Outside - PR | 10 | Kennedy, Patrick | 10/18/2019 | 0.8 | $ 285.00 | $ 228.00 | Perform quality control on individual participants identified as Agency 148 to see if they have the same unusually high amount issue as Agency 149 from Corps and Munis. |
| Outside - PR | 10 | Kennedy, Patrick | 10/21/2019 | 0.6 | $ 285.00 | $ 171.00 | Begin to prepare expense schedule for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/21/2019 | 1.6 | $ 285.00 | $ 456.00 | Begin to revise phase 10 labor codes for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/22/2019 | 0.6 | $ 285.00 | $ 171.00 | Participate in call with representatives of Ankura to discuss updated statistics of inconclusive balances on both TRS and ERS workstreams, and quality check progress. |
| Outside - PR | 10 | Kennedy, Patrick | 10/22/2019 | 1.3 | $ 285.00 | $ 370.50 | Update Central Government Script and Workbook to reflect the two SABI records in question being moved to a reconciled bucket. |
| Outside - PR | 10 | Kennedy, Patrick | 10/22/2019 | 1.4 | $ 285.00 | $ 399.00 | Continue to prepare expense schedule for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/22/2019 | 1.8 | $ 285.00 | $ 513.00 | Continue to revise phase 10 labor codes for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/23/2019 | 0.5 | $ 285.00 | $ 142.50 | Perform quality control review on expense schedule for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/23/2019 | 3.1 | $ 285.00 | $ 883.50 | Perform quality control review on phase 10 labor codes for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/24/2019 | 2.8 | $ 285.00 | $ 798.00 | Finalize expense schedule for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/24/2019 | 2.8 | $ 285.00 | $ 798.00 | Finalize phase 10 labor codes for August fee estimate |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Kennedy, Patrick | 10/25/2019 | 0.5 | $ 285.00 | $ 142.50 | Organize by archiving Central Government ERS tables where there is a more updated version in the given analysis and stage schemas. |
| Outside - PR | 10 | Kennedy, Patrick | 10/25/2019 | 2.5 | $ 285.00 | $ 712.50 | Begin to revise phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/25/2019 | 2.6 | $ 285.00 | $ 741.00 | Begin to prepare expense schedule for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/28/2019 | 0.5 | $ 285.00 | $ 142.50 | Continue to prepare expense schedule for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/28/2019 | 0.6 | $ 285.00 | $ 171.00 | Continue to revise phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/28/2019 | 1.5 | $ 285.00 | $ 427.50 | Perform quality control review on expense schedule for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/29/2019 | 0.9 | $ 285.00 | $ 256.50 | Continue to revise expense schedule for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/29/2019 | 2.2 | $ 285.00 | $ 627.00 | Revise expense schedule for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/30/2019 | 1 | $ 285.00 | $ 285.00 | Continue to revise phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/31/2019 | 1.1 | $ 285.00 | $ 313.50 | Update Central Government script and workbook to reflect changes discussed with F. Ahsan (Ankura). |
| Outside - PR | 10 | Kennedy, Patrick | 10/31/2019 | 1.4 | $ 285.00 | $ 399.00 | Finalize expense schedule for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 10/31/2019 | 2.5 | $ 285.00 | $ 712.50 | Finalize phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Khoury, Mya | 10/8/2019 | 3 | $ 285.00 | $ 855.00 | Convert PDFs of TRS front-end SABI reports into structured data files. |
| Outside - PR | 10 | Padilla, Victor | 10/1/2019 | 1 | $ 451.25 | $ 451.25 | Prepare for TRS and ERS population testing meetings. |
| Outside - PR | 10 | Padilla, Victor | 10/1/2019 | 1 | $ 451.25 | $ 451.25 | Participate in call with C. Radis and J. Ferry (Ankura) to discuss status of TRS population testing effort. |
| Outside - PR | 10 | Padilla, Victor | 10/1/2019 | 1 | $ 451.25 | $ 451.25 | Participate in call with representatives of Ankura to discuss status of population testing for municipalities and corporations. |
| Outside - PR | 10 | Padilla, Victor | 10/2/2019 | 0.5 | $ 451.25 | $ 225.63 | Participate in telephone meeting with representatives of Ankura balance validation team to discuss meetings and workstreams for the week of 10/7/19. |
| Outside - PR | 10 | Padilla, Victor | 10/2/2019 | 0.6 | $ 451.25 | $ 270.75 | Review proposed activities for the TRS workstream for the next week trip to Puerto Rico. |
| Outside - PR | 10 | Padilla, Victor | 10/2/2019 | 1.1 | $ 451.25 | $ 496.38 | Create summary and files for reintroducing the topic of estimated timelines and milestones for the next two weeks (Phase II and III work) to representatives of Ankura. |
| Outside - PR | 10 | Padilla, Victor | 10/3/2019 | 1 | $ 451.25 | $ 451.25 | Participate in call with representatives of Ankura to discuss ERS population testing. |
| Outside - PR | 10 | Padilla, Victor | 10/4/2019 | 0.4 | $ 451.25 | $ 180.50 | Review proposed activities for the ERS workstream for the next week trip to Puerto Rico. |
| Outside - PR | 10 | Padilla, Victor | 10/4/2019 | 0.7 | $ 451.25 | $ 315.88 | Prepare and provide preliminary responses to budget impact, estimated timelines and milestones for the next two weeks (Phase II and III work). |
| Outside - PR | 10 | Padilla, Victor | 10/4/2019 | 1.5 | $ 451.25 | $ 676.88 | Participate in telephone meeting with representatives of Ankura and C. Tirado (Retiro) to discuss the Employee Retirement System workbooks, meetings and workstreams for the week of 10/7/19, and confirm access to front end systems. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| PR | 10 | Padilla, Victor | 10/7/2019 | 1.1 | $ 451.25 | $ 496.38 | Correspond with various emails from representatives of Ankura regarding the coordination of meetings and activities for the trip to San Juan and create a slide with revised plan that included drivers of budget overruns. |
| PR | 10 | Padilla, Victor | 10/8/2019 | 0.5 | $ 451.25 | $ 225.63 | Participate in meeting with representatives of Ankura to debrief ERS Accounting and IT meetings, review progress, the plan for the rest of the week, clarified questions to team, and confirmed access to SABI front end systems. |
| PR | 10 | Padilla, Victor | 10/8/2019 | 1 | $ 451.25 | $ 451.25 | Participate in meeting with representatives of TRS and representatives of Ankura to discuss and investigate the 232 inconclusive participant balance cases. |
| PR | 10 | Padilla, Victor | 10/8/2019 | 1.4 | $ 451.25 | $ 631.75 | Participate in meeting with H. Rivera (Retiro), A. Moyas (ERS) and representatives of Ankura to discuss Alight balance file creation process. |
| PR | 10 | Padilla, Victor | 10/8/2019 | 1.5 | $ 451.25 | $ 676.88 | Participate in meeting with I. De Jesus and H. Rivera (Retiro) and representatives of Ankura to establish and test access to the front end interface of the TRS database, discuss the population tests for the TRS participants, and review who should be part of plan 160 and who should not. |
| PR | 10 | Padilla, Victor | 10/8/2019 | 2.7 | $ 451.25 | $ 1,218.38 | Review results of population testing of TRS. Review examples of front end reports in SABI for TRS and ERS, and compared values in the front end reports to values in the copy of the backend database. |
| PR | 10 | Padilla, Victor | 10/9/2019 | 2 | $ 451.25 | $ 902.50 | Participate in meeting with representatives of Retiro and representatives of Ankura to discuss process to create the input files required to create the Alight files, and outstanding questions with ERS Central Government and Corp/Muni inconclusive balances reports. |
| PR | 10 | Padilla, Victor | 10/9/2019 | 2.1 | $ 451.25 | $ 947.63 | In-depth review of Oracle script provided by IT Retiro personnel required to create Alight files. |
| PR | 10 | Padilla, Victor | 10/9/2019 | 2.6 | $ 451.25 | $ 1,173.25 | Review of various front-end reports extracted from SABI TRS frontend application, analysis of samples of participants' reports extracted by the team, analysis of differences of tipo_trans and concepto_trans codes in the database and the differences of the nature of such transactions. |
| PR | 10 | Padilla, Victor | 10/10/2019 | 0.3 | $ 451.25 | $ 135.38 | Participate in conversation with C. Tirado (TRS) to go over the status of supporting documentation of the 232 TRS participant balances with inconclusive status. |
| PR | 10 | Padilla, Victor | 10/10/2019 | 1.1 | $ 451.25 | $ 496.38 | Analyze the Law 160 and Court ruling to determine the required contribution percentages of plan participants. |
| PR | 10 | Padilla, Victor | 10/10/2019 | 1.6 | $ 451.25 | $ 722.00 | Perform preliminary review of the status of the result of the TRS population testing results. |
| PR | 10 | Padilla, Victor | 10/10/2019 | 3.3 | $ 451.25 | $ 1,489.13 | Perform preliminary analysis of revised reconciliation metrics and consistent use of formulas. |
| PR | 10 | Padilla, Victor | 10/11/2019 | 1.3 | $ 451.25 | $ 586.63 | Correspond with representatives of Ankura to request meetings to discuss the revised reconciliation results, status of analysis of budget, and status of TRS supporting |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| | | | | | | | documentation of 232 inconclusive participants. |
| Outside - PR | 10 | Padilla, Victor | 10/14/2019 | 0.5 | $ 451.25 | $ 225.63 | Participate in meeting with representatives of Ankura to review Peoplesoft disbursement file received from C. Tirado (Retiro) with information regarding the 232 participants with inconclusive balances. |
| Outside - PR | 10 | Padilla, Victor | 10/14/2019 | 1 | $ 451.25 | $ 451.25 | Participate in meeting with representatives of Ankura to discuss revised reconciliation statistics for ERS Corp/Muni after SABI front-end data extractions. |
| Outside - PR | 10 | Padilla, Victor | 10/17/2019 | 2.1 | $ 451.25 | $ 947.63 | Perform quality control of Central Government and Corps and Municipalities revised excel files with recon stats. |
| Outside - PR | 10 | Padilla, Victor | 10/18/2019 | 2.2 | $ 451.25 | $ 992.75 | Perform QC of Central Government and Corps and Municipalities revised excel files with recon stats. |
| Outside - PR | 10 | Padilla, Victor | 10/21/2019 | 3.1 | $ 451.25 | $ 1,398.88 | Perform quality control review of updated Excel files with the revised reconciliation stats. |
| Outside - PR | 10 | Padilla, Victor | 10/22/2019 | 0.4 | $ 451.25 | $ 180.50 | Participate in call with A. Rivera (Ankura) to discuss examples of inconclusive balances. |
| Outside - PR | 10 | Padilla, Victor | 10/22/2019 | 2.3 | $ 451.25 | $ 1,037.88 | Perform quality control review of updated Excel files with the revised reconciliation stats. |
| Outside - PR | 10 | Radis, Cameron | 10/1/2019 | 1 | $ 332.50 | $ 332.50 | Participate in call with V. Padilla and J. Ferry (Ankura) to discuss status of TRS population testing effort. |
| Outside - PR | 10 | Radis, Cameron | 10/1/2019 | 1 | $ 332.50 | $ 332.50 | Participate in call with representatives of Ankura to discuss status of population testing for municipalities and corporations. |
| Outside - PR | 10 | Radis, Cameron | 10/1/2019 | 1.6 | $ 332.50 | $ 532.00 | Perform quality control review of ERS Central Government and Corporations and Municipalities population testing deliverable. |
| Outside - PR | 10 | Radis, Cameron | 10/1/2019 | 1.6 | $ 332.50 | $ 532.00 | Perform quality control review of TRS population testing deliverable and list of outstanding questions. |
| Outside - PR | 10 | Radis, Cameron | 10/2/2019 | 0.5 | $ 332.50 | $ 166.50 | Participate in telephone meeting with representatives of Ankura balance validation team to discuss meetings and workstreams for the week of 10/7/19. |
| Outside - PR | 10 | Radis, Cameron | 10/2/2019 | 0.6 | $ 332.50 | $ 199.50 | Perform review of estimated timeline, updated dates and deliverables. |
| Outside - PR | 10 | Radis, Cameron | 10/2/2019 | 1.8 | $ 332.50 | $ 598.50 | Perform quality control review of additional tests relating to TRS law 160 and impacts to TRS population. |
| PR | 10 | Radis, Cameron | 10/7/2019 | 0.2 | $ 332.50 | $ 66.50 | Participate in call with J. Ferry (Ankura) to discuss population testing workbook deliverable, focusing on additional test 2. |
| PR | 10 | Radis, Cameron | 10/7/2019 | 0.9 | $ 332.50 | $ 299.25 | Perform test checking participant balances in front end SABI for ERS Corps/Munis and Central government. |
| PR | 10 | Radis, Cameron | 10/7/2019 | 1.5 | $ 332.50 | $ 498.75 | Participate in meeting with representatives from Ankura and C. Tirado (Retiro) to establish front end access to the retirement system, schedule meetings for the week, and discuss reconciliation efforts to date. |
| PR | 10 | Radis, Cameron | 10/7/2019 | 1.6 | $ 332.50 | $ 532.00 | Perform quality control review of additional tests for TRS population testing workbook deliverable. |
| PR | 10 | Radis, Cameron | 10/8/2019 | 1 | $ 332.50 | $ 332.50 | Participate in meeting with representatives of TRS and representatives of Ankura to discuss and investigate the 232 inconclusive participant balance cases. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| PR | 10 | Radis, Cameron | 10/8/2019 | 1.4 | $ 332.50 | $ 465.50 | Participate in meeting with H. Rivera (Retiro), A. Moyas (ERS) and representatives of Ankura to discuss Alight balance file creation process. |
| PR | 10 | Radis, Cameron | 10/8/2019 | 1.4 | $ 332.50 | $ 465.50 | Perform quality control review of additional tests for TRS population testing workbook deliverable. |
| PR | 10 | Radis, Cameron | 10/8/2019 | 1.5 | $ 332.50 | $ 498.75 | Participate in meeting with I. De Jesus and H. Rivera (Retiro) and representatives of Ankura to establish and test access to the front end interface of the TRS database, discuss the population tests for the TRS participants, and review who should be part of plan 160 and who should not. |
| PR | 10 | Radis, Cameron | 10/8/2019 | 2.1 | $ 332.50 | $ 698.25 | Analyze TRS participant balances from SABI front-end and incorporate front-end results into inconclusive balances analysis and population testing exercise. |
| PR | 10 | Radis, Cameron | 10/9/2019 | 1 | $ 332.50 | $ 332.50 | Convert Oracle database view for Alight balance creation process to SQL Server view. |
| PR | 10 | Radis, Cameron | 10/9/2019 | 1.3 | $ 332.50 | $ 432.25 | Perform quality control review of Central government cancellation example workbooks to provide to ERS for review. |
| PR | 10 | Radis, Cameron | 10/9/2019 | 1.8 | $ 332.50 | $ 598.50 | Review SQL script created by ERS IT to create Alight balances file each month. |
| PR | 10 | Radis, Cameron | 10/9/2019 | 1.9 | $ 332.50 | $ 631.75 | Extract TRS front-end contribution, adjustment, and reimbursement reports for balances in question from inconclusive balances analysis and population testing exercise. |
| PR | 10 | Radis, Cameron | 10/9/2019 | 2 | $ 332.50 | $ 665.00 | Participate in meeting with representatives of Retiro and representatives of Ankura to discuss process to create the input files required to create the Alight files, and outstanding questions with ERS Central Government and Corp/Muni inconclusive balances reports. |
| PR | 10 | Radis, Cameron | 10/9/2019 | 2 | $ 332.50 | $ 665.00 | Perform quality control review of TRS inconclusive balances workbook version limiting date range to 8/1/2014. |
| PR | 10 | Radis, Cameron | 10/10/2019 | 1.1 | $ 332.50 | $ 365.75 | Prepare documentation noting significant project delays and associated costs and hours. |
| PR | 10 | Radis, Cameron | 10/10/2019 | 1.2 | $ 332.50 | $ 399.00 | Participate in meeting with representatives of Ankura to discuss outcomes of meetings at ERS and processes ERS takes to create Alight file. |
| PR | 10 | Radis, Cameron | 10/10/2019 | 1.8 | $ 332.50 | $ 598.50 | Prepare workbook for N. Rivera (ERS) containing examples of participants that have cancellations and flow differently from RHUM through SABI than anticipated. |
| PR | 10 | Radis, Cameron | 10/10/2019 | 1.9 | $ 332.50 | $ 631.75 | Finalize population tests and workbook for TRS population testing deliverable. |
| PR | 10 | Radis, Cameron | 10/10/2019 | 2 | $ 332.50 | $ 665.00 | Perform quality control review of ERS Central Government inconclusive balances report including edits made to Raw RHUM files. |
| PR | 10 | Radis, Cameron | 10/11/2019 | 1.3 | $ 332.50 | $ 432.25 | Analyze supplemental reimbursement file provided by C. Tirado Soto for reimbursements made to participants of the 232 inconclusive balances for TRS. |
| Outside - PR | 10 | Radis, Cameron | 10/14/2019 | 0.5 | $ 332.50 | $ 166.25 | Participate in meeting with representatives of Ankura to review Peoplesoft disbursement file received from C. Tirado (Retiro) with information regarding the 232 participants with inconclusive balances. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Radis, Cameron | 10/14/2019 | 1 | $ 332.50 | $ 332.50 | Participate in meeting with representatives of Ankura to discuss revised reconciliation statistics for ERS Corp/Muni after SABI front-end data extractions. |
| Outside - PR | 10 | Radis, Cameron | 10/14/2019 | 2.1 | $ 332.50 | $ 698.25 | Update TRS Inconclusive balances reconciliation report including additional Peoplesoft Reimbursement data received from C. Tirado (Retiro). |
| Outside - PR | 10 | Radis, Cameron | 10/15/2019 | 1.1 | $ 332.50 | $ 365.75 | Develop plan and layout for representing various disbursement data (SABI vs. Peoplesoft) as well as various date range filters for showing inconclusive balance populations. |
| Outside - PR | 10 | Radis, Cameron | 10/15/2019 | 1.5 | $ 332.50 | $ 498.75 | Perform quality control review of updated ERS Central Government inconclusive balances statistics and SQL Scripts. |
| Outside - PR | 10 | Radis, Cameron | 10/15/2019 | 2.8 | $ 332.50 | $ 931.00 | Update TRS Inconclusive balances reconciliation report including additional Peoplesoft Reimbursement data received from C. Tirado (Retiro). |
| Outside - PR | 10 | Radis, Cameron | 10/15/2019 | 3.1 | $ 332.50 | $ 1,030.75 | Review new Peoplesoft Reimbursement file received from C. Tirado (Retiro) and compare to original file received. |
| Outside - PR | 10 | Radis, Cameron | 10/16/2019 | 2.1 | $ 332.50 | $ 698.25 | Perform quality control review of updated TRS inconclusive balances statistics and SQL scripts. |
| Outside - PR | 10 | Radis, Cameron | 10/16/2019 | 2.4 | $ 332.50 | $ 798.00 | Perform quality control review of updated ERS Central Government inconclusive balances statistics and SQL Scripts. |
| Outside - PR | 10 | Radis, Cameron | 10/17/2019 | 0.4 | $ 332.50 | $ 133.00 | Participate in call with representatives of Ankura to review outstanding action items for remaining deliverables, analyses updates, and plan next steps. |
| Outside - PR | 10 | Radis, Cameron | 10/17/2019 | 0.9 | $ 332.50 | $ 299.25 | Review of ERS Central Government agency (148) with potentially abnormal contributions. |
| Outside - PR | 10 | Radis, Cameron | 10/17/2019 | 1.8 | $ 332.50 | $ 598.50 | Perform quality control review of additional front-end SABI contribution information extracted for ERS Central Government participants. |
| Outside - PR | 10 | Radis, Cameron | 10/21/2019 | 1.8 | $ 332.50 | $ 598.50 | Perform quality control review of updates made to the Central Government inconclusive balances script and workbook. |
| Outside - PR | 10 | Radis, Cameron | 10/22/2019 | 0.6 | $ 332.50 | $ 199.50 | Participate in call with representatives of Ankura to discuss updated statistics of inconclusive balances on both TRS and ERS workstreams, and quality check progress. |
| Outside - PR | 10 | Radis, Cameron | 10/22/2019 | 0.9 | $ 332.50 | $ 299.25 | Perform quality control review of updates made to TRS inconclusive balances script and workbook. |
| Outside - PR | 10 | Radis, Cameron | 10/22/2019 | 1.5 | $ 332.50 | $ 498.75 | Participate in call with representatives of Ankura to walk through updated SQL script for municipality and corporation reconciliation. |
| Outside - PR | 10 | Radis, Cameron | 10/22/2019 | 1.8 | $ 332.50 | $ 598.50 | Perform quality control review of TRS reconciliation and methodology memo. |
| Outside - PR | 10 | Radis, Cameron | 10/22/2019 | 1.9 | $ 332.50 | $ 631.75 | Perform quality control review of updates made to Corporation and Municipality inconclusive balances script and workbook. |
| Outside - PR | 10 | Radis, Cameron | 10/23/2019 | 1.5 | $ 332.50 | $ 498.75 | Perform quality control review of updates made to Corporation and Municipality inconclusive balances script and workbook. |
| Outside - PR | 10 | Radis, Cameron | 10/23/2019 | 2.3 | $ 332.50 | $ 764.75 | Review Central Government cancellation details received from N. Rondon for example participants where RHUM balances don't match SABI balances. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Radis, Cameron | 10/24/2019 | 0.4 | $ 332.50 | $ 133.00 | Participate in call with A. Rivera (Ankura) to discuss quality check of municipality and corporation queries. |
| Outside - PR | 10 | Radis, Cameron | 10/28/2019 | 1.1 | $ 332.50 | $ 365.75 | Perform quality control review of Corporation and Municipality inconclusive balances script. |
| Outside - PR | 10 | Radis, Cameron | 10/29/2019 | 0.2 | $ 332.50 | $ 66.50 | Participate in call with A. Rivera (Ankura) to discuss quality check of municipality and corporation queries. |
| Outside - PR | 10 | Radis, Cameron | 10/30/2019 | 1.6 | $ 332.50 | $ 532.00 | Perform review on SABI front end screenshots provided by N. Rivera (ERS Central Government). |
| Outside - PR | 10 | Rivera, Alexandra | 10/1/2019 | 1 | $ 308.75 | $ 308.75 | Participate in call with representatives of Ankura to discuss status of population testing for municipalities and corporations. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 0.1 | $ 308.75 | $ 30.88 | Participate in call with P. Kennedy (Ankura) to discuss central government deduction codes. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 0.3 | $ 308.75 | $ 92.63 | Update workbook for ERS population testing. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 0.5 | $ 308.75 | $ 154.38 | Participate in call with F. Ahsan and P. Kennedy (Ankura) to discuss ERS population testing. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 0.5 | $ 308.75 | $ 154.38 | Participate in telephone meeting with representatives of Ankura balance validation team to discuss meetings and workstreams for the week of 10/7/19. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 0.6 | $ 308.75 | $ 185.25 | Investigate participants with multiple reimbursements for same agency code. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 1.3 | $ 308.75 | $ 401.38 | Continue to perform population testing for ERS. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 1.7 | $ 308.75 | $ 524.88 | Perform population testing for ERS - participants with contributions in same month for different agencies. |
| Outside - PR | 10 | Rivera, Alexandra | 10/2/2019 | 1.8 | $ 308.75 | $ 555.75 | Design tests for ERS population testing. |
| Outside - PR | 10 | Rivera, Alexandra | 10/3/2019 | 0.4 | $ 308.75 | $ 123.50 | Investigate participants without contributions prior to July 2017. |
| Outside - PR | 10 | Rivera, Alexandra | 10/3/2019 | 0.6 | $ 308.75 | $ 185.25 | Begin to organize activities for week of 10/7. |
| Outside - PR | 10 | Rivera, Alexandra | 10/3/2019 | 1 | $ 308.75 | $ 308.75 | Participate in call with representatives of Ankura to discuss ERS population testing. |
| Outside - PR | 10 | Rivera, Alexandra | 10/3/2019 | 1.2 | $ 308.75 | $ 370.50 | Investigate payroll periods for agencies that consolidated. |
| Outside - PR | 10 | Rivera, Alexandra | 10/3/2019 | 1.3 | $ 308.75 | $ 401.38 | Update workbook with results of ERS population testing. |
| Outside - PR | 10 | Rivera, Alexandra | 10/3/2019 | 1.7 | $ 308.75 | $ 524.88 | Perform population testing for ERS - investigate inclusion of contributions prior to July 2017. |
| Outside - PR | 10 | Rivera, Alexandra | 10/4/2019 | 0.3 | $ 308.75 | $ 92.63 | Update queries to categorize municipality and corporation reconciliation. |
| Outside - PR | 10 | Rivera, Alexandra | 10/4/2019 | 2.1 | $ 308.75 | $ 648.38 | Prepare workbook for checking SABI front end balances. |
| Outside - PR | 10 | Rivera, Alexandra | 10/4/2019 | 2.3 | $ 308.75 | $ 710.13 | Prepare categorization and prioritization of SABI front end activities week of 10/7/19. |
| PR | 10 | Rivera, Alexandra | 10/7/2019 | 1.4 | $ 308.75 | $ 432.25 | Extract front end SABI data for agencies missing one month of contributions. |
| PR | 10 | Rivera, Alexandra | 10/7/2019 | 1.5 | $ 308.75 | $ 463.13 | Participate in meeting with representatives from Ankura and C. Tirado (Retiro) to establish front end access to the retirement system, schedule meetings for the week, and discuss reconciliation efforts to date. |
| PR | 10 | Rivera, Alexandra | 10/7/2019 | 2.4 | $ 308.75 | $ 741.00 | Review and update ERS reconciliations and ERS population testing results in preparation for meetings with ERS. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|----------|------|--------------|------|-------------|-------------|-------------|-----------------|
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 0.5 | $ 308.75 | $ 154.38 | Participate in meeting with representatives of Ankura to debrief ERS Accounting and IT meetings, review progress, the plan for the rest of the week, clarified questions to team, and confirmed access to SABI front end systems. |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 0.5 | $ 308.75 | $ 154.38 | Participate in meeting with representatives of Ankura to prepare and discuss strategy for meetings with ERS and TRS. |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 0.5 | $ 308.75 | $ 154.38 | Review central government reconciliation in preparation for meeting with ERS. |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 1.3 | $ 308.75 | $ 401.38 | Extract data from SABI front end for inconclusive balances for municipalities and corporations by agency. |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 1.3 | $ 308.75 | $ 401.38 | Participate in meeting with M. Guzman and E. Rodriguez (RETIRO) and representatives of Ankura to review inconclusive balances and population testing results for Corporations and Municipalities. |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 1.4 | $ 308.75 | $ 432.25 | Participate in meeting with H. Rivera (Retiro), A. Moyas (ERS) and representatives of Ankura to discuss Alight balance file creation process. |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 1.5 | $ 308.75 | $ 463.13 | Participate in meeting with N. Rivera (ERS) and representatives of Ankura to review inconclusive balances and population testing results for Central Government. |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 2 | $ 308.75 | $ 617.50 | Review results from meeting with ERS and investigate participants in SABI front end in preparation for meeting with A. Moya (ERS). |
| PR | 10 | Rivera, Alexandra | 10/8/2019 | 4.2 | $ 308.75 | $ 1,296.75 | Extract data from SABI front end for inconclusive balances for municipalities and corporations by participant. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 0.4 | $ 308.75 | $ 123.50 | Extract sample balances from SABI front end for Central Government where calculated balance does not match to Alight balance. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 0.4 | $ 308.75 | $ 123.50 | Extract sample balances from SABI front end for Municipalities & Corporations where SABI payroll date was after Alight payroll date but balances equaled. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 0.5 | $ 308.75 | $ 154.38 | Analyze inconclusive Central government balances in SABI front end. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 0.5 | $ 308.75 | $ 154.38 | Extract sample balances from SABI front end for Central Government where RHUM Balance matches, while Calculated Balance does not and a cancellation appears to have been made. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 0.5 | $ 308.75 | $ 154.38 | Participate in meeting with representatives of Ankura to discuss strategy for sampling participants balances. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 0.7 | $ 308.75 | $ 216.13 | Extract sample balances from SABI front end for Central Government where RHUM balance matches, while Calculated Balance does not and no cancellation appears to have been made. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 0.7 | $ 308.75 | $ 216.13 | Extract sample balances from SABI front end for Municipalities & Corporations where no data existed in HISTNOMAJUS SABI table. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 1.3 | $ 308.75 | $ 401.38 | Extract sample balances from SABI front end for Municipalities & Corporations where dates match but the balance difference is equal to 1 month of contribution. |
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 1.4 | $ 308.75 | $ 432.25 | Participate in meeting with representatives of ERS Accounting to discuss generation of Alight file. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|----------|------|--------------|------|-------------|-------------|-------------|-----------------|
| PR | 10 | Rivera, Alexandra | 10/9/2019 | 1.6 | $ 308.75 | $ 494.00 | Extract sample balances from SABI front end for Municipalities & Corporations where SABI payroll date did not match to Alight payroll date. |
| PR | 10 | Rivera, Alexandra | 10/10/2019 | 0.9 | $ 308.75 | $ 277.88 | Analyze central government participants where RHUM balances do not equal SABI/Alight balances. |
| PR | 10 | Rivera, Alexandra | 10/10/2019 | 0.9 | $ 308.75 | $ 277.88 | Investigate RHUM data for Central Government participants with deduction codes related to Judges or UPR. |
| PR | 10 | Rivera, Alexandra | 10/10/2019 | 1.1 | $ 308.75 | $ 339.63 | Update corporation and municipality reconciliation to include PeopleSoft discounts and net payments for reimbursements. |
| PR | 10 | Rivera, Alexandra | 10/10/2019 | 1.2 | $ 308.75 | $ 370.50 | Analyze corporation and municipality participants that remain inconclusive after SABI front end updates. |
| PR | 10 | Rivera, Alexandra | 10/10/2019 | 1.2 | $ 308.75 | $ 370.50 | Update corporation and municipality reconciliation with new results and analyze new reconciliation results. |
| PR | 10 | Rivera, Alexandra | 10/10/2019 | 1.3 | $ 308.75 | $ 401.38 | Develop corporation and municipality reconciliation queries by participant to include new SABI front end data. |
| PR | 10 | Rivera, Alexandra | 10/10/2019 | 2.1 | $ 308.75 | $ 648.38 | Update queries for municipalities and corporations reconciliation to include new SABI front end data and update reconciliation. |
| Outside - PR | 10 | Rivera, Alexandra | 10/14/2019 | 0.5 | $ 308.75 | $ 154.38 | Analyze corporation and municipality participants with reimbursements and positive Ley 106 balances. |
| Outside - PR | 10 | Rivera, Alexandra | 10/14/2019 | 0.5 | $ 308.75 | $ 154.38 | Update corporation and municipality reconciliation with updated categorization counts. |
| Outside - PR | 10 | Rivera, Alexandra | 10/14/2019 | 1 | $ 308.75 | $ 308.75 | Participate in meeting with representatives of Ankura to discuss revised reconciliation statistics for ERS Corp/Muni after SABI front-end data extractions. |
| Outside - PR | 10 | Rivera, Alexandra | 10/14/2019 | 1.1 | $ 308.75 | $ 339.63 | Begin to update SQL query for reconciliation to combine prior results and SABI front end results. |
| Outside - PR | 10 | Rivera, Alexandra | 10/16/2019 | 0.4 | $ 308.75 | $ 123.50 | Develop new SQL query categorizations of corporation and municipality participants. |
| Outside - PR | 10 | Rivera, Alexandra | 10/16/2019 | 1 | $ 308.75 | $ 308.75 | Create new corporation & municipality reconciliation file with updated results. |
| Outside - PR | 10 | Rivera, Alexandra | 10/16/2019 | 1.1 | $ 308.75 | $ 339.63 | Update reconciliation file with new summary and detail tabs. |
| Outside - PR | 10 | Rivera, Alexandra | 10/17/2019 | 0.1 | $ 308.75 | $ 30.88 | Add in population testing results to municipality & corporation file. |
| Outside - PR | 10 | Rivera, Alexandra | 10/17/2019 | 1.1 | $ 308.75 | $ 339.63 | Continue to update municipality & corporation reconciliation file. |
| Outside - PR | 10 | Rivera, Alexandra | 10/17/2019 | 1.4 | $ 308.75 | $ 432.25 | Perform quality check procedures over updated reconciliation. |
| Outside - PR | 10 | Rivera, Alexandra | 10/17/2019 | 1.7 | $ 308.75 | $ 524.88 | Investigate participants with negative SABI balances; update reconciliation file with results. |
| Outside - PR | 10 | Rivera, Alexandra | 10/17/2019 | 3 | $ 308.75 | $ 926.25 | Perform additional quality checks and update reconciliation file. |
| Outside - PR | 10 | Rivera, Alexandra | 10/18/2019 | 0.2 | $ 308.75 | $ 61.75 | Analyze SQL queries for sample of inconclusive balances. |
| Outside - PR | 10 | Rivera, Alexandra | 10/18/2019 | 0.2 | $ 308.75 | $ 61.75 | Review and respond to comments on updated corporation and municipality workbook. |
| Outside - PR | 10 | Rivera, Alexandra | 10/18/2019 | 0.7 | $ 308.75 | $ 216.13 | Research agency 148 high contribution issue. |
| Outside - PR | 10 | Rivera, Alexandra | 10/21/2019 | 0.3 | $ 308.75 | $ 92.63 | Update transaction codes in query for original municipality and corporation reconciliation. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|----------|------|--------------|------|-------------|-------------|-------------|-----------------|
| Outside - PR | 10 | Rivera, Alexandra | 10/21/2019 | 1 | $ 308.75 | $ 308.75 | Create new categorizations for participants with different SABI dates from Alight payroll dates; analyze resulting population. |
| Outside - PR | 10 | Rivera, Alexandra | 10/21/2019 | 1.8 | $ 308.75 | $ 555.75 | Develop new reconciliation version with prior SABI contribution amounts and dates, and new SABI front end contribution amounts and dates. |
| Outside - PR | 10 | Rivera, Alexandra | 10/21/2019 | 2 | $ 308.75 | $ 617.50 | Develop new reconciliation workbook for municipality and corporation. |
| Outside - PR | 10 | Rivera, Alexandra | 10/22/2019 | 0.1 | $ 308.75 | $ 30.88 | Review current statistics for municipality and corporation reconciliation. |
| Outside - PR | 10 | Rivera, Alexandra | 10/22/2019 | 0.4 | $ 308.75 | $ 123.50 | Create draft client version of municipality & corporation reconcile file. |
| Outside - PR | 10 | Rivera, Alexandra | 10/22/2019 | 0.4 | $ 308.75 | $ 123.50 | Participate in call with V. Padilla (Ankura) to discuss examples of inconclusive balances. |
| Outside - PR | 10 | Rivera, Alexandra | 10/22/2019 | 0.6 | $ 308.75 | $ 185.25 | Participate in call with representatives of Ankura to discuss updated statistics of inconclusive balances on both TRS and ERS workstreams, and quality check progress. |
| Outside - PR | 10 | Rivera, Alexandra | 10/22/2019 | 1.1 | $ 308.75 | $ 339.63 | Analyze impact of transaction codes from HISTNOMAJUS SABI table on reconciliation balances. |
| Outside - PR | 10 | Rivera, Alexandra | 10/22/2019 | 1.5 | $ 308.75 | $ 463.13 | Participate in call with representatives of Ankura to walk through updated SQL script for municipality and corporation reconciliation. |
| Outside - PR | 10 | Rivera, Alexandra | 10/22/2019 | 1.7 | $ 308.75 | $ 524.88 | Update and edit municipality and corporation reconciliation file based on team discussion comments. |
| Outside - PR | 10 | Rivera, Alexandra | 10/23/2019 | 0.3 | $ 308.75 | $ 92.63 | Create reference table for Agency 149 participants with high contribution issue; update related SQL queries with new references. |
| Outside - PR | 10 | Rivera, Alexandra | 10/24/2019 | 0.1 | $ 308.75 | $ 30.88 | Update prior versions of SQL queries for municipality and corporation reconciliation. |
| Outside - PR | 10 | Rivera, Alexandra | 10/24/2019 | 0.4 | $ 308.75 | $ 123.50 | Investigate missing participants from Central Government in Alight file from July 19, 2019. |
| Outside - PR | 10 | Rivera, Alexandra | 10/24/2019 | 0.4 | $ 308.75 | $ 123.50 | Participate in call with C. Radis (Ankura) to discuss quality check of municipality and corporation queries. |
| Outside - PR | 10 | Rivera, Alexandra | 10/24/2019 | 1.6 | $ 308.75 | $ 494.00 | Analyze participants with different reconciliation statuses based on different HISTNOMAJUS queries; analyze effect of categorization with different HISTNOMAJUS dates based on transaction codes. |
| Outside - PR | 10 | Rivera, Alexandra | 10/29/2019 | 0.2 | $ 308.75 | $ 61.75 | Participate in call with C. Radis (Ankura) to discuss quality check of municipality and corporation queries. |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 0.2 | $ 332.50 | $ 66.50 | Participate in call with representatives of Ankura and provide update. |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 0.3 | $ 332.50 | $ 99.75 | Correspond with C. Tirado and H. Rivera (Retiro) to coordinate meetings and establish system access for the Ankura reconciliation team. |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 0.3 | $ 332.50 | $ 99.75 | Correspond with I. Colon and R. Cabrera (Banco Popular) and C. Tirado (Retir)o regarding loan documentation to guide new language for Cooperative garnishments. |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 0.4 | $ 332.50 | $ 133.00 | Participate in phone meeting with A. Rodriguez (Retiro) to discuss Banco Popular and BNY document submissions to OGP. |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 0.6 | $ 332.50 | $ 199.50 | Review of garnishment flow diagram and discussion workbook sent by D. Hutton (Alight). |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 0.7 | $ 332.50 | $ 232.75 | Review and redline mandatory clauses for Bank of New York Mellon contract for A. Rodriguez (Retiro). |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 2.1 | $ 332.50 | $ 698.25 | Participate in meeting with representatives from Alight and representatives from Banco Popular to discuss paying instruction sand operational processes around payments to participants and tax withholdings. |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 2.2 | $ 332.50 | $ 731.50 | Participate in meeting with representatives from Alight and C. Tirado and H. Rivera (Retiro) to discuss the integration of the Teacher's Retirement System data into the Employee's Retirement System and how to handle participants that have data and/or money in both. |
| Outside - PR | 10 | Yoshimura, Arren | 10/1/2019 | 2.4 | $ 332.50 | $ 798.00 | Participate in meeting with representatives from Alight and C. Tirado and H. Rivera (Retiro) to discuss reconciliation, disbursement payments, demographic update processes, and other data topics. |
| Outside - PR | 10 | Yoshimura, Arren | 10/2/2019 | 0.2 | $ 332.50 | $ 66.50 | Participate in call with C. Tirado (Retiro) to discuss workbooks of inconclusive balances, reschedule previous meetings, and prepare for meetings the week of 10/7/19. |
| Outside - PR | 10 | Yoshimura, Arren | 10/2/2019 | 0.5 | $ 332.50 | $ 166.25 | Participate in telephone meeting with representatives of Ankura balance validation team to discuss meetings and workstreams for the week of 10/7/19. |
| Outside - PR | 10 | Yoshimura, Arren | 10/2/2019 | 0.6 | $ 332.50 | $ 199.50 | Correspond with A. Rodriguez (Retiro), C. Pacheco and T. Kennedy (Bank of New York Mellon), and I. Colon (Banco Popular) to discuss and revise the mandatory clauses necessary to complete the custody agreement. |
| Outside - PR | 10 | Yoshimura, Arren | 10/2/2019 | 1.4 | $ 332.50 | $ 465.50 | Participate in meeting with representatives from Alight, representatives from Retiro, and L. Collazo (Retirement Board) to discuss timelines and key dependencies, timing of disbursements and how it will be impacted by garnishments, payment process at live date and impact on Alight protection program, timing of new loans for Plan 106, and process for funding the sweep account. |
| Outside - PR | 10 | Yoshimura, Arren | 10/2/2019 | 1.9 | $ 332.50 | $ 631.75 | Participate in meeting with representatives from Alight and representatives from Retiro to discuss accounting inventory and reporting procedures, interest allocation methodology/timing/process, Hacienda data request status, change order process, plan 106 amendments, and police amendment transition status. |
| Outside - PR | 10 | Yoshimura, Arren | 10/2/2019 | 2.3 | $ 332.50 | $ 764.75 | Participate in meeting with representatives from Alight and representatives from Retiro to discuss garnishments, how to handle qualified domestic relations orders, distribution timing given market valuation changes, daily valuation and daily trade cut offs, and forms necessary to initiate distributions for the beneficiaries of deceased individuals. |
| Outside - PR | 10 | Yoshimura, Arren | 10/3/2019 | 0.4 | $ 332.50 | $ 133.00 | Correspond with A. Sax-Bolder and M. Pocha (OMM) and I. Colon (Banco Popular) regarding legal opinions necessary from Banco Popular document execution. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Yoshimura, Arren | 10/3/2019 | 0.8 | $ 332.50 | $ 266.00 | Participate in telephone meeting with A. Rodriguez (Retiro) to discuss OGP submission for the Banco Popular contracts, Hacienda MOU, adjustments to the Alight and Banco Popular contracts to include mandatory clauses, and updates on research into the supreme court ruling brought against the Teacher's Retirement System. |
| Outside - PR | 10 | Yoshimura, Arren | 10/3/2019 | 0.9 | $ 332.50 | $ 299.25 | Review of PROMESA opinion and AAFAF certification sent by A. Sax-Bolder (OMM). |
| Outside - PR | 10 | Yoshimura, Arren | 10/4/2019 | 0.4 | $ 332.50 | $ 133.00 | Correspond with representatives from Ankura and C. Tirado (Retiro) regarding travel plans, meetings, and tasks for the week of 10/7/19. |
| Outside - PR | 10 | Yoshimura, Arren | 10/4/2019 | 0.5 | $ 332.50 | $ 166.25 | Update weekly status report. |
| Outside - PR | 10 | Yoshimura, Arren | 10/4/2019 | 0.7 | $ 332.50 | $ 232.75 | Participate in telephone meeting with B. Fernandez and M. Alvarez (AAFAF) to discuss updates on reconciliation efforts, pending implementation items, and status of contracts. |
| Outside - PR | 10 | Yoshimura, Arren | 10/4/2019 | 1.5 | $ 332.50 | $ 498.75 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week. |
| Outside - PR | 10 | Yoshimura, Arren | 10/4/2019 | 1.5 | $ 332.50 | $ 498.75 | Participate in telephone meeting with representatives of Ankura and C. Tirado (Retiro) to discuss the Employee Retirement System workbooks, meetings and workstreams for the week of 10/7/19, and confirm access to front end systems. |
| PR | 10 | Yoshimura, Arren | 10/7/2019 | 0.5 | $ 332.50 | $ 166.25 | Schedule meetings between representatives of Ankura and representatives from Retiro to work through the list of inconclusive cases. |
| PR | 10 | Yoshimura, Arren | 10/7/2019 | 0.6 | $ 332.50 | $ 199.50 | Correspond with A. Cuesta (PMA), S. Uhland (OMM), and L. Collazo (the Retirement Board) regarding legal opinions necessary for Banco Popular document execution. |
| PR | 10 | Yoshimura, Arren | 10/7/2019 | 0.7 | $ 332.50 | $ 232.75 | Participate in meeting with B. Fernandez and Z. Martinez (AAFAF) to discuss pending contracts at OGP, legal opinions necessary for Banco Popular contract execution, and date changes for the Alight contract. |
| PR | 10 | Yoshimura, Arren | 10/7/2019 | 1.5 | $ 332.50 | $ 498.75 | Participate in meeting with representatives from Ankura and C. Tirado (Retiro) to establish front end access to the retirement system, schedule meetings for the week, and discuss reconciliation efforts to date. |
| PR | 10 | Yoshimura, Arren | 10/8/2019 | 0.4 | $ 332.50 | $ 133.00 | Review technology status report sent by E. Kaufmann (Alight) ahead of the Alight call. |
| PR | 10 | Yoshimura, Arren | 10/8/2019 | 0.5 | $ 332.50 | $ 166.25 | Participate in call with A. Rodriguez (Retiro) to discuss mandatory clauses that need to be added to the Alight and Banco Popular contracts, Banco Popular re-submission to OGP, and status of Bank of New York Mellon contract. |
| PR | 10 | Yoshimura, Arren | 10/8/2019 | 0.8 | $ 332.50 | $ 266.00 | Participate in telephone meeting with Z. Martinez (AAFAF) and A. Cuesta and M. Del Valle (PMA) to discuss legal opinions needed for execution of Banco Popular contracts, Bank of New York Mellon on the negotiation of the Custody Agreement, and other pending legal items. |
| PR | 10 | Yoshimura, Arren | 10/8/2019 | 1 | $ 332.50 | $ 332.50 | Participate in meeting with representatives of TRS and representatives of Ankura to discuss and investigate the 232 inconclusive participant balance cases. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 10/8/2019 | 1.5 | $ 332.50 | $ 498.75 | Participate in meeting with I. De Jesus and H. Rivera (Retiro) and representatives of Ankura to establish and test access to the front end interface of the TRS database, discuss the population tests for the TRS participants, and review who should be part of plan 160 and who should not. |
| PR | 10 | Yoshimura, Arren | 10/8/2019 | 1.5 | $ 332.50 | $ 498.75 | Participate in telephone meeting with representatives from Alight and C. Tirado and H. Rivera (Retiro) to discuss open technology items around demographic data, reconciliation, and payment processing. |
| PR | 10 | Yoshimura, Arren | 10/9/2019 | 0.3 | $ 332.50 | $ 99.75 | Update high level implementation plan with new requirements sent by L. Vientos (Banco Popular). |
| PR | 10 | Yoshimura, Arren | 10/9/2019 | 0.5 | $ 332.50 | $ 166.25 | Review of Alight open items log sent by E. Kaufmann (Alight). |
| PR | 10 | Yoshimura, Arren | 10/9/2019 | 0.6 | $ 332.50 | $ 199.50 | Review of PMA certificate for the Retirement Board sent by A.Cuesta (PMA) necessary for legal opinions offered by PMA. |
| PR | 10 | Yoshimura, Arren | 10/9/2019 | 0.7 | $ 332.50 | $ 232.75 | Participate in call and correspond with L. Vientos (Banco Popular) to discuss operational documents needed for Banco Popular to take over trustee and paying agent services. |
| PR | 10 | Yoshimura, Arren | 10/9/2019 | 0.8 | $ 332.50 | $ 266.00 | Review of updated garnishment workbook sent by D. Hutton (Alight). |
| PR | 10 | Yoshimura, Arren | 10/10/2019 | 0.2 | $ 332.50 | $ 66.50 | Participate in call with M. Marichal (Oneill Borges) to discuss the Alight contract dates and potential review from the FOMB. |
| PR | 10 | Yoshimura, Arren | 10/10/2019 | 0.3 | $ 332.50 | $ 99.75 | Correspond with C. Tirado (Retiro) to coordinate upcoming calls and meetings with representatives of Ankura, and to discuss progress made on the 232 TRS inconclusive cases. |
| PR | 10 | Yoshimura, Arren | 10/10/2019 | 0.4 | $ 332.50 | $ 133.00 | Participate in telephone meeting with representatives from Alight to discuss pending communication items, contract status, and Hacienda MOU status. |
| PR | 10 | Yoshimura, Arren | 10/10/2019 | 0.5 | $ 332.50 | $ 166.25 | Participate in telephone meeting with R. Cabrera (Banco Popular) and representatives from Alight to discuss operational process/systems development and testing. |
| PR | 10 | Yoshimura, Arren | 10/11/2019 | 0.3 | $ 332.50 | $ 99.75 | Participate in call with A. Rodriguez (Retiro) to discuss progress on contract and legal items. |
| PR | 10 | Yoshimura, Arren | 10/11/2019 | 0.3 | $ 332.50 | $ 99.75 | Participate in meeting with Z. Martinez (AAFAF) to discuss legal opinions and contract items. |
| PR | 10 | Yoshimura, Arren | 10/11/2019 | 0.5 | $ 332.50 | $ 166.25 | Update weekly status report. |
| PR | 10 | Yoshimura, Arren | 10/11/2019 | 0.9 | $ 332.50 | $ 299.25 | Participate in meeting with B. Fernandez and M. Yassin (AAFAF) to discuss pending contract items. |
| PR | 10 | Yoshimura, Arren | 10/11/2019 | 0.9 | $ 332.50 | $ 299.25 | Discuss investment policy and fund lineup with representatives of AAFAF. |
| PR | 10 | Yoshimura, Arren | 10/11/2019 | 1.5 | $ 332.50 | $ 498.75 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week. |
| Outside - PR | 10 | Yoshimura, Arren | 10/14/2019 | 0.3 | $ 332.50 | $ 99.75 | Participate in call with K. May (Alight) to discuss Alight contract approval by OGP and steps necessary to finalize and sign the agreement. |
| Outside - PR | 10 | Yoshimura, Arren | 10/14/2019 | 0.6 | $ 332.50 | $ 199.50 | Review templates for operational documents sent by L. Vientos (BancoPopular). |
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 0.3 | $ 332.50 | $ 99.75 | Participate in call with Z. Martinez (AAFAF) to discuss Alight contract approval. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | | Billed Fees | | Revised Comment |
|----------|------|--------------|------|--------------|-------------|---|-------------|---|-----------------|
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 0.3 | $ | 332.50 | $ | 99.75 | Participate in call with M. Marichal (O'neill Borges) and Z. Martinez (AAFAF) to discuss language proposal to give Alight contract date flexibility for live date and enrollment window given the uncertainty of the other contracts. |
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 0.6 | $ | 332.50 | $ | 199.50 | Participate in call with A. Rodriguez (Retiro) to discuss alight contract, BNY negotiation, and BPPR mandatory clause additions. |
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 0.6 | $ | 332.50 | $ | 199.50 | Participate in call with L. Collazo (the Retirement Board) to discuss pending items, hacienda MOU, Alight contract, and Banco Popular legal opinions. |
| Outside - PR | 10 | Yoshimura, Arren | 10/15/2019 | 1.2 | $ | 332.50 | $ | 399.00 | Create retirement planning update presentation for AAFAF. |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 0.2 | $ | 332.50 | $ | 66.50 | Correspond with L. Vientos (Banco Popular) regarding the investment direction letter necessary to execute the operational aspects of Banco Popular's services. |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 0.3 | $ | 332.50 | $ | 99.75 | Participate in debrief call with A. Rodrigues (Retiro) after discussions with Bank of New York Mellon regarding the Custody Agreement. |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 0.3 | $ | 332.50 | $ | 99.75 | Compile pending implementation items and status for B. Fernandez (AAFAF). |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 0.4 | $ | 332.50 | $ | 133.00 | Update high level project plan. |
| Outside - PR | 10 | Yoshimura, Arren | 10/16/2019 | 0.8 | $ | 332.50 | $ | 266.00 | Participate in call with representatives from Bank of New York Mellon and A. Rodriguez (Retiro) to discuss mandatory government clauses to be added to custody agreement. |
| Outside - PR | 10 | Yoshimura, Arren | 10/17/2019 | 1.6 | $ | 332.50 | $ | 532.00 | Review of redlined Alight contract sent by A. Rodrigues (Retiro). |
| Outside - PR | 10 | Yoshimura, Arren | 10/18/2019 | 0.4 | $ | 332.50 | $ | 133.00 | Review notes from Alight technology update meeting sent by E.Kaufman (Alight). |
| Outside - PR | 10 | Yoshimura, Arren | 10/18/2019 | 0.5 | $ | 332.50 | $ | 166.25 | Update weekly status report (.5) |
| Outside - PR | 10 | Yoshimura, Arren | 10/18/2019 | 1.1 | $ | 332.50 | $ | 365.75 | Review redline responses to Alight contract sent by Z. Ballard (Alight). |
| Outside - PR | 10 | Yoshimura, Arren | 10/18/2019 | 1.2 | $ | 332.50 | $ | 399.00 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week. |
| PR | 10 | Yoshimura, Arren | 10/21/2019 | 0.4 | $ | 332.50 | $ | 133.00 | Correspond with L. Collazo (the Retirement Board), M. Del Valle (PMA) and S. Uhland (OMM) regarding opinions necessary for Banco Popular agreement execution. |
| PR | 10 | Yoshimura, Arren | 10/21/2019 | 0.9 | $ | 332.50 | $ | 299.25 | Review garnishments documents sent by I. Colon (Banco Popular) to prepare for garnishment opinion meeting. |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 0.2 | $ | 332.50 | $ | 66.50 | Participate in telephone call with F. Batlle (Ankura) to discuss Act 106 workstream and status of key milestones including contract signing. |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 0.4 | $ | 332.50 | $ | 133.00 | Participate in meeting with Z. Martinez (AAFAF) to discuss legal opinions for Banco Popular document execution, status of Banco Popular contracts, and mandatory clauses that need to be added to the Alight contract (.4) |
| PR | 10 | Yoshimura, Arren | 10/22/2019 | 1.5 | $ | 332.50 | $ | 498.75 | Participate in telephone meeting with representatives from Alight and H. Rivera (Retiro) to discuss open technology items. |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.2 | $ | 332.50 | $ | 66.50 | Correspond with T. Kennedy (Bank of New York Mellon) regarding the status of the Custody Agreement. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.3 | $ 332.50 | $ 99.75 | Correspond with N. Villavicencio (Hacienda) regarding MOU requesting demographic data. |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.6 | $ 332.50 | $ 199.50 | Correspond with L. Collazo (The Retirement Board), A. Rodriguez (Retiro), M.Del Valle (PMA), and I. Colon (Banco Popular) to coordinate an in person meeting regarding the garnishment legal opinion and to clarify the scope of discussion. |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.8 | $ 332.50 | $ 266.00 | Participate in meeting with A. Rodriguez (Retiro) to discuss the status of the Alight contract review, Banco Popular document review, Bank of New York Mellon contract status. |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.8 | $ 332.50 | $ 266.00 | Participate in meeting with L. Collazo (the Retirement Board) to discuss the Retirement Board Legal opinions needed for the Banco Popular document execution, the law suit brought against the Teacher's Retirement system concerning pension eligibility, and the certification needed by PMA for their legal opinion. |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.9 | $ 332.50 | $ 299.25 | Prepare Banco Popular operational documents for Retirement Board signatures. |
| PR | 10 | Yoshimura, Arren | 10/23/2019 | 0.9 | $ 332.50 | $ 299.25 | Participate in meeting with representatives from Banco Popular, C. Tirado and A.Rodrigues (Retiro), and L. Collazo (the Retirement Board) to discuss the addition of a legal opinion concerning garnishments of debts owed to different entities from participant distributions (partial). |
| Outside - PR | 10 | Yoshimura, Arren | 10/26/2019 | 0.5 | $ 332.50 | $ 166.25 | Update weekly status report. |
| Outside - PR | 10 | Yoshimura, Arren | 10/26/2019 | 1.2 | $ 332.50 | $ 399.00 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week. |
| PR | 10 | Yoshimura, Arren | 10/28/2019 | 0.4 | $ 332.50 | $ 133.00 | Review notes from weekly technology meeting sent by E. Kaufman (Alight). |
| PR | 10 | Yoshimura, Arren | 10/28/2019 | 0.5 | $ 332.50 | $ 166.25 | Correspond and participate in call with C. Pacheco (Bank of New York Mellon) to discuss mandatory clauses for the Custody Agreement. |
| PR | 10 | Yoshimura, Arren | 10/28/2019 | 0.5 | $ 332.50 | $ 166.25 | Participate in meetings with Z. Martinez and B. Fernandez (AAFAF) to discuss pending contract items, OMB review of BancoPopular documents, and pending items for legal opinions (.5) |
| PR | 10 | Yoshimura, Arren | 10/28/2019 | 0.6 | $ 332.50 | $ 199.50 | Correspond and participate in calls with M. Del Valle (PMA), and S. Uhland and A. Sax-Bolder(OMM) regarding legal opinions necessary to execute Banco Popular documents. |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.2 | $ 332.50 | $ 66.50 | Correspond with A. Rossy (Hacienda) regarding demographic data from the SURI system. |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.3 | $ 332.50 | $ 99.75 | Review of questions posed by B. Klopp and K. Arnone (Retirement Investment Advisory Committee). |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.5 | $ 332.50 | $ 166.25 | Discuss Investment Committee meeting topics and discussions with M. Alvarez (AAFAF). |
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 0.5 | $ 332.50 | $ 166.25 | Participate in telephone meeting with M. Del Valle (PMA) and Z. Martinez (AAFAF) to discuss legal opinions required by Banco Popular. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Revised Comment |
|----------|------|--------------|------|--------------|-------------|-------------|-----------------|
| PR | 10 | Yoshimura, Arren | 10/29/2019 | 1.6 | $  332.50 | $  532.00 | Participate in telephone meeting with representatives from Alight, and C. Tirado and H.Rivera (Retiro) to discuss Alight contract status, technology issues, and reconciliation status. |

| | | |
|---|---|---|
| Total Hourly Fees | 495.90 | $158,656.38 |
| **Total Fees** | | **$158,656.38** |

**Expenses Detail**

| Expense Type | Professional | Date | Expense | Description | Reference Page # |
|---|---|---|---|---|---|
| Airfare/Railway | Ahsan, Faraz | 10/4/2019 | $   894.38 | Roundtrip airfare from Washington, DC to San Juan, PR 10/4/19 to 10/11/19 | 1 |
| Lodging - PR | Ahsan, Faraz | 10/7/2019 | $   1,042.60 | Lodging in San Juan, PR from 10/7/19 to 10/11/19 (4 nights) | 2 |
| Meals - PR | Ahsan, Faraz | 10/7/2019 | $   42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ahsan, Faraz | 10/7/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Ahsan, Faraz | 10/7/2019 | $   104.16 | Travel from home to airport on 10/7/19 | 3 |
| Meals - PR | Ahsan, Faraz | 10/8/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ahsan, Faraz | 10/8/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Ahsan, Faraz | 10/9/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ahsan, Faraz | 10/9/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Ahsan, Faraz | 10/10/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ahsan, Faraz | 10/10/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Ahsan, Faraz | 10/11/2019 | $   42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Ahsan, Faraz | 10/11/2019 | $   23.46 | Travel meal, dinner | 4 |
| Transportation - PR | Ahsan, Faraz | 10/11/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Ahsan, Faraz | 10/11/2019 | $   65.09 | Travel from airport to home on 10/11/19 | 5 |
| Airfare/Railway | Padilla, Victor | 10/7/2019 | $   605.40 | Roundtrip airfare from Dallas, TX to San Juan, PR from 10/7/19 to 10/11/19 | 6 |
| Meals - PR | Padilla, Victor | 10/7/2019 | $   42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Padilla, Victor | 10/7/2019 | $   4.55 | Travel meal, snack | 7 |
| Transportation - PR | Padilla, Victor | 10/7/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Padilla, Victor | 10/7/2019 | $   14.56 | Mileage from home to airport on 10/7/19 | 8 |
| Meals - PR | Padilla, Victor | 10/8/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Padilla, Victor | 10/8/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Padilla, Victor | 10/9/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Padilla, Victor | 10/9/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Padilla, Victor | 10/10/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Padilla, Victor | 10/10/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Padilla, Victor | 10/11/2019 | $   1,084.20 | Lodging in San Juan, PR from 10/7/19 to 10/11/19 (4 nights) | 9 |
| Meals - PR | Padilla, Victor | 10/11/2019 | $   42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Padilla, Victor | 10/11/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Padilla, Victor | 10/11/2019 | $   14.56 | Mileage from airport to home on 10/11/19 | 10 |
| Airfare/Railway | Radis, Cameron | 10/7/2019 | $   469.40 | Roundtrip airfare from Chicago, IL to San Juan, PR 10/7/19 to 10/11/19 | 11 |
| Meals - PR | Radis, Cameron | 10/7/2019 | $   42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Radis, Cameron | 10/7/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Radis, Cameron | 10/7/2019 | $   84.00 | Travel from home to airport on 10/7/19 | 12 |
| Meals - PR | Radis, Cameron | 10/8/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Radis, Cameron | 10/8/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Radis, Cameron | 10/9/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Radis, Cameron | 10/9/2019 | $   29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Radis, Cameron | 10/10/2019 | $   70.00 | Per diem meal expenses in Puerto Rico | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Transportation - PR | Radis, Cameron | 10/10/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Radis, Cameron | 10/11/2019 | $ | 1,084.20 | Lodging in San Juan, PR from 10/7/19 to 10/11/19 (4 nights) | 13 |
| Meals - PR | Radis, Cameron | 10/11/2019 | $ | 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Radis, Cameron | 10/11/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Radis, Cameron | 10/11/2019 | $ | 84.00 | Travel from airport to home on 10/11/19 | 14 |
| Airfare/Railway | Rivera, Alexandra | 10/7/2019 | $ | 228.70 | One way airfare from New York, NY to San Juan, PR on 10/7/19 | 15 |
| Meals - PR | Rivera, Alexandra | 10/7/2019 | $ | 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Rivera, Alexandra | 10/7/2019 | $ | 9.19 | Travel meal, snack | 16 |
| Transportation - PR | Rivera, Alexandra | 10/7/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Rivera, Alexandra | 10/7/2019 | $ | 67.35 | Travel from home to airport on 10/7/19 | 17 |
| Meals - PR | Rivera, Alexandra | 10/8/2019 | $ | 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Rivera, Alexandra | 10/8/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Rivera, Alexandra | 10/9/2019 | $ | 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Rivera, Alexandra | 10/9/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Rivera, Alexandra | 10/10/2019 | $ | 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Rivera, Alexandra | 10/10/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare/Railway | Rivera, Alexandra | 10/11/2019 | $ | 248.70 | One way airfare from San Juan, PR to New York, NY on 10/11/19 | 18 |
| Lodging - PR | Rivera, Alexandra | 10/11/2019 | $ | 1,084.20 | Lodging in San Juan, PR from 10/7/19 to 10/11/19 (4 nights) | 19 |
| Meals - PR | Rivera, Alexandra | 10/11/2019 | $ | 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Rivera, Alexandra | 10/11/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Rivera, Alexandra | 10/11/2019 | $ | 83.94 | Travel from airport to home on 10/11/19 | 20 |
| Meals - PR | Yoshimura, Arren | 10/7/2019 | $ | 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/7/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 10/7/2019 | $ | 81.37 | Travel from home to airport 10/7/19 | 21 |
| Meals - PR | Yoshimura, Arren | 10/8/2019 | $ | 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/8/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 10/9/2019 | $ | 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/9/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 10/10/2019 | $ | 70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/10/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 10/11/2019 | $ | 1,042.60 | Lodging in San Juan, PR from 10/7/19 to 10/11/19 (4 nights) | 22 |
| Meals - PR | Yoshimura, Arren | 10/11/2019 | $ | 42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 10/11/2019 | $ | 29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 10/11/2019 | $ | 34.09 | Travel from airport to home 10/11/19 | 23 |

| | |
|---|---|
| **Total Expenses** | **$10,652.70** |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

* Non-economy airfare written down by 50%.

<u>EXHIBIT F</u>

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

**ankura**
COLLABORATION DRIVES RESULTS

March 17, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:  **THIRTIETH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC**
**NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the twenty-ninth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of November 1, 2019 through November 30, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO THIRTIETH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2020-000040 FOR THE PERIOD NOVEMBER 1, 2019 THROUGH
NOVEMBER 30, 2019**

Name of Applicant:                      Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:              Debtor

Period for which compensation
and reimbursement is sought:      November 1, 2019 through November 30, 2019

Amount of compensation sought
as actual, reasonable and necessary:   $266,245.23

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                              $11,452.36

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's thirtieth monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the thirtieth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks: (a) payment of compensation in the amount of $239,620.70 (90% of $266,245.23 of total fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) and (b) reimbursement of actual and necessary costs and expenses in the amount of $11,452.36 incurred by Ankura during the period of November 1, 2019 through November 30, 2019 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.  Actual expenses incurred during the fee period were $21,081.26 and Ankura has written off $9,628.90 from this out-of-pocket expenses reimbursement request that it believes should not be reimbursed by the Debtor.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

   b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services; and

   c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services

rendered; and iv) the time spent performing the service in increments of tenths of
an hour; and

    d. <u>Exhibit D</u> – Summary by expense category and complete accounting of
actual and necessary expenses incurred by professionals in chronological order for
which reimbursement is sought.  The itemized records include:  i) the date each
expense was incurred; ii) the professional(s) who incurred the expense; iii) a
description of the expense incurred; and iv) the amount of each expense for which
reimbursement is sought.

## <u>NOTICE</u>

3.   Pursuant to the Interim Compensation Order, Ankura has provided notice of this
Fee Statement to:

    a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

    b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

    c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

    d. the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

    e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f. attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,

Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g.   attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h.   attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.   the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Non-Title III Matters** | | | |
| 2 | Cash and Liquidity Analysis | 1.2 | $ 1,020.30 |
| 3 | Fiscal Plan Related Matters | 6.7 | $ 4,975.43 |
| 21 | General Case Management | 6.9 | $ 4,731.13 |
| 23 | Meetings with Other Parties | 0.1 | $ 85.03 |
| 25 | Preparation of Fee Statements and Applications | 24.0 | $ 9,709.95 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 2.5 | $ 1,093.45 |
| 55 | PRASA Restructuring - Non-Title III | 0.8 | $ 547.20 |
| 56 | PRIDCO Debt Restructuring | 144.7 | $ 77,543.28 |
| 200 | COFINA Restructuring | 4.0 | $ 2,218.25 |
| 209 | PRIFA Debt Restructuring | 3.2 | $ 2,644.33 |
| 210 | PORTS Debt Restructuring | 83.2 | $ 52,775.35 |
| 211 | GDB Restructuring | 5.8 | $ 3,661.30 |
| 213 | UPR Debt Restructuring | 15.8 | $ 10,040.08 |
| 216 | Non Title 3 Financial & Strategic Analysis | 66.8 | $ 35,200.18 |
| | | | |
| | Total - Hourly Fees | 365.7 | $ 206,245.23 |
| | Municipal Advisory Fee | | $ 60,000.00 |
| | **Total - Fees** | **365.7** | **$ 266,245.23** |

Exhibit A                                                                                     1 of 1

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 916.75 | 26.9 | $ 24,660.58 |
| Morrison, Jonathan | Managing Director | $ 850.25 | 73.2 | $ 62,238.30 |
| Barrett, Dennis | Managing Director | $ 850.25 | 12.8 | $ 10,883.20 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 46.6 | $ 31,874.40 |
| Feldman, Robert | Director | $ 525.00 | 1.8 | $ 945.00 |
| Llompart, Sofia | Director | $ 365.75 | 96.4 | $ 35,258.30 |
| Levantis, James | Senior Associate | $ 446.50 | 25.6 | $ 11,430.40 |
| Alvarez, Charles | Senior Associate | $ 418.00 | 4.7 | $ 1,964.60 |
| Leake, Paul | Associate | $ 370.50 | 43.3 | $ 16,042.65 |
| Verdeja, Julio | Associate | $ 318.25 | 34.4 | $ 10,947.80 |
| Total - Hourly Fees | | | 365.7 | $ 206,245.23 |
| Municipal Advisory Fee | | | | $ 60,000.00 |
| **Total - Fees** | | | **365.7** | **$ 266,245.23** |

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 23 | Barrett, Dennis | 11/1/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on bi-weekly creditor advisor update call. |
| PR | 56 | Batlle, Juan Carlos | 11/1/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with B. Fernandez (AAFAF) to provide progress updates on PRIDCO RSA and operational implementation. |
| PR | 56 | Llompart, Sofia | 11/1/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise PRIDCO fiscal plan analysis to compare PRIICO revenue extension. |
| PR | 56 | Llompart, Sofia | 11/1/2019 | 0.9 | $ 365.75 | $ 329.18 | Review and revise VTP proposal analysis to incorporate updates to payout scenarios. |
| PR | 56 | Llompart, Sofia | 11/1/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise DDEC VTP proposal submitted by representatives of PRIDCO to determine compliance with program guidelines. |
| PR | 56 | Llompart, Sofia | 11/1/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise VTP proposal samples received from R. Maldonado (AAFAF) in preparation for evaluation of DDEC VTP proposal submission. |
| PR | 56 | Llompart, Sofia | 11/1/2019 | 0.4 | $ 365.75 | $ 146.30 | Prepare summary of PRIDCO fiscal plan issues in response to analysis prepared by representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 11/1/2019 | 0.4 | $ 365.75 | $ 146.30 | Prepare draft correspondence for PRIDCO RFQ respondents requested by J. Batlle (ACG). |
| Outside PR | 200 | Alvarez, Charles | 11/1/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with A. Scurto (BL) regarding revisions to the SUT table presented in the COFINA investor relations website, as requested by M. Yassin (AAFAF). |
| Outside PR | 216 | Barrett, Dennis | 11/1/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of AAFAF regarding the correct amount of accrued interest to include in the FH17 audited financials. |
| Outside PR | 216 | Batlle, Fernando | 11/1/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with I. Santos (OMB) to discuss Paygo analysis as potential source of funds to pay Christmas bonus, fiscal plan and budget schedule. |
| Outside PR | 216 | Batlle, Fernando | 11/1/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with I. Santos (OMB) to discuss Paygo analysis related to budget versus actual and ability to reprogram in order to pay Christmas bonus. |
| PR | 216 | Batlle, Juan Carlos | 11/1/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with S. Uhland (OMM), M. Kremer (OMM) and B. Fernandez (AAFAF) to discuss Tourism Development Fund obligations and restructuring alternatives. |
| PR | 56 | Barrett, Dennis | 11/4/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with J. Morrison (ACG) to discuss PRIDCO business plan and bridge to Commonwealth certified fiscal plan. |
| PR | 56 | Batlle, Juan Carlos | 11/4/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate in meeting with B. Fernandez (AAFAF) to discuss status of PRIDCO RSA. |
| PR | 56 | Llompart, Sofia | 11/4/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with J. Morrison (ACG) to discuss PRIDCO fiscal plan projections. |
| PR | 56 | Llompart, Sofia | 11/4/2019 | 1.8 | $ 365.75 | $ 658.35 | Review and revise PRIDCO fiscal plan model to calculate Non-Trusted revenue roll-forward for 30-year projection period. |
| PR | 56 | Llompart, Sofia | 11/4/2019 | 1.7 | $ 365.75 | $ 621.78 | Review and revise PRIDCO fiscal plan model to reflect 30-year projection period. |
| PR | 56 | Llompart, Sofia | 11/4/2019 | 0.9 | $ 365.75 | $ 329.18 | Review and revise PRIDCO fiscal plan comparison prepared by representatives of Ernst & Young to incorporate revised 30-year financial projections. |
| PR | 56 | Llompart, Sofia | 11/4/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with representatives of Ernst & Young regarding PRIDCO fiscal plan comparison. |
| PR | 56 | Llompart, Sofia | 11/4/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise asset manager RFP to reflect revised process timeline. |
| PR | 56 | Llompart, Sofia | 11/4/2019 | 0.3 | $ 365.75 | $ 109.73 | Prepare draft correspondence for RFP process that will be sent by representatives of AAFAF as requested by J. Batlle (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 11/4/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with D. Barrett (ACG) to discuss PRIDCO business plan and bridge to Commonwealth certified fiscal plan. |
| Outside PR | 56 | Morrison, Jonathan | 11/4/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with S. Llompart (ACG) to discuss PRIDCO fiscal plan projections. |
| Outside PR | 56 | Morrison, Jonathan | 11/4/2019 | 1.8 | $ 850.25 | $ 1,530.45 | Analyze materials developed by representatives of Ernst & Young regarding PRIDCO fiscal plan. |
| Outside PR | 56 | Morrison, Jonathan | 11/4/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Review and provide comments to the PRIDCO Asset Manager RFP document. |
| Outside PR | 56 | Morrison, Jonathan | 11/4/2019 | 0.6 | $ 850.25 | $ 510.15 | Review sample RFPs for language related to communication and non-collusion to add to PRIDCO Asset Manager RFP. |
| Outside PR | 56 | Morrison, Jonathan | 11/4/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in discussion with R. Tennenbaum (GTAM) regarding PRIDCO RFP and update on FOMB process with regard to PRIDCO restructuring. |
| PR | 56 | Verdeja, Julio | 11/4/2019 | 0.9 | $ 318.25 | $ 286.43 | Revise PRIDCO Asset Manager RFP document to incorporate comments provided by J. Morrison (ACG). |
| Outside PR | 210 | Batlle, Fernando | 11/4/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate in discussion with J. Morrison (ACG) regarding PRIFA-Ports closing process in preparation for call with bondholders. |
| PR | 210 | Batlle, Juan Carlos | 11/4/2019 | 0.8 | $ 684.00 | $ 547.20 | Revise PRIFA-Ports transaction recommendation memorandum prepared for the AAFAF Board of Directors. |
| PR | 210 | Batlle, Juan Carlos | 11/4/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with B. Fernandez (AAFAF) to discuss status and closing logistics for PRIFA-Ports RSA. |
| PR | 210 | Llompart, Sofia | 11/4/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with N. Kempner (Taconic), J. Acheatel (Monarch) and J. Morrison (ACG) to discuss PRIFA-Ports transaction closing checklist. |
| PR | 210 | Llompart, Sofia | 11/4/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise Puerto Nuevo tenant leases and rent invoices requested by R. Bonnin (MMB) for appraisal purposes. |
| PR | 210 | Llompart, Sofia | 11/4/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise Ports maritime tariff setting guidelines as requested by R. Bonnin (MMB) for appraisal purposes. |
| PR | 210 | Llompart, Sofia | 11/4/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate in meeting with R. Bonnin (MMB) and A. Perez (AAFAF) to discuss Puerto Nuevo appraisal missing information. |
| PR | 210 | Llompart, Sofia | 11/4/2019 | 0.3 | $ 365.75 | $ 109.73 | Prepare discussion materials for meeting with R. Bonnin (MMB) and A. Perez (AAFAF) regarding status of Puerto Nuevo appraisal. |
| Outside PR | 210 | Morrison, Jonathan | 11/4/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with N. Kempner (Taconic), J. Acheatel (Monarch) and S. Llompart (ACG) to discuss PRIFA-Ports transaction closing checklist. |
| Outside PR | 210 | Morrison, Jonathan | 11/4/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with F. Batlle (ACG) regarding PRIFA-Ports closing process in preparation for call with bondholders. |
| Outside PR | 210 | Morrison, Jonathan | 11/4/2019 | 0.5 | $ 850.25 | $ 425.13 | Review PRIFA-Ports closing checklist in preparation for call with bondholders regarding the PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 11/4/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with representatives of Ankura regarding key points in discussion with PRIFA-Ports bondholders and settlement closing. |
| PR | 56 | Batlle, Juan Carlos | 11/5/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with J. Morrison (ACG) to discuss changes to PRIDCO Asset Manager RFP. |
| PR | 56 | Batlle, Juan Carlos | 11/5/2019 | 0.9 | $ 684.00 | $ 615.60 | Review and revise PRIDCO Asset Manager RFP to incorporate comments from Ad Hoc Group counsel. |
| PR | 56 | Batlle, Juan Carlos | 11/5/2019 | 0.8 | $ 684.00 | $ 547.20 | Continue revising PRIDCO Asset Manager RFP to incorporate comments from Ad Hoc Group counsel. |
| PR | 56 | Batlle, Juan Carlos | 11/5/2019 | 0.8 | $ 684.00 | $ 547.20 | Review documentation provided by PRIDCO in connection with request for legal opinion on trusted properties. |

Exhibit C                                                                                                                                                                 1 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Batlle, Juan Carlos | 11/5/2019 | 0.6 | $ 684.00 | $ 410.40 | Review and revise PRIDCO Asset Manager RFP in preparation for publication. |
| PR | 56 | Batlle, Juan Carlos | 11/5/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate in meeting with B. Fernandez (AAFAF) to discuss PRIDCO Asset Manager RFP process and publication. |
| PR | 56 | Llompart, Sofia | 11/5/2019 | 1.0 | $ 365.75 | $ 365.75 | Participate in discussion with J. Morrison (ACG) and J. Verdeja (ACG) regarding PRIDCO diligence list for RFP process and VTP program status. |
| PR | 56 | Llompart, Sofia | 11/5/2019 | 1.7 | $ 365.75 | $ 621.78 | Review and revise VTP proposal to incorporate revised DDEC reorganization assumptions received from representatives of DDEC. |
| PR | 56 | Llompart, Sofia | 11/5/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise VTP proposal to incorporate revised incentive payout assumptions. |
| PR | 56 | Llompart, Sofia | 11/5/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise DDEC reorganization proposal in preparation for call with A. Roig (V2A). |
| PR | 56 | Llompart, Sofia | 11/5/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise PRIDCO RFP to incorporate final changes in preparation for filing. |
| PR | 56 | Llompart, Sofia | 11/5/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with R. Maldonado (AAFAF) regarding status of DDEC VTP proposal. |
| PR | 56 | Llompart, Sofia | 11/5/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate in call with A. Roig (V2A) to discuss DDEC reorganization and VTP proposal. |
| Outside PR | 56 | Morrison, Jonathan | 11/5/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate in call with J. Batlle (ACG) to discuss changes to PRIDCO Asset Manager RFP. |
| Outside PR | 56 | Morrison, Jonathan | 11/5/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate in discussion with S. Llompart (ACG) and J. Verdeja (ACG) regarding PRIDCO diligence list for RFP process and VTP program status. |
| Outside PR | 56 | Morrison, Jonathan | 11/5/2019 | 1.0 | $ 850.25 | $ 850.25 | Review data room materials for use with PRIDCO Asset Manager proponents. |
| Outside PR | 56 | Morrison, Jonathan | 11/5/2019 | 0.9 | $ 850.25 | $ 765.23 | Review and revise the PRIDCO Asset Manager RFP document to incorporate comments received from bondholders. |
| Outside PR | 56 | Morrison, Jonathan | 11/5/2019 | 0.8 | $ 850.25 | $ 680.20 | Review and provide comments on correspondence to proponents selected for PRIDCO RFP process. |
| Outside PR | 56 | Morrison, Jonathan | 11/5/2019 | 0.5 | $ 850.25 | $ 425.13 | Review key dates in PRIDCO restructuring and alignment with RFP and VTP process. |
| Outside PR | 56 | Morrison, Jonathan | 11/5/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with representatives of GoldenTree regarding PRIDCO Asset Manager RFP process. |
| PR | 56 | Verdeja, Julio | 11/5/2019 | 1.0 | $ 318.25 | $ 318.25 | Participate in discussion with S. Llompart (ACG) and J. Morrison (ACG) regarding PRIDCO diligence list for RFP process and VTP program status. |
| Outside PR | 200 | Batlle, Fernando | 11/5/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate in call to discuss COFINA rating agency presentation. |
| Outside PR | 209 | Barrett, Dennis | 11/5/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with S. Uhland (OMM) and M. Kremer (OMM) regarding language for the PRIFA Fir Tree stipulation. |
| PR | 210 | Batlle, Juan Carlos | 11/5/2019 | 1.0 | $ 684.00 | $ 684.00 | Participate in meeting with M. Marchany (P3A) and M. Figueroa (DLA) to discuss Cruise Ship P3 impact on Ports operations for PRIFA-Ports restructuring purposes. |
| Outside PR | 210 | Morrison, Jonathan | 11/5/2019 | 0.6 | $ 850.25 | $ 510.15 | Review PRIFA cash position in response to questions received from PRIFA-Ports bondholders. |
| Outside PR | 216 | Barrett, Dennis | 11/5/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with C. Tirado (ERS) regarding status of information request for Judges analysis. |
| PR | 56 | Batlle, Juan Carlos | 11/6/2019 | 1.5 | $ 684.00 | $ 1,026.00 | Review documentation provided by PRIDCO in connection with request for legal opinion on trusteed properties. |
| PR | 56 | Batlle, Juan Carlos | 11/6/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with B. Fernandez (AAFAF) to discuss status of PRIDCO RSA implementation. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate in call with J. Morrison (ACG) and representatives of Ernst & Young to discuss PRIDCO fiscal plan model. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate in call with J. Morrison (ACG), J. Verdeja (ACG) and representatives of PRIDCO, AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate in call with J. Morrison (ACG) to discuss PRIDCO fiscal plan model projection period extension through FY2049. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 1.8 | $ 365.75 | $ 658.35 | Review and revise DDEC VTP proposal to reflect updated effective date calculations. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 1.6 | $ 365.75 | $ 585.20 | Review and revise DDEC VTP proposal to reflect updated budget savings calculations. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise PRIDCO fiscal plan model to reflect comments received from representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 0.9 | $ 365.75 | $ 329.18 | Participate in meeting with representatives of PRIDCO, AAFAF and Conway Mackenzie to discuss PRIDCO component unit liquidity report (partial). |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 11/06/19. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise PRIDCO fiscal plan model in preparation for call with representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 11/6/2019 | 0.2 | $ 365.75 | $ 73.15 | Review and revise PRIDCO Trusteed Property report in the RFP data room for purposes of diligence request. |
| Outside PR | 56 | Morrison, Jonathan | 11/6/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in call with S. Llompart (ACG) and representatives of Ernst & Young to discuss PRIDCO fiscal plan model. |
| Outside PR | 56 | Morrison, Jonathan | 11/6/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in call with S. Llompart (ACG), J. Verdeja (ACG) and representatives of PRIDCO, AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| Outside PR | 56 | Morrison, Jonathan | 11/6/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in call with S. Llompart (ACG) to discuss PRIDCO fiscal plan model projection period extension through FY2049. |
| Outside PR | 56 | Morrison, Jonathan | 11/6/2019 | 2.5 | $ 850.25 | $ 2,125.63 | Analyze materials developed by representatives of Ernst & Young regarding certified fiscal plan measures related to PRIDCO and DDEC. |
| Outside PR | 56 | Morrison, Jonathan | 11/6/2019 | 1.0 | $ 850.25 | $ 850.25 | Review and provide comments on PRIDCO support agreement received from representatives of O'Melveny & Myers. |
| Outside PR | 56 | Morrison, Jonathan | 11/6/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with S. Llompart (ACG) regarding PRIDCO open items and to do list. |
| Outside PR | 56 | Morrison, Jonathan | 11/6/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with representatives of Ernst & Young regarding PRIDCO fiscal plan and FOMB approval of RSA. |
| PR | 56 | Verdeja, Julio | 11/6/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate in call with S. Llompart (ACG), J. Morrison (ACG) and representatives of PRIDCO, AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Verdeja, Julio | 11/6/2019 | 2.6 | $ 318.25 | $ 827.45 | Revise the PRIDCO property due diligence tracker to incorporate the latest recordation information received from PRIDCO. |

Exhibit C

2 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Verdeja, Julio | 11/6/2019 | 1.1 | $ 318.25 | $ 350.08 | Review PRIDCO Accounts Payable aging report to determine the top vendor contracts for restructuring diligence purposes. |
| Outside PR | 210 | Batlle, Fernando | 11/6/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss PRIFA-Ports closing logistics. |
| Outside PR | 210 | Batlle, Fernando | 11/6/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with N. Kempner (Monarch) to discuss PRIFA-Ports closing logistics. |
| PR | 210 | Batlle, Juan Carlos | 11/6/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing logistics and documentation for PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 11/6/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate in meeting with B. Fernandez (AAFAF) to discuss status and closing logistics for PRIFA-Ports RSA. |
| PR | 210 | Llompart, Sofia | 11/6/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing logistics and documentation for PRIFA-Ports settlement. |
| PR | 210 | Morrison, Jonathan | 11/6/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to discuss closing logistics and documentation for PRIFA-Ports settlement. |
| PR | 211 | Batlle, Juan Carlos | 11/6/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate in meeting with B. Fernandez (AAFAF) to discuss status of GDB-DRA obligations and restructuring alternatives. |
| Outside PR | 216 | Alvarez, Charles | 11/6/2019 | 3.6 | $ 418.00 | $ 1,504.80 | Revise Act 154 presentation to reflect the May 2019 certified fiscal plan as requested by AAFAF. |
| Outside PR | 216 | Leake, Paul | 11/6/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with C. Alvarez (ACG) regarding Act 154 presentation materials. |
| PR | 55 | Batlle, Juan Carlos | 11/7/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate in meeting with J. Rodriguez (BAML) to discuss PRASA refinancing proposal. |
| PR | 56 | Llompart, Sofia | 11/7/2019 | 2.1 | $ 365.75 | $ 768.08 | Review and revise PRIDCO fiscal plan model to reflect updated PRIDCO 30-year roll-forward. |
| PR | 56 | Llompart, Sofia | 11/7/2019 | 1.9 | $ 365.75 | $ 694.93 | Review and revise PRIDCO fiscal plan model to reflect updated 30-year rental income growth assumptions. |
| PR | 56 | Llompart, Sofia | 11/7/2019 | 1.8 | $ 365.75 | $ 658.35 | Review and revise PRIDCO fiscal plan model to reflect updated 30-year rental income roll-forward. |
| Outside PR | 56 | Morrison, Jonathan | 11/7/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Review and analyze PRIDCO fiscal plan comparison to Commonwealth fiscal plan developed by representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 11/7/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with M. Kremer (OMM) to review comments to PRIDCO support agreement. |
| PR | 56 | Verdeja, Julio | 11/7/2019 | 2.7 | $ 318.25 | $ 859.28 | Revise the PRIDCO property due diligence tracker to incorporate the latest property registration information received from PRIDCO. |
| PR | 56 | Verdeja, Julio | 11/7/2019 | 1.8 | $ 318.25 | $ 572.85 | Revise the PRIDCO property due diligence tracker to incorporate the latest physical addresses received from PRIDCO. |
| Outside PR | 210 | Batlle, Fernando | 11/7/2019 | 0.9 | $ 916.75 | $ 825.08 | Participate on call with J. Batlle (ACG), J. Morrison (ACG) and representatives of O'Melveny & Myers, Nixon Peabody, Morrison & Foerster, Taconic and Monarch to discuss closing logistics for PRIFA-Ports settlement. |
| Outside PR | 210 | Batlle, Fernando | 11/7/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with S. Uhland (OMM) to discuss PRIFA-Ports open items. |
| PR | 210 | Batlle, Juan Carlos | 11/7/2019 | 0.9 | $ 684.00 | $ 615.60 | Participate on call with F. Batlle (ACG), J. Morrison (ACG) and representatives of O'Melveny & Myers, Nixon Peabody, Morrison & Foerster, Taconic and Monarch to discuss closing logistics for PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 11/7/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with B. Fernandez (AAFAF) to discuss status and closing logistics for PRIFA-Ports RSA. |
| Outside PR | 210 | Morrison, Jonathan | 11/7/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate on call with F. Batlle (ACG), J. Batlle (ACG) and representatives of O'Melveny & Myers, Nixon Peabody, Morrison & Foerster, Taconic and Monarch to discuss closing logistics for PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 11/7/2019 | 1.6 | $ 850.25 | $ 1,360.40 | Review Ports operating model and prepare for meeting with representatives of Ports regarding PRIFA-Ports restructuring. |
| PR | 211 | Batlle, Juan Carlos | 11/7/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate in meeting with A. Guerra (AAFAF) to discuss World Plaza building sale. |
| PR | 216 | Batlle, Juan Carlos | 11/7/2019 | 1.7 | $ 684.00 | $ 1,162.80 | Participate on call with F. Vinas (Ramirez & Co) and P. Block (Ramirez & Co) to discuss refunding proposal in connection with Children's Trust bonds. |
| Outside PR | 216 | Leake, Paul | 11/7/2019 | 0.6 | $ 370.50 | $ 222.30 | Diligence the actuarial valuation report of ERS, TRS and JRS to find the total pension liability for inclusion in the pre and post-restructured claims summary requested by C. Yamin (AAFAF). |
| Outside PR | 3 | Batlle, Fernando | 11/8/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate on call with F. Pares (Hacienda) and A. Cruz (Hacienda) to discuss revenue forecast for FY20 and new fiscal plan revision as part of Commonwealth plan confirmation. |
| Outside PR | 3 | Levantis, James | 11/8/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with D. Barrett (ACG) and R. Feldman (ACG) to provide detail behind and summaries of the various fiscal plan surplus scenarios. |
| PR | 56 | Llompart, Sofia | 11/8/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Morrison (ACG) to discuss PRIDCO fiscal plan model 30-year projections. |
| PR | 56 | Llompart, Sofia | 11/8/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with S. Tajuddin (EY), R. Tan (EY) and J. Morrison (ACG) to discuss PRIDCO fiscal plan 30-year financial model. |
| PR | 56 | Llompart, Sofia | 11/8/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise PRIDCO fiscal plan model to reflect comments received from J. Morrison (ACG). |
| PR | 56 | Llompart, Sofia | 11/8/2019 | 0.3 | $ 365.75 | $ 109.73 | Review PRIDCO restructuring diligence next steps in preparation for call with representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 11/8/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with representatives of Ernst & Young regarding revised PRIDCO fiscal plan model. |
| PR | 56 | Llompart, Sofia | 11/8/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise PRIDCO fiscal plan 30-year model in preparation for meeting with representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 11/8/2019 | 0.2 | $ 365.75 | $ 73.15 | Review PRIDCO fiscal plan next steps in preparation for call with representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 11/8/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Llompart (ACG) to discuss PRIDCO fiscal plan model 30-year projections. |
| Outside PR | 56 | Morrison, Jonathan | 11/8/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Tajuddin (EY), R. Tan (EY) and S. Llompart (ACG) to discuss PRIDCO fiscal plan 30-year financial model. |
| Outside PR | 56 | Morrison, Jonathan | 11/8/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Review and analyze PRIDCO fiscal plan comparison to Commonwealth fiscal plan as adjusted by S. Llompart (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 11/8/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with S. Llompart (ACG) and J. Verdeja (ACG) regarding PRIDCO diligence items and next steps. |
| Outside PR | 56 | Morrison, Jonathan | 11/8/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with representatives of Ankura and O'Melveny & Myers regarding PRIDCO fiscal plan status. |

Exhibit C
3 of 14

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 204 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Verdeja, Julio | 11/8/2019 | 1.9 | $ 318.25 | $ 604.68 | Prepare PRIDCO vendor contracts for upload to shared data room for PRIDCO RFP proponents. |
| PR | 56 | Verdeja, Julio | 11/8/2019 | 1.5 | $ 318.25 | $ 477.38 | Revise the PRIDCO property due diligence tracker to incorporate the latest recordation information received from PRIDCO. |
| PR | 56 | Verdeja, Julio | 11/8/2019 | 1.4 | $ 318.25 | $ 445.55 | Prepare PRIDCO lease samples for upload to shared data room for PRIDCO RFP proponents. |
| Outside PR | 210 | Batlle, Fernando | 11/8/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with J. Batlle (AAFAF) to discuss PRIFA-Ports closing including alternative strategies to maximize sale of COFINA bonds. |
| Outside PR | 210 | Batlle, Fernando | 11/8/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with O. Marrero (AAFAF) to discuss PRIFA-Ports transaction status. |
| Outside PR | 210 | Batlle, Fernando | 11/8/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with representatives of Pietrantoni Mendez & Alvarez to discuss alternative settlement structures to PRIFA-Ports. |
| PR | 210 | Batlle, Juan Carlos | 11/8/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with F. Batlle (AAFAF) to discuss PRIFA-Ports closing including alternative strategies to maximize sale of COFINA bonds. |
| PR | 210 | Llompart, Sofia | 11/8/2019 | 1.1 | $ 365.75 | $ 402.33 | Participate in meeting with L. De Jesus (Ports) and J. Verdeja (ACG) to discuss Ports financial projections open items. |
| PR | 210 | Llompart, Sofia | 11/8/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate in meeting with T. Corredor (Ports) and J. Verdeja (ACG) to discuss FY20 capital expenditure plan budget. |
| PR | 210 | Llompart, Sofia | 11/8/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise Ports financial information in preparation for meeting with representatives of Ports to discuss open items in financial projections. |
| PR | 210 | Llompart, Sofia | 11/8/2019 | 0.7 | $ 365.75 | $ 256.03 | Prepare Ports P3 issues list based on conversations with representatives of Ports as requested by J. Batlle (ACG). |
| PR | 210 | Verdeja, Julio | 11/8/2019 | 1.1 | $ 318.25 | $ 350.08 | Participate in meeting with L. De Jesus (Ports) and S. Llompart (ACG) to discuss Ports financial projections open items. |
| PR | 210 | Verdeja, Julio | 11/8/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate in meeting with T. Corredor (Ports) and S. Llompart (ACG) to discuss FY20 capital expenditure plan budget. |
| Outside PR | 213 | Batlle, Fernando | 11/8/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with M. Gonzalez (AAFAF) to discuss UPR forbearance extension. |
| Outside PR | 216 | Barrett, Dennis | 11/8/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with F. Batlle (ACG) to discuss Act 154 presentation. |
| Outside PR | 216 | Batlle, Fernando | 11/8/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with P. Leake (ACG) to discuss Act 154 presentation as requested by representatives of AAFAF as part of efforts to deal with Act 154 creditability and impact on economy of Puerto Rico. |
| Outside PR | 216 | Batlle, Fernando | 11/8/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with P. Leake (ACG), J. Levantis (ACG) and representatives of DLA Piper to discuss the preparation of the Act 154 presentation. |
| Outside PR | 216 | Batlle, Fernando | 11/8/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with D. Barrett (ACG) to discuss Act 154 presentation. |
| PR | 216 | Batlle, Juan Carlos | 11/8/2019 | 1.2 | $ 684.00 | $ 820.80 | Revise refinancing proposal received from F. Vinas (Ramirez & Co) in connection with Children's Trust bonds. |
| Outside PR | 216 | Leake, Paul | 11/8/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate on call with F. Batlle (ACG) to discuss Act 154 presentation as requested by representatives of AAFAF as part of efforts to deal with Act 154 creditability and impact on economy of Puerto Rico. |
| Outside PR | 216 | Leake, Paul | 11/8/2019 | 0.5 | $ 370.50 | $ 185.25 | Participate on call with F. Batlle (ACG), J. Levantis (ACG) and representatives of DLA Piper to discuss the preparation of the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/8/2019 | 1.0 | $ 370.50 | $ 370.50 | Diligence the fiscal plan risk presentation prepared by the FOMB for inclusion of information in the Act 154 presentation. |
| Outside PR | 216 | Levantis, James | 11/8/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with P. Leake (ACG), F. Batlle (ACG) and representatives of DLA Piper to discuss the preparation of the Act 154 presentation. |
| PR | 56 | Verdeja, Julio | 11/9/2019 | 1.4 | $ 318.25 | $ 445.55 | Revise the PRIDCO property due diligence tracker to incorporate the latest recordation information received from PRIDCO. |
| Outside PR | 3 | Barrett, Dennis | 11/10/2019 | 0.4 | $ 850.25 | $ 340.10 | Review and provide comments on fiscal plan risks scenarios prepared by P. Leake (ACG). |
| Outside PR | 216 | Barrett, Dennis | 11/10/2019 | 0.2 | $ 850.25 | $ 170.05 | Review and edit summary bullet points on TSA cash balance growth over time as requested by J. Zujkowski (OMM). |
| Outside PR | 216 | Batlle, Fernando | 11/10/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with P. Leake (ACG) to discuss assumptions to be used in Act 154 analysis requested by AAFAF to be presented to US Treasury. |
| Outside PR | 216 | Batlle, Fernando | 11/10/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Prepare analysis requested by AAFAF related to Act 157-2014 to be presented to FOMB. |
| Outside PR | 216 | Leake, Paul | 11/10/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate on call with F. Batlle (ACG) to discuss assumptions to be used in Act 154 analysis requested by AAFAF to be presented to US Treasury. |
| Outside PR | 216 | Leake, Paul | 11/10/2019 | 1.3 | $ 370.50 | $ 481.65 | Prepare scenario on the impact of a 50% reduction to disaster relief funding and a 25bps reduction to structural reforms on certified fiscal plan cash flows and prepare a cash balance roll forward for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/10/2019 | 1.1 | $ 370.50 | $ 407.55 | Prepare scenario on the impact of a 50% reduction to the implementation of right-sizing measures on certified fiscal plan cash flows and prepare a cash balance roll forward for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/10/2019 | 1.0 | $ 370.50 | $ 370.50 | Prepare scenario on the impact of a 50% reduction to Act 154 on certified fiscal plan cash flows and prepare a cash balance roll forward for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/10/2019 | 0.5 | $ 370.50 | $ 185.25 | Diligence HUD stance on the delays to the rollout of disaster relief funding to Puerto Rico for inclusion of information in the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/10/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with D. Barrett (ACG) regarding preparing of potential scenarios to include in the Act 154 analysis requested by F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 11/10/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with J. Levantis (ACG) on previously run certified fiscal plan scenarios for potential inclusion of information in the Act 154 presentation. |
| PR | 3 | Batlle, Fernando | 11/11/2019 | 0.8 | $ 916.75 | $ 733.40 | Research and prepare correspondence for AAFAF related to Medicaid federal funding allocation of funds as requested by representatives of AAFAF. |
| PR | 25 | Llompart, Sofia | 11/11/2019 | 1.0 | $ 365.75 | $ 365.75 | Review and revise PRIDCO, PRIFA and Ports time detail for August 2019 fee statement. |
| PR | 25 | Verdeja, Julio | 11/11/2019 | 1.1 | $ 318.25 | $ 350.08 | Review and revise time entries for PRIFA-Ports as part of August fee statement preparation. |
| PR | 25 | Verdeja, Julio | 11/11/2019 | 0.5 | $ 318.25 | $ 159.13 | Review and revise time entries for PRIDCO as part of August fee statement preparation. |
| PR | 25 | Verdeja, Julio | 11/11/2019 | 0.4 | $ 318.25 | $ 127.30 | Review and revise time entries for PRIFA as part of August fee statement preparation. |

Exhibit C                                                                                                                                                                      4 of 14

Exhibit C – Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Llompart, Sofia | 11/11/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Morrison (ACG) to discuss PRIDCO asset manager diligence and data room. |
| Outside PR | 56 | Morrison, Jonathan | 11/11/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG) to discuss PRIDCO asset manager diligence and data room. |
| Outside PR | 56 | Morrison, Jonathan | 11/11/2019 | 0.5 | $ 850.25 | $ 425.13 | Review PRIDCO diligence items for use with Asset Manager proponents. |
| Outside PR | 56 | Morrison, Jonathan | 11/11/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with R. Tennenbaum (GTAM) regarding PRIDCO RFP and update on FOMB process with regard to PRIDCO restructuring. |
| Outside PR | 56 | Morrison, Jonathan | 11/11/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with representatives of Pietrantoni Mendez & Alvarez regarding PRIDCO diligence items for Asset Manager proponents. |
| Outside PR | 210 | Morrison, Jonathan | 11/11/2019 | 3.5 | $ 850.25 | $ 2,975.88 | Review Ports operating model in preparation for meeting with representatives of Ports management. |
| PR | 211 | Batlle, Juan Carlos | 11/11/2019 | 1.3 | $ 684.00 | $ 889.20 | Prepare memorandum for AAFAF Board of Directors in connection with sale of PRIFA World Plaza building. |
| Outside PR | 216 | Barrett, Dennis | 11/11/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with C. Tirado (ERS) regarding additional information needed to complete JRS freeze on judges analysis. |
| PR | 216 | Batlle, Fernando | 11/11/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Review and provide comments to Act 154 presentation to be discussed with US Treasury at the request of AAFAF. |
| Outside PR | 216 | Leake, Paul | 11/11/2019 | 1.8 | $ 370.50 | $ 666.90 | Revise the cash balance summaries under various fiscal plan scenarios included in the Act 154 presentation for updated interest rate calculations based on feedback provided by R. Feldman (ACG). |
| Outside PR | 216 | Leake, Paul | 11/11/2019 | 1.7 | $ 370.50 | $ 629.85 | Refine language in the Act 154 presentation for comments provided by J. Levantis (ACG). |
| Outside PR | 216 | Leake, Paul | 11/11/2019 | 1.4 | $ 370.50 | $ 518.70 | Revise the Act 154 presentation to include summaries on fiscal plan downside risks and include cash balance summaries under various fiscal plan scenario. |
| Outside PR | 216 | Leake, Paul | 11/11/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare and send the Act 154 presentation to F. Batlle (ACG) for review. |
| Outside PR | 216 | Levantis, James | 11/11/2019 | 1.0 | $ 446.50 | $ 446.50 | Review and provide comments to P. Leake (ACG) on the Act 154 presentation. |
| Outside PR | 216 | Levantis, James | 11/11/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare fiscal plan scenario of reduction of 50% disaster relief funding and reduction of energy structural reform impact for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Levantis, James | 11/11/2019 | 0.6 | $ 446.50 | $ 267.90 | Revise fiscal plan scenario of reduction of 50% Act 154 and NRW revenues for inclusion in the Act 154 presentation. |
| PR | 21 | Batlle, Juan Carlos | 11/12/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate in discussion with J. Morrison (ACG) regarding AAFAF driven non-Title III and other engagement matters. |
| Outside PR | 21 | Morrison, Jonathan | 11/12/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in discussion with J. Batlle (ACG) regarding AAFAF driven non-Title III matters and other engagement matters. |
| PR | 25 | Llompart, Sofia | 11/12/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise PRIDCO, PRIFA and Ports time detail for August 2019 fee statement. |
| PR | 56 | Batlle, Juan Carlos | 11/12/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with J. Morrison (ACG), J. Verdeja (ACG) and S. Llompart (ACG) to discuss general update on PRIDCO RSA. |
| PR | 56 | Llompart, Sofia | 11/12/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Batlle (ACG), J. Verdeja (ACG) and J. Morrison (ACG) to discuss general update on PRIDCO RSA. |
| PR | 56 | Llompart, Sofia | 11/12/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise DDEC VTP proposal model in preparation for sharing with representatives of Vision 2 Action. |
| PR | 56 | Llompart, Sofia | 11/12/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise PRIDCO property diligence tracker reflecting the latest recordation information received. |
| PR | 56 | Llompart, Sofia | 11/12/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise PRIDCO asset manager data room upload documents prior to granting access to the proponents. |
| PR | 56 | Llompart, Sofia | 11/12/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise PRIDCO asset manager data room upload documents in prior to granting access to the proponents. |
| PR | 56 | Llompart, Sofia | 11/12/2019 | 0.2 | $ 365.75 | $ 73.15 | Correspond with J. Morrison (ACG) regarding PRIDCO asset manager data room document upload. |
| Outside PR | 56 | Morrison, Jonathan | 11/12/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with J. Batlle (ACG), J. Verdeja (ACG) and S. Llompart (ACG) to discuss general update on PRIDCO RSA. |
| Outside PR | 56 | Morrison, Jonathan | 11/12/2019 | 0.8 | $ 850.25 | $ 680.20 | Review PRIDCO diligence items for use with Asset Manager proponents. |
| PR | 56 | Verdeja, Julio | 11/12/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate on call with J. Batlle (ACG), J. Morrison (ACG) and S. Llompart (ACG) to discuss general update on PRIDCO RSA. |
| PR | 56 | Verdeja, Julio | 11/12/2019 | 1.4 | $ 318.25 | $ 445.55 | Review documents in the PRIDCO RFP proponents data room to incorporate appropriate disclaimers. |
| PR | 56 | Verdeja, Julio | 11/12/2019 | 0.6 | $ 318.25 | $ 190.95 | Review tenant leases in the PRIDCO RFP proponents data room to ensure they are related to Trusteed properties. |
| PR | 210 | Batlle, Juan Carlos | 11/12/2019 | 0.3 | $ 684.00 | $ 205.20 | Correspond with F. Batlle (ACG) to discuss strategy for sale of PRIFA-COFINA bonds. |
| PR | 210 | Llompart, Sofia | 11/12/2019 | 0.5 | $ 365.75 | $ 182.88 | Review and revise Ports financial model incorporating updated projection assumptions. |
| PR | 211 | Batlle, Juan Carlos | 11/12/2019 | 1.3 | $ 684.00 | $ 889.20 | Participate in meeting with B. Fernandez (AAFAF), M. Gonzalez (AAFAF), J. Bayne (AAFAF) and J. Verdeja (ACG) to discuss update on all GDB retained loans. |
| PR | 211 | Verdeja, Julio | 11/12/2019 | 1.3 | $ 318.25 | $ 413.73 | Participate in meeting with B. Fernandez (AAFAF), M. Gonzalez (AAFAF), J. Bayne (AAFAF) and J. Batlle (ACG) to discuss update on all GDB retained loans. |
| PR | 213 | Batlle, Juan Carlos | 11/12/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with M. Kremer (OMM), J. Morrison (ACG), M. Gonzalez (AAFAF) and B. Fernandez (AAFAF) to discuss UPR forbearance extension. |
| Outside PR | 213 | Morrison, Jonathan | 11/12/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with M. Kremer (OMM), J. Batlle (ACG), M. Gonzalez (AAFAF) and B. Fernandez (AAFAF) to discuss UPR forbearance extension. |
| Outside PR | 213 | Morrison, Jonathan | 11/12/2019 | 1.1 | $ 850.25 | $ 935.28 | Review UPR fiscal plan and revised FOMB certified plan relative for restructuring purposes. |
| PR | 213 | Verdeja, Julio | 11/12/2019 | 0.2 | $ 318.25 | $ 63.65 | Review UPR debt restructuring materials in preparation for forbearance extension discussions. |
| PR | 216 | Batlle, Fernando | 11/12/2019 | 1.9 | $ 916.75 | $ 1,741.83 | Participate on call with representatives of Ankura, DLA Piper and PRFAA to discuss Act 154 presentation to be made to US Treasury as requested by representatives of AAFAF. |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 1.9 | $ 370.50 | $ 703.95 | Participate on call with representatives of Ankura, DLA Piper and PRFAA to discuss Act 154 presentation to be made to US Treasury as requested by representatives of AAFAF. |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 1.5 | $ 370.50 | $ 555.75 | Revise the Act 154 presentation for comments provided by F. Batlle (ACG) regarding changes to language and updating fiscal plan scenarios. |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 1.0 | $ 370.50 | $ 370.50 | Review and perform quality check on Act 154 presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.7 | $ 370.50 | $ 259.35 | Revise the Act 154 presentation for comments on language provided by F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.7 | $ 370.50 | $ 259.35 | Prepare summaries on FY20 actual general fund revenues versus FY20 projected general fund revenues versus FY29 general fund revenues for inclusion in the Act 154 presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.6 | $ 370.50 | $ 222.30 | Revise the Act 154 presentation to ensure all summaries are updated for latest certified fiscal plan for comments provided by F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.6 | $ 370.50 | $ 222.30 | Finalize and send the Act 154 presentation to F. Batlle (ACG) for review. |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare a cash balance roll forward summary on the fiscal plan scenario showing a 50% reduction to Act 154 revenues, disaster relief funding and rightsizing measures, and a 25bps reduction to structural reforms for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.2 | $ 370.50 | $ 74.10 | Correspond with F. Batlle (ACG) regarding his comments on the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.2 | $ 370.50 | $ 74.10 | Revise the Act 154 presentation to include summary of the impact of various fiscal plan scenarios on the Commonwealth as requested by F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 11/12/2019 | 0.2 | $ 370.50 | $ 74.10 | Correspond with J. Levantis (ACG) regarding the preparation of a fiscal plan scenario showing a 50% reduction to Act 154 revenues, disaster relief funding and rightsizing savings, and 25bps points reduction in structural reforms for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Levantis, James | 11/12/2019 | 1.0 | $ 446.50 | $ 446.50 | Perform quality check on Act 154 presentation prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Levantis, James | 11/12/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare scenario of fiscal plan cash flows to reflect a reduction of 50% disaster relief funding, 50% reduction of Act 154 revenues, 50% reduction in rightsizing savings, and 25 basis points reduction in structural reforms for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Levantis, James | 11/12/2019 | 0.5 | $ 446.50 | $ 223.25 | Review and provide comments to P. Leake (ACG) on the Act revised 154 presentation. |
| Outside PR | 216 | Levantis, James | 11/12/2019 | 0.4 | $ 446.50 | $ 178.60 | Provide language to P. Leake (ACG) on fiscal plan scenarios run to be included in the Act 154 presentation. |
| Outside PR | 2 | Barrett, Dennis | 11/13/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with representatives of E&Y, Proskauer, and Conway Mackenzie to review the latest analysis of Federal Funds in the TSA. |
| Outside PR | 25 | Leake, Paul | 11/13/2019 | 1.3 | $ 370.50 | $ 481.65 | Review revise time meeting reconciliations from 8/1/19 - 8/15/19 in the August non-Title III fee statement. |
| Outside PR | 25 | Leake, Paul | 11/13/2019 | 1.0 | $ 370.50 | $ 370.50 | Review and revise time detail from 8/1/19 - 8/15/19 in the August non-Title III fee statement. |
| Outside PR | 25 | Leake, Paul | 11/13/2019 | 0.3 | $ 370.50 | $ 111.15 | Consolidate and review revised time detail provided by S. Llompart (ACG) and J. Verdeja (ACG) into the August fee statement. |
| Outside PR | 25 | Levantis, James | 11/13/2019 | 1.4 | $ 446.50 | $ 625.10 | Review and revise time detail from 8/16/19 - 8/31/19 in the August non-Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/13/2019 | 1.4 | $ 446.50 | $ 625.10 | Review and revise time meeting reconciliations from 8/16/19 - 8/31/19 in the August non-Title III fee statement. |
| Outside PR | 50 | Levantis, James | 11/13/2019 | 1.0 | $ 446.50 | $ 446.50 | Research recent events to be included in the bi-weekly creditor update presentation for the week ending 11/15/19. |
| Outside PR | 50 | Levantis, James | 11/13/2019 | 0.5 | $ 446.50 | $ 223.25 | Prepare and send the bi-weekly creditor update presentation for the week ending 11/15/19 for the review of J. Batlle (ACG). |
| PR | 56 | Batlle, Juan Carlos | 11/13/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with S. Llompart (ACG) and J. Morrison (ACG) to discuss PRIDCO VTP proposal changes. |
| PR | 56 | Llompart, Sofia | 11/13/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with J. Morrison (ACG) to discuss DDEC VTP proposal analysis. |
| PR | 56 | Llompart, Sofia | 11/13/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Batlle (ACG) and J. Morrison (ACG) to discuss PRIDCO VTP proposal changes. |
| PR | 56 | Llompart, Sofia | 11/13/2019 | 1.9 | $ 365.75 | $ 694.93 | Review and revise DDEC VTP proposal analysis to incorporate updated timing calculations. |
| PR | 56 | Llompart, Sofia | 11/13/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise DDEC VTP proposal analysis to incorporate updated PRIDCO savings assumptions. |
| PR | 56 | Llompart, Sofia | 11/13/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise PRIDCO asset manager data proponent room documents in preparation for sharing with proponents. |
| PR | 56 | Llompart, Sofia | 11/13/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise PRIDCO asset manager proponent data room documents for purposes of diligence request. |
| PR | 56 | Llompart, Sofia | 11/13/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with B. Fernandez (ACG) regarding PRIDCO asset manager proponent data room. |
| Outside PR | 56 | Morrison, Jonathan | 11/13/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with S. Llompart (ACG) to discuss DDEC VTP proposal analysis. |
| Outside PR | 56 | Morrison, Jonathan | 11/13/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG) and J. Batlle (ACG) to discuss PRIDCO VTP proposal changes. |
| Outside PR | 56 | Morrison, Jonathan | 11/13/2019 | 0.7 | $ 850.25 | $ 595.18 | Review and analyze draft PRIDCO VTP to reflect comments received by representatives of AAFAF. |
| Outside PR | 200 | Batlle, Fernando | 11/13/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with J. Rodriguez (BAML) to discuss COFINA Kroll presentation and meeting in San Juan. |
| Outside PR | 200 | Levantis, James | 11/13/2019 | 0.3 | $ 446.50 | $ 133.95 | Revise summary of COFINA restructured bonds current trading price and yield for comments provided by R. Feldman (ACG). |
| PR | 210 | Batlle, Juan Carlos | 11/13/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with representatives of AAFAF, Citi and Ankura to discuss sale of COFINA bonds related to PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 11/13/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with J. Morrison (ACG) to discuss memorandum for AAFAF Board of Directors in connection with sale of COFINA. |
| PR | 210 | Llompart, Sofia | 11/13/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with representatives of AAFAF, Citi and Ankura to discuss sale of COFINA bonds related to PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 11/13/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with representatives of AAFAF, Citi and Ankura to discuss sale of COFINA bonds related to PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 11/13/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with J. Batlle (ACG) to discuss memorandum for AAFAF Board of Directors in connection with sale of COFINA. |
| Outside PR | 210 | Morrison, Jonathan | 11/13/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Develop initial memorandum to AAFAF board regarding sale of COFINA bonds as requested by representatives of AAFAF. |
| PR | 211 | Batlle, Juan Carlos | 11/13/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate in meeting with C. Yamin (AAFAF) to discuss World Plaza sale process. |

Exhibit C                                                                                                                                    6 of 14

Case:17-03283-LTS  Doc#:14031  Filed:08/12/20  Entered:08/12/20 20:29:46  Desc: Main
Document  Page 207 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 213 | Verdeja, Julio | 11/13/2019 | 0.7 | $ 318.25 | $ 222.78 | Review UPR restructuring briefing prepared by J. Morrison (ACG) for representatives of AAFAF for restructuring purposes. |
| Outside PR | 216 | Barrett, Dennis | 11/13/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with R. Feldman (ACG) regarding research task and vehicle miles traveled tax allocations. |
| Outside PR | 216 | Barrett, Dennis | 11/13/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call with C. Tirado (ERS) regarding data needed to finish analysis of impact of JRS freeze on each of the judges. |
| Outside PR | 216 | Barrett, Dennis | 11/13/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with J. Boo (ACG) regarding FOMB reapportionment process. |
| Outside PR | 216 | Feldman, Robert | 11/13/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate in discussion with D. Barrett (ACG) regarding research task and vehicle miles traveled tax allocations. |
| Outside PR | 3 | Batlle, Fernando | 11/14/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate in meeting with O. Marrero (AAFAF), R. Rodríguez (Health), J. Carlo (Milliman) to discuss Medicaid bill being considered in Congress and financial impact in general fund revenues due to different FMAP levels. |
| Outside PR | 3 | Batlle, Fernando | 11/14/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with R. Rodriguez (Health Secretary) to discuss Medicaid funding bill impact on general fund. |
| Outside PR | 25 | Leake, Paul | 11/14/2019 | 1.5 | $ 370.50 | $ 555.75 | Consolidate and finalize the August fee statement for D. Barrett (ACG) to review. |
| Outside PR | 50 | Leake, Paul | 11/14/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare and upload the bi-weekly creditor presentation for the week ending 11/15/19 to the data room. |
| Outside PR | 50 | Levantis, James | 11/14/2019 | 0.4 | $ 446.50 | $ 178.60 | Revise the bi-weekly creditor update presentation to included the updated PREPA cash flows provided by G. Germeroth (Filsinger). |
| Outside PR | 50 | Levantis, James | 11/14/2019 | 0.3 | $ 446.50 | $ 133.95 | Prepare and circulate the bi-weekly creditor update presentation for the review of representatives of AAFAF, Ankura, O'Melveny & Myers and Filsinger Energy Partners. |
| PR | 56 | Batlle, Juan Carlos | 11/14/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate in meeting with B. Fernandez (AAFAF) to provide progress update on PRIDCO RSA implementation. |
| PR | 56 | Llompart, Sofia | 11/14/2019 | 0.2 | $ 365.75 | $ 73.15 | Participate on call with J. Morrison (ACG) regarding PRIDCO VTP adjustments as requested by representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 11/14/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise PRIDCO FY20 budget file for purposes of VTP proposal impact calculation. |
| PR | 56 | Llompart, Sofia | 11/14/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise DDEC VTP proposal analysis to incorporate updated savings calculations. |
| PR | 56 | Llompart, Sofia | 11/14/2019 | 0.4 | $ 365.75 | $ 146.30 | Correspond with representatives of Vision 2 Action regarding revised DDEC VTP proposal. |
| Outside PR | 56 | Morrison, Jonathan | 11/14/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with S. Llompart (ACG) regarding PRIDCO VTP adjustments as requested by representatives of AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 11/14/2019 | 0.7 | $ 850.25 | $ 595.18 | Review and revise preliminary PRIDCO VTP to incorporate comments received from representatives of AAFAF. |
| Outside PR | 200 | Levantis, James | 11/14/2019 | 0.9 | $ 446.50 | $ 401.85 | Diligence the COFINA restructured bonds trading and current yield for post tax exchange impact. |
| Outside PR | 200 | Levantis, James | 11/14/2019 | 0.3 | $ 446.50 | $ 133.95 | Revise the COFINA restructured bonds trading and current yield for post tax exchange impact as requested by R. Feldman (ACG). |
| Outside PR | 210 | Batlle, Fernando | 11/14/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with N. Kempner (Taconic) to discuss timeline and milestones in PRIFA-Ports closing process. |
| PR | 210 | Batlle, Juan Carlos | 11/14/2019 | 0.9 | $ 684.00 | $ 615.60 | Revise memorandum for AAFAF Board of Directors in connection with selection of dealer for sale of COFINA bonds. |
| PR | 210 | Batlle, Juan Carlos | 11/14/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with B. Fernandez (AAFAF) to provide progress update on PRIFA-Ports closing logistics and status. |
| Outside PR | 210 | Morrison, Jonathan | 11/14/2019 | 1.4 | $ 850.25 | $ 1,190.35 | Revise memorandum to AAFAF Board regarding sale of COFINA bonds to incorporate information on Barclays. |
| Outside PR | 210 | Morrison, Jonathan | 11/14/2019 | 0.7 | $ 850.25 | $ 595.18 | Review and revise memorandum to AAFAF Board regarding sale of COFINA bonds as requested by representatives of AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 11/14/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with representatives of DLA Piper, AAFAF, PRAFA to discuss Act 154 strategy in preparation for meeting with G. Grippo (UST). |
| Outside PR | 216 | Leake, Paul | 11/14/2019 | 0.3 | $ 370.50 | $ 111.15 | Revise the Act 154 presentation for comments provided by F. Batlle (ACG). |
| Outside PR | 21 | Batlle, Fernando | 11/15/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with V. Estrin and R. Tabor (ACG) to discuss implementation workstreams and adjustments required as requested by representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 11/15/2019 | 1.1 | $ 365.75 | $ 402.33 | Participate in meeting with R. Maldonado (AAFAF) to discuss DDEC VTP proposal missing information and next steps. |
| PR | 56 | Llompart, Sofia | 11/15/2019 | 0.8 | $ 365.75 | $ 292.60 | Prepare PRIDCO data room permissions to grant access to PRIDCO RFP proponents. |
| PR | 56 | Llompart, Sofia | 11/15/2019 | 0.2 | $ 365.75 | $ 73.15 | Coordinate meeting with R. Maldonado (AAFAF) to discuss DDEC VTP proposal. |
| Outside PR | 56 | Morrison, Jonathan | 11/15/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with representatives of O'Melveny & Myers and Ankura working group regarding status of PRIDCO approval process with FOMB. |
| PR | 210 | Batlle, Juan Carlos | 11/15/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate in meeting with S. Llompart (ACG) to discuss Ports financial projections in preparation for meeting with representatives of AAFAF. |
| PR | 210 | Batlle, Juan Carlos | 11/15/2019 | 1.8 | $ 684.00 | $ 1,231.20 | Participate in meeting with J. Bayne (AAFAF), M. Marchany (P3A), J. Morrison (ACG) and S. Llompart (ACG) to discuss Ports financial model. |
| PR | 210 | Batlle, Juan Carlos | 11/15/2019 | 1.0 | $ 684.00 | $ 684.00 | Review Ports financial model in preparation for meeting with M. Marchany (P3A) and J. Bayne (AAFAF). |
| PR | 210 | Batlle, Juan Carlos | 11/15/2019 | 0.7 | $ 684.00 | $ 478.80 | Review and revise recommendation memorandum for AAFAF Board of Directors regarding sale of COFINA bonds. |
| PR | 210 | Llompart, Sofia | 11/15/2019 | 0.6 | $ 365.75 | $ 219.45 | Participate in meeting with J. Batlle (ACG) to discuss Ports financial projections in preparation for meeting with representatives of AAFAF. |
| PR | 210 | Llompart, Sofia | 11/15/2019 | 1.8 | $ 365.75 | $ 658.35 | Participate in meeting with J. Bayne (AAFAF), M. Marchany (P3A), J. Morrison (ACG) and J. Batlle (ACG) to discuss Ports financial model. |
| PR | 210 | Llompart, Sofia | 11/15/2019 | 0.9 | $ 365.75 | $ 329.18 | Review and revise Ports financial model in preparation for meeting with representatives of AAFAF. |
| Outside PR | 210 | Morrison, Jonathan | 11/15/2019 | 1.8 | $ 850.25 | $ 1,530.45 | Participate in meeting with J. Bayne (AAFAF), M. Marchany (P3A), S. Llompart (ACG) and J. Batlle (ACG) to discuss financial impact of the Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 11/15/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Review Ports financial model in preparation for call with J. Bayne (AAFAF) and representatives of the P3 Authority regarding financial impact of the Cruise Ship P3 Project. |
| Outside PR | 210 | Morrison, Jonathan | 11/15/2019 | 0.7 | $ 850.25 | $ 595.18 | Review and revise memorandum to AAFAF Board regarding sale of COFINA bonds to incorporate comments received from J. Batlle (ACG). |

Exhibit C

7 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|----------|------|-------------|------|-------------|-------------|-------------|-----------------|
| Outside PR | 216 | Feldman, Robert | 11/15/2019 | 0.3 | $ 525.00 | $ 157.50 | Modify fiscal plan scenario slide for comments provided by F. Batlle (ACG). |
| Outside PR | 3 | Barrett, Dennis | 11/16/2019 | 1.1 | $ 850.25 | $ 935.28 | Prepare analysis estimating additional professional fees under a Commonwealth plan of adjustment litigation scenario. |
| Outside PR | 21 | Barrett, Dennis | 11/16/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with representatives of Ankura regarding open workstreams. |
| Outside PR | 21 | Batlle, Fernando | 11/16/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with representatives of Ankura regarding open workstreams. |
| Outside PR | 21 | Feldman, Robert | 11/16/2019 | 1.0 | $ 525.00 | $ 525.00 | Participate on call with representatives of Ankura regarding open workstreams. |
| Outside PR | 21 | Leake, Paul | 11/16/2019 | 1.0 | $ 370.50 | $ 370.50 | Participate on call with representatives of Ankura regarding open workstreams. |
| Outside PR | 21 | Levantis, James | 11/16/2019 | 1.0 | $ 446.50 | $ 446.50 | Participate on call with representatives of Ankura regarding open workstreams. |
| Outside PR | 200 | Levantis, James | 11/16/2019 | 0.4 | $ 446.50 | $ 178.60 | Update the COFINA SUT collection graph for additional collections received to date as requested by M. Yassin (AAFAF). |
| PR | 210 | Batlle, Juan Carlos | 11/16/2019 | 1.8 | $ 684.00 | $ 1,231.20 | Review and revise recommendation memorandum for AAFAF Board of Directors regarding sale of COFINA bonds. |
| Outside PR | 3 | Feldman, Robert | 11/17/2019 | 0.3 | $ 525.00 | $ 157.50 | Prepare summary of impact of updating for fiscal year 2019 actual results in the commonwealth fiscal plan at request of D. Barrett (ACG). |
| PR | 210 | Batlle, Fernando | 11/17/2019 | 1.1 | $ 916.75 | $ 1,008.43 | Review and revise memorandum to AAFAF Board of Directors recommending approach for sale of COFINA bonds as part of PRIFA-Ports transaction as requested by representatives of AAFAF. |
| Outside PR | 216 | Barrett, Dennis | 11/17/2019 | 1.9 | $ 850.25 | $ 1,615.48 | Continue working on analysis detailing impact of Pension Reform on each of the judges in JRS. |
| Outside PR | 3 | Levantis, James | 11/18/2019 | 1.2 | $ 446.50 | $ 535.80 | Prepare summary of rightsizing savings related to personnel reduction and school closures for the Department of Education as potential uses for additional Medicaid funding. |
| PR | 56 | Batlle, Juan Carlos | 11/18/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with B. Fernandez (AAFAF) to provide update on PRIDCO RSA progress. |
| PR | 56 | Llompart, Sofia | 11/18/2019 | 0.2 | $ 365.75 | $ 73.15 | Participate in discussion with J. Morrison (ACG) regarding PRIDCO sources of cash flow related to questions received from representatives of Ernst & Young. |
| PR | 56 | Llompart, Sofia | 11/18/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise DDEC VTP proposal to incorporate feedback received from R. Maldonado (AAFAF). |
| PR | 56 | Llompart, Sofia | 11/18/2019 | 0.3 | $ 365.75 | $ 109.73 | Review PRIDCO asset manager data room proponent access as requested by B. Fernandez (AAFAF). |
| PR | 56 | Llompart, Sofia | 11/18/2019 | 0.2 | $ 365.75 | $ 73.15 | Review and revise PRIDCO cash flow report in response to question from representatives of Ernst & Young regarding federal funds. |
| PR | 56 | Llompart, Sofia | 11/18/2019 | 0.2 | $ 365.75 | $ 73.15 | Review budget reapportionment form provided by R. Maldonado (AAFAF) in preparation for distribution to representatives of Vision 2 Action. |
| Outside PR | 56 | Morrison, Jonathan | 11/18/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with S. Llompart (ACG) regarding PRIDCO sources of cash flow related to questions received from representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 11/18/2019 | 1.0 | $ 850.25 | $ 850.25 | Review and analyze PRIDCO historical financial statements regarding sources of cash flow related to questions received from representatives of Ernst & Young. |
| PR | 210 | Batlle, Juan Carlos | 11/18/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with M. Rapaport (NP), V. Wong (NP), S. Uhland (OMM), S. Pak (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA) and S. Llompart (ACG) to discuss closing logistics and documentation for PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 11/18/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with J. Morrison (ACG) regarding memorandum for AAFAF Board related to sale of COFINA bonds held by PRIFA. |
| PR | 210 | Batlle, Juan Carlos | 11/18/2019 | 1.4 | $ 684.00 | $ 957.60 | Participate in meeting with F. Fontanes (P3A), M. Marchany (P3A) and S. Llompart (ACG) to discuss financial impact of cruise ship P3 transaction at Ports. |
| PR | 210 | Batlle, Juan Carlos | 11/18/2019 | 0.8 | $ 684.00 | $ 547.20 | Review and revise memorandum prepared for AAFAF Board of Directors regarding the selection of a bank to purchase COFINA bonds. |
| PR | 210 | Batlle, Juan Carlos | 11/18/2019 | 0.6 | $ 684.00 | $ 410.40 | Review and revise recommendation memorandum for AAFAF Board of Directors in connection with sale of COFINA bonds. |
| PR | 210 | Batlle, Juan Carlos | 11/18/2019 | 0.4 | $ 684.00 | $ 273.60 | Correspond with R. Valentine (Macquarie) regarding Ports Cruise Ship P3 assumptions needed for incorporation in Ports financial model. |
| PR | 210 | Batlle, Juan Carlos | 11/18/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with L. Alfaro (Barclays) to discuss sale of COFINA bonds for PRIFA-Ports restructuring purposes. |
| PR | 210 | Llompart, Sofia | 11/18/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with M. Rapaport (NP), V. Wong (NP), S. Uhland (OMM), S. Pak (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA) and J. Batlle (ACG) to discuss closing logistics and documentation for PRIFA-Ports settlement. |
| PR | 210 | Llompart, Sofia | 11/18/2019 | 1.2 | $ 365.75 | $ 438.90 | Participate in meeting with F. Fontanes (P3A), M. Marchany (P3A) and J. Batlle (ACG) to discuss financial impact of cruise ship P3 transaction at Ports (partial). |
| PR | 210 | Llompart, Sofia | 11/18/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise Ports financial model to incorporate feedback received from representatives of AAFAF. |
| PR | 210 | Llompart, Sofia | 11/18/2019 | 0.8 | $ 365.75 | $ 292.60 | Prepare presentation of Ports financial projections in preparation for meeting with representatives of the P3 Authority. |
| PR | 210 | Llompart, Sofia | 11/18/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise Ports financial model to incorporate feedback received from representatives of the P3 Authority. |
| PR | 210 | Llompart, Sofia | 11/18/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise presentation of Ports financial projections to incorporate feedback received from J. Batlle (ACG). |
| PR | 210 | Llompart, Sofia | 11/18/2019 | 0.3 | $ 365.75 | $ 109.73 | Prepare summary of Ports financial assumptions to be shared with representatives of Macquarie. |
| Outside PR | 210 | Morrison, Jonathan | 11/18/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with J. Batlle (ACG) regarding memorandum for AAFAF Board related to sale of COFINA bonds held by PRIFA. |
| Outside PR | 210 | Morrison, Jonathan | 11/18/2019 | 0.8 | $ 850.25 | $ 680.20 | Review and revise memorandum to AAFAF Board regarding sale of COFINA bonds held by PRIFA to incorporate comments received from F. Batlle (ACG). |
| PR | 213 | Batlle, Juan Carlos | 11/18/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with S. Llompart (ACG) and J. Morrison (ACG) to discuss UPR debt sustainability analysis for purposes of debt restructuring. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 213 | Batlle, Juan Carlos | 11/18/2019 | 1.3 | $ 684.00 | $ 889.20 | Revise and provide comments to presentation regarding recommended strategy for UPR debt restructuring. |
| PR | 213 | Llompart, Sofia | 11/18/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Morrison (ACG) to discuss UPR debt sustainability analysis in preparation for meeting with representatives of AAFAF. |
| PR | 213 | Llompart, Sofia | 11/18/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Batlle (ACG) and J. Morrison (ACG) to discuss UPR debt sustainability analysis for purposes of debt restructuring. |
| Outside PR | 213 | Morrison, Jonathan | 11/18/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG) to discuss UPR debt sustainability analysis in preparation for meeting with representatives of AAFAF. |
| Outside PR | 213 | Morrison, Jonathan | 11/18/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with J. Batlle (ACG) and S. Llompart (ACG) to discuss UPR debt sustainability analysis for purposes of debt restructuring. |
| Outside PR | 213 | Morrison, Jonathan | 11/18/2019 | 0.4 | $ 850.25 | $ 340.10 | Develop briefing materials for representatives of AAFAF related to UPR amendment and restructuring alternatives. |
| Outside PR | 216 | Leake, Paul | 11/18/2019 | 0.6 | $ 370.50 | $ 222.30 | Diligence the Commonwealth rightsizing model to understand essential services that are projected to be cut, but could be maintained with additional Medicaid funding. |
| Outside PR | 216 | Leake, Paul | 11/18/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare summary of essential services that could be maintained if additional Medicaid funding is received for inclusion in the impact of Medicaid funding presentation requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 11/18/2019 | 0.3 | $ 370.50 | $ 111.15 | Revise the Act 154 presentation for comments provided by F. Batlle (ACG). |
| Outside PR | 216 | Levantis, James | 11/18/2019 | 0.8 | $ 446.50 | $ 357.20 | Map headcount by agency data from OMB for central government agencies based on payroll report published by AAFAF to include in personnel spend to headcount analysis requested F. Batlle (ACG). |
| Outside PR | 216 | Levantis, James | 11/18/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare analysis of personnel spend to headcount for central government agencies requested F. Batlle (ACG). |
| Outside PR | 216 | Levantis, James | 11/18/2019 | 0.3 | $ 446.50 | $ 133.95 | Diligence FY17 - FY20 budget reports from OMB to include central government personnel spend in the personnel spend to headcount analysis requested F. Batlle (ACG). |
| PR | 56 | Batlle, Fernando | 11/19/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with J. Batlle (ACG) to discuss PRIDCO restructuring and status of FOMB approval. |
| PR | 56 | Batlle, Juan Carlos | 11/19/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with J. Morrison (ACG) and S. Llompart (ACG) to discuss PRIDCO restructuring approval from the FOMB. |
| PR | 56 | Batlle, Juan Carlos | 11/19/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with F. Batlle (ACG) to discuss PRIDCO restructuring and status of FOMB approval. |
| PR | 56 | Batlle, Juan Carlos | 11/19/2019 | 0.5 | $ 684.00 | $ 342.00 | Revise memorandum regarding Trustee properties and micro-grid projects prepared by representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Llompart, Sofia | 11/19/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Morrison (ACG) and J. Batlle (ACG) to discuss PRIDCO restructuring approval from the FOMB. |
| PR | 56 | Llompart, Sofia | 11/19/2019 | 0.9 | $ 365.75 | $ 329.18 | Review and revise PRIDCO cash flow report in response to question from representatives of Ernst & Young regarding federal funds. |
| PR | 56 | Llompart, Sofia | 11/19/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise DDEC VTP proposal to incorporate feedback received from R. Maldonado (AAFAF). |
| PR | 56 | Llompart, Sofia | 11/19/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with A. Roig (V2A) regarding DDEC VTP proposal pending review. |
| Outside PR | 56 | Morrison, Jonathan | 11/19/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG) and J. Batlle (ACG) to discuss PRIDCO restructuring approval from the FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 11/19/2019 | 0.4 | $ 850.25 | $ 340.10 | Analyze FEDE funding flows through PRIDCO in response to questions from representative of Ernst & Young regarding the same. |
| Outside PR | 56 | Morrison, Jonathan | 11/19/2019 | 0.1 | $ 850.25 | $ 85.03 | Correspond with representatives of Ernst & Young regarding FEDE funding flows through PRIDCO. |
| PR | 210 | Batlle, Juan Carlos | 11/19/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with J. Morrison (ACG), S. Llompart (ACG), and representatives of Morrison Foerster, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Reed Smith and Nixon Peabody to discuss closing logistics for PRIFA-Ports bonds settlement. |
| PR | 210 | Batlle, Juan Carlos | 11/19/2019 | 1.5 | $ 684.00 | $ 1,026.00 | Revise memorandum for AAFAF Board of Directors regarding selection of Barclays for purchase of COFINA bonds. |
| PR | 210 | Llompart, Sofia | 11/19/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Batlle (ACG), J. Morrison (ACG) and representatives of Morrison Foerster, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Reed Smith and Nixon Peabody to discuss closing logistics for PRIFA-Ports bonds settlement. |
| Outside PR | 210 | Morrison, Jonathan | 11/19/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with J. Batlle (ACG), S. Llompart (ACG) and representatives of Morrison Foerster, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Reed Smith and Nixon Peabody to discuss closing logistics for PRIFA-Ports bonds settlement. |
| Outside PR | 210 | Morrison, Jonathan | 11/19/2019 | 0.8 | $ 850.25 | $ 680.20 | Review and revise memorandum to AAFAF Board regarding sale of COFINA bonds held by PRIFA to incorporate comments received from representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez. |
| Outside PR | 210 | Morrison, Jonathan | 11/19/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with M. Kremer (OMM) regarding cash requirements in PRIFA-Ports bond closing. |
| PR | 213 | Llompart, Sofia | 11/19/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate on call with J. Morrison (ACG) to discuss UPR debt restructuring scenarios for purposes of restructuring presentation. |
| PR | 213 | Llompart, Sofia | 11/19/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise UPR fiscal plan comparison to incorporate debt service analysis for purposes of restructuring presentation for representatives of AAFAF. |
| PR | 213 | Llompart, Sofia | 11/19/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise UPR restructuring summary presentation prepared for representatives of AAFAF. |
| PR | 213 | Llompart, Sofia | 11/19/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise UPR certified fiscal plan in preparation for meeting with representatives of AAFAF to discuss UPR debt restructuring. |
| Outside PR | 213 | Morrison, Jonathan | 11/19/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with S. Llompart (ACG) to discuss UPR debt restructuring scenarios for purposes of restructuring presentation. |
| Outside PR | 213 | Morrison, Jonathan | 11/19/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Analyze UPR fiscal plan received from representatives of Bluhaus relative to FOMB plan dated June 2019. |
| Outside PR | 213 | Morrison, Jonathan | 11/19/2019 | 0.9 | $ 850.25 | $ 765.23 | Develop briefing materials for representatives of AAFAF related to UPR amendment and restructuring alternatives. |
| Outside PR | 213 | Morrison, Jonathan | 11/19/2019 | 0.5 | $ 850.25 | $ 425.13 | Analyze funding amounts required for 11th UPR amendment. |
| Outside PR | 213 | Morrison, Jonathan | 11/19/2019 | 0.4 | $ 850.25 | $ 340.10 | Review UPR bond reserve account and payments required for extension of amendment. |
| Outside PR | 216 | Barrett, Dennis | 11/19/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in discussion with J Levantis (ACG) and P. Leake (ACG) regarding comments on the impact of Medicaid funding presentation requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Barrett, Dennis | 11/19/2019 | 0.7 | $ 850.25 | $ 595.18 | Review and provide comments on Medicaid analysis prepared by P. Leake (ACG). |
| Outside PR | 216 | Leake, Paul | 11/19/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate in discussion with D. Barrett (ACG) and J. Levantis (ACG) regarding comments on the impact of Medicaid funding presentation requested by O. Marrero (AAFAF). |

Exhibit C

9 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Leake, Paul | 11/19/2019 | 1.8 | $ 370.50 | $ 666.90 | Continue to prepare summary of essential services that could be maintained if additional Medicaid funding is received for inclusion in the impact of Medicaid funding presentation requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 11/19/2019 | 0.9 | $ 370.50 | $ 333.45 | Revise the impact of Medicaid funding presentation requested by O. Marrero (AAFAF) for comments provided by D. Barrett (ACG). |
| Outside PR | 216 | Leake, Paul | 11/19/2019 | 0.5 | $ 370.50 | $ 185.25 | Consolidate and prepare impact of Medicaid funding presentation requested by O. Marrero (AAFAF) for D. Barrett (ACG) to review. |
| Outside PR | 216 | Levantis, James | 11/19/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate in discussion with D. Barrett (ACG) and P. Leake (ACG) regarding comments on the impact of Medicaid funding presentation requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Levantis, James | 11/19/2019 | 1.7 | $ 446.50 | $ 759.05 | Prepare summary of rightsizing savings related to personnel reductions for the Department of Public Safety as potential uses for addition Medicaid funding. |
| Outside PR | 216 | Levantis, James | 11/19/2019 | 0.5 | $ 446.50 | $ 223.25 | Review and provide comments on the impact of Medicaid funding presentation prepared by P. Leake (ACG). |
| Outside PR | 2 | Barrett, Dennis | 11/20/2019 | 0.2 | $ 850.25 | $ 170.05 | Prepare summary of year to date liquidity plan outperformance requested by M. Yassin (AAFAF). |
| Outside PR | 25 | Alvarez, Charles | 11/20/2019 | 0.5 | $ 418.00 | $ 209.00 | Finalize Exhibit D for the August fee statement. |
| Outside PR | 25 | Alvarez, Charles | 11/20/2019 | 0.2 | $ 418.00 | $ 83.60 | Prepare expense exhibits to be included in the August 2019 monthly fee statement. |
| Outside PR | 25 | Leake, Paul | 11/20/2019 | 0.9 | $ 370.50 | $ 333.45 | Review and revise time meeting reconciliations from 10/1/19 - 10/16/19 in the October non-Title III fee statement. |
| Outside PR | 25 | Leake, Paul | 11/20/2019 | 0.2 | $ 370.50 | $ 74.10 | Prepare and send the October fee statement to S. Llompart (ACG) and J. Verdeja (ACG) for review. |
| Outside PR | 25 | Levantis, James | 11/20/2019 | 1.3 | $ 446.50 | $ 580.45 | Review and revise time detail entries from 10/17/19 - 10/31/19 in the non-Title III October fee statement. |
| PR | 56 | Llompart, Sofia | 11/20/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with J. Morrison (ACG) and representatives of AAFAF, PRIDCO and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 11/20/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise DDEC VTP proposal presentation to incorporate updated financial information. |
| PR | 56 | Llompart, Sofia | 11/20/2019 | 0.7 | $ 365.75 | $ 256.03 | Provide data room access to new RFP proposed users as requested by B. Fernandez (AAFAF). |
| PR | 56 | Llompart, Sofia | 11/20/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 11/20/19. |
| PR | 56 | Llompart, Sofia | 11/20/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with A. Roig (V2A) regarding VTP proposal budget increase request form. |
| Outside PR | 56 | Morrison, Jonathan | 11/20/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with S. Llompart (ACG) and representatives of AAFAF, PRIDCO and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 210 | Llompart, Sofia | 11/20/2019 | 1.6 | $ 365.75 | $ 585.20 | Review and revise Ports cruise ship P3 proposal in preparation for meeting with representatives of Macquarie. |
| PR | 210 | Llompart, Sofia | 11/20/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise Ports financial model in preparation for meeting with representatives of Macquarie. |
| Outside PR | 210 | Morrison, Jonathan | 11/20/2019 | 0.5 | $ 850.25 | $ 425.13 | Review and analyze cruise ship P3 Authority proposal and potential implications to future cash flow of the Ports Authority. |
| PR | 213 | Llompart, Sofia | 11/20/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise UPR debt restructuring presentation to incorporate feedback received from J. Batlle (ACG). |
| PR | 213 | Llompart, Sofia | 11/20/2019 | 0.3 | $ 365.75 | $ 109.73 | Review and revise UPR certified fiscal plan in preparation for meeting with representatives of AAFAF to discuss UPR debt restructuring. |
| PR | 216 | Batlle, Fernando | 11/20/2019 | 0.7 | $ 916.75 | $ 641.73 | Review and edit local cost share Medicaid analysis requested by AAFAF as part of Government effort to optimize Medicaid funding request to Congress. |
| Outside PR | 216 | Leake, Paul | 11/20/2019 | 0.6 | $ 370.50 | $ 222.30 | Revise the impact of Medicaid funding presentation requested by O. Marrero (AAFAF) for comments provided by J. Storpian (AAFAF). |
| Outside PR | 25 | Leake, Paul | 11/21/2019 | 1.0 | $ 370.50 | $ 370.50 | Review and revise time detail from 10/1/19 - 10/16/19 in the October non-Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/21/2019 | 0.6 | $ 446.50 | $ 267.90 | Aggregate revised time detail to include in the October non-Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/21/2019 | 0.3 | $ 446.50 | $ 133.95 | Review and revise meeting reconciliations from 10/17/19 - 10/31/19 in the non-Title III October fee statement. |
| PR | 25 | Llompart, Sofia | 11/21/2019 | 1.0 | $ 365.75 | $ 365.75 | Review and revise PRIDCO, PRIFA and Ports time detail for October 2019 fee statement. |
| Outside PR | 56 | Morrison, Jonathan | 11/21/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with R. Tennenbaum (GTAM) regarding PRIDCO restructuring process and open issues. |
| Outside PR | 200 | Barrett, Dennis | 11/21/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with M. Yassin (AAFAF) regarding COFINA debt service savings as a result of COFINA plan of adjustment. |
| Outside PR | 200 | Barrett, Dennis | 11/21/2019 | 0.2 | $ 850.25 | $ 170.05 | Calculate COFINA debt service savings as a result of COFINA plan of adjustment as requested by M. Yassin (AAFAF). |
| Outside PR | 200 | Levantis, James | 11/21/2019 | 0.5 | $ 446.50 | $ 223.25 | Update COFINA SUT collections chart for collections to date as of 11/21/19 as requested by M. Yassin (AAFAF). |
| Outside PR | 200 | Levantis, James | 11/21/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with A. Scurto (BondLink) for upload of press release document and COFINA SUT collections to the COFINA investor relations site. |
| PR | 210 | Batlle, Juan Carlos | 11/21/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with T. Dobney (Macquarie), M. Marchany (P3A), J. Morrison (ACG) and S. Llompart (ACG) to discuss Ports cruise ship P3 financial impact (partial). |
| PR | 210 | Llompart, Sofia | 11/21/2019 | 0.9 | $ 365.75 | $ 329.18 | Participate on call with T. Dobney (Macquarie), M. Marchany (P3A), J. Morrison (ACG) and J. Batlle (ACG) to discuss Ports cruise ship P3 financial impact. |
| PR | 210 | Llompart, Sofia | 11/21/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with J. Morrison (ACG) to discuss Ports financial model changes based on feedback received from T. Dobney (Macquarie). |
| PR | 210 | Llompart, Sofia | 11/21/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise Ports cruise ship P3 proposal in preparation for meeting with representatives of Macquarie. |
| PR | 210 | Llompart, Sofia | 11/21/2019 | 0.3 | $ 365.75 | $ 109.73 | Review cruise ship financial model provided by representatives of the P3 Authority for purposes of the Ports financial model. |
| Outside PR | 210 | Morrison, Jonathan | 11/21/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate on call with T. Dobney (Macquarie), M. Marchany (P3A), S. Llompart (ACG) and J. Batlle (ACG) to discuss Ports cruise ship P3 financial impact. |
| Outside PR | 210 | Morrison, Jonathan | 11/21/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with S. Llompart (ACG) to discuss Ports financial model changes based on feedback received from T. Dobney (Macquarie). |
| Outside PR | 210 | Morrison, Jonathan | 11/21/2019 | 2.1 | $ 850.25 | $ 1,785.53 | Review Ports financial model with regard to potential initiatives to improve cash flows. |
| Outside PR | 3 | Barrett, Dennis | 11/22/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with M. Gonzalez (AAFAF) regarding Uniform Healthcare in the certified fiscal plan. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Batlle, Fernando | 11/22/2019 | 0.1 | $ 916.75 | $ 91.68 | Correspond with D. Barrett (ACG) regarding analysis on health care savings included in the fiscal plan as requested by representatives of AAFAF. |
| Outside PR | 21 | Batlle, Fernando | 11/22/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with K. Cowherd and R. Tabor (ACG) to discuss implementation work streams status and staffing levels. |
| Outside PR | 25 | Leake, Paul | 11/22/2019 | 0.4 | $ 370.50 | $ 148.20 | Revise the non-Title III August fee statement from 8/1/19 - 8/16/19 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Leake, Paul | 11/22/2019 | 0.4 | $ 370.50 | $ 148.20 | Revise the October fee statement for comments provided by J. Batlle (ACG). |
| Outside PR | 25 | Levantis, James | 11/22/2019 | 0.4 | $ 446.50 | $ 178.60 | Revise the non-Title III August fee statement from 8/17/19 - 8/31/19 for comments provided by D. Barrett (ACG). |
| PR | 25 | Llompart, Sofia | 11/22/2019 | 1.0 | $ 365.75 | $ 365.75 | Review and revise PRIDCO, PRIFA and Ports detail for October 2019 fee statement. |
| Outside PR | 56 | Batlle, Fernando | 11/22/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with J. Gavin (Citi) to discuss PRIDCO restructuring recoveries and implementation risks related to rightsizing savings needed to execute the transaction. |
| Outside PR | 56 | Batlle, Fernando | 11/22/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with M. Rodriguez (PMA) to discuss lien analysis related to PRIDCO restructuring and impact on recovery levels. |
| PR | 56 | Batlle, Juan Carlos | 11/22/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with S. Llompart (ACG) and J. Morrison (ACG) to discuss PRIDO RSA status and presentation for AAFAF on FOMB developments. |
| PR | 56 | Batlle, Juan Carlos | 11/22/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate in meeting with C. Yamin (AAFAF), C. Saavedra (AAFAF) and J. Bayne (AAFAF ) to discuss FOMB position with regards to PRIDCO RSA. |
| PR | 56 | Llompart, Sofia | 11/22/2019 | 0.2 | $ 365.75 | $ 73.15 | Participate on call with J. Batlle (ACG) and J. Morrison (ACG) to discuss PRIDO RSA status and presentation for AAFAF on FOMB developments. |
| PR | 56 | Llompart, Sofia | 11/22/2019 | 0.4 | $ 365.75 | $ 146.30 | Review VTP executive order sample provided by R. Maldonado (AAFAF) for purposes of DDEC VTP proposal. |
| Outside PR | 56 | Morrison, Jonathan | 11/22/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with J. Batlle (ACG) and S. Llompart (ACG) to discuss PRIDO RSA status and presentation for AAFAF on FOMB developments. |
| Outside PR | 56 | Morrison, Jonathan | 11/22/2019 | 2.3 | $ 850.25 | $ 1,955.58 | Develop briefing materials for representatives of AAFAF related to PRIDCO restructuring and progress to date. |
| PR | 213 | Batlle, Juan Carlos | 11/22/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with B. Fernandez (AAFAF), M. Gonzalez (AAFAF), J. Morrison (ACG) and S. Llompart (ACG) to discuss forbearance agreement with UPR bondholders and preliminary restructuring strategies. |
| PR | 213 | Llompart, Sofia | 11/22/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with B. Fernandez (AAFAF), M. Gonzalez (AAFAF), J. Morrison (ACG) and J. Batlle (ACG) to discuss forbearance agreement with UPR bondholders and preliminary restructuring strategies. |
| PR | 213 | Llompart, Sofia | 11/22/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with B. Fernandez (AAFAF) regarding UPR restructuring presentation. |
| Outside PR | 213 | Morrison, Jonathan | 11/22/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with B. Fernandez (AAFAF), M. Gonzalez (AAFAF), J. Batlle (ACG) and S. Llompart (ACG) to discuss forbearance agreement with UPR bondholders and preliminary restructuring strategies. |
| Outside PR | 25 | Batlle, Fernando | 11/23/2019 | 0.5 | $ 916.75 | $ 458.38 | Review and edit August fee statement. |
| Outside PR | 56 | Batlle, Fernando | 11/23/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss strategy to obtain FOMB approval of PRIDCO restructuring transaction. |
| Outside PR | 56 | Batlle, Fernando | 11/23/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with J. Batlle (ACG) to discuss PRIDCO restructuring. |
| Outside PR | 56 | Batlle, Fernando | 11/23/2019 | 1.0 | $ 916.75 | $ 916.75 | Review PRIDCO materials prepared by representatives of O'Melveny & Myers and J. Morrison (ACG) related to PRIDCO liens and the fiscal plan. |
| PR | 56 | Batlle, Juan Carlos | 11/23/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss strategy to obtain FOMB approval of PRIDCO restructuring transaction. |
| PR | 56 | Batlle, Juan Carlos | 11/23/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with F. Batlle (ACG) to discuss PRIDCO restructuring. |
| PR | 56 | Batlle, Juan Carlos | 11/23/2019 | 1.0 | $ 684.00 | $ 684.00 | Revise PRIDCO RSA presentation to incorporate changes requested by representatives of AAFAF. |
| PR | 56 | Batlle, Juan Carlos | 11/23/2019 | 0.7 | $ 684.00 | $ 478.80 | Review and revise PRIDCO RSA presentation as requested by representatives of AAFAF. |
| PR | 56 | Batlle, Juan Carlos | 11/23/2019 | 0.3 | $ 684.00 | $ 205.20 | Review lien analysis in preparation for conference call with PRIDCO working group. |
| PR | 56 | Batlle, Juan Carlos | 11/23/2019 | 0.2 | $ 684.00 | $ 136.80 | Review materials prepared by O'Melveny & Myers in preparation for conference call with representatives of O'Melveny & Myers, AAFAF, Pietrantoni Mendez & Alvarez and Ankura to discuss FOMB's position with regards to PRIDCO RSA. |
| PR | 56 | Llompart, Sofia | 11/23/2019 | 0.8 | $ 365.75 | $ 292.60 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss strategy to obtain FOMB approval of PRIDCO restructuring transaction. |
| PR | 56 | Llompart, Sofia | 11/23/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise PRIDCO restructuring presentation to incorporate work plan status update information. |
| Outside PR | 56 | Morrison, Jonathan | 11/23/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss strategy to obtain FOMB approval of PRIDCO restructuring transaction. |
| Outside PR | 56 | Morrison, Jonathan | 11/23/2019 | 0.8 | $ 850.25 | $ 680.20 | Review PRIDCO accrued interest and treatment within RSA for restructuring purposes. |
| PR | 56 | Llompart, Sofia | 11/24/2019 | 1.4 | $ 365.75 | $ 512.05 | Review and revise DDEC VTP proposal model to incorporate updated incentive payout parameters. |
| PR | 56 | Llompart, Sofia | 11/24/2019 | 1.3 | $ 365.75 | $ 475.48 | Review and revise DDEC VTP proposal presentation to incorporate updated program information. |
| Outside PR | 25 | Leake, Paul | 11/25/2019 | 0.7 | $ 370.50 | $ 259.35 | Revise the non-Title III September fee statement from 9/11/19 - 9/30/19 for comments provided by F. Batlle (ACG). |
| Outside PR | 25 | Levantis, James | 11/25/2019 | 0.3 | $ 446.50 | $ 133.95 | Finalize and prepare August non-Title III fee statement for submission to AAFAF. |
| Outside PR | 25 | Levantis, James | 11/25/2019 | 0.2 | $ 446.50 | $ 89.30 | Revise the non-Title III September fee statement from 9/1/19 - 9/10/19 for comments provided by F. Batlle (ACG). |
| Outside PR | 56 | Batlle, Fernando | 11/25/2019 | 1.4 | $ 916.75 | $ 1,283.45 | Review PRIDCO restructuring presentation in preparation to address concerns raised by FOMB as part of Section 207 approval process. |
| PR | 56 | Llompart, Sofia | 11/25/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate in meeting with J. Verdeja (ACG) to discuss PRIDCO restructuring open items. |
| PR | 56 | Llompart, Sofia | 11/25/2019 | 0.2 | $ 365.75 | $ 73.15 | Participate on call with J. Morrison (ACG) regarding PRIDCO VTP proposal for AAFAF. |
| PR | 56 | Llompart, Sofia | 11/25/2019 | 1.5 | $ 365.75 | $ 548.63 | Review and revise DDEC VTP proposal presentation to incorporate updated program information. |
| PR | 56 | Llompart, Sofia | 11/25/2019 | 1.4 | $ 365.75 | $ 512.05 | Prepare DDEC VTP proposal issues list in preparation for distribution to representatives of AAFAF. |

Exhibit C
11 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 56 | Morrison, Jonathan | 11/25/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with S. Llompart (ACG) regarding PRIDCO VTP proposal for AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 11/25/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Analyze questions received from PRIDCO Asset Manager RFP proponents and develop responses regarding the same. |
| Outside PR | 56 | Morrison, Jonathan | 11/25/2019 | 0.6 | $ 850.25 | $ 510.15 | Review PRIDCO VTP proposal for representatives of AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 11/25/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with J. Batlle (ACG) and F. Batlle (ACG) regarding discussion materials for representatives of AAFAF related to PRIDCO operational restructuring progress to date. |
| Outside PR | 56 | Morrison, Jonathan | 11/25/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in discussion with M. Kremer (OMM) regarding PRIDCO memorandum for AAFAF related to revenue bond liens and available cash flow. |
| PR | 56 | Verdeja, Julio | 11/25/2019 | 0.4 | $ 318.25 | $ 127.30 | Participate in meeting with S. Llompart (ACG) to discuss PRIDCO restructuring open items. |
| PR | 56 | Verdeja, Julio | 11/25/2019 | 2.0 | $ 318.25 | $ 636.50 | Prepare PRIDCO property recordation data for upload to shared data room. |
| PR | 56 | Verdeja, Julio | 11/25/2019 | 0.9 | $ 318.25 | $ 286.43 | Prepare report for PRIDCO Asset Manager data room to determine which proponents have not accessed the information as requested by B. Fernandez (AAFAF). |
| PR | 56 | Verdeja, Julio | 11/25/2019 | 0.4 | $ 318.25 | $ 127.30 | Correspond with B. Fernandez (AAFAF) and A. Rodriguez (PRIDCO) regarding Asset Manager RFP proponents' access to the data room. |
| Outside PR | 200 | Batlle, Fernando | 11/25/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with E. Arias (PMA) and V. Wong (Nixon) to discuss potential disclosure related to Kroll ratings process. |
| Outside PR | 209 | Barrett, Dennis | 11/25/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with representatives of Ankura, O'Melveny & Myers, PJT and Proskauer to strategize on PRIFA Bans. |
| Outside PR | 209 | Batlle, Fernando | 11/25/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), F. Batlle (ACG) and J. Morrison (ACG) to discuss PRIFA Mepsi term sheet, non-disclosure agreement and offer to Ad Hoc Group. |
| Outside PR | 209 | Batlle, Fernando | 11/25/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with representatives of Ankura, O'Melveny & Myers, PJT and Proskauer to strategize on PRIFA Bans. |
| Outside PR | 209 | Batlle, Fernando | 11/25/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), J. Batlle (ACG) and J. Morrison (ACG) to discuss status of PRIFA Bans negotiations with PRIFA Bans creditors. |
| Outside PR | 209 | Batlle, Fernando | 11/25/2019 | 0.2 | $ 916.75 | $ 183.35 | Respond to correspondence related to PRIFA BAN negotiation with Fir Tree related to stipulation changes. |
| PR | 209 | Batlle, Juan Carlos | 11/25/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), F. Batlle (ACG) and J. Morrison (ACG) to discuss PRIFA Mepsi term sheet, non-disclosure agreement and offer to Ad Hoc Group. |
| PR | 209 | Batlle, Juan Carlos | 11/25/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), J. Batlle (ACG) and J. Morrison (ACG) to discuss status of PRIFA Bans negotiations with PRIFA Bans creditors. |
| PR | 209 | Batlle, Juan Carlos | 11/25/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate in meeting with M. Yassin (AAFAF) to discuss PRIFA (MEPSI) offer. |
| Outside PR | 209 | Morrison, Jonathan | 11/25/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), F. Batlle (ACG) and J. Batlle (ACG) to discuss PRIFA Mepsi term sheet, non-disclosure agreement and offer to Ad Hoc Group. |
| Outside PR | 209 | Morrison, Jonathan | 11/25/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), F. Batlle (ACG) and J. Batlle (ACG) to discuss status of PRIFA Bans negotiations with PRIFA Bans creditors. |
| Outside PR | 210 | Batlle, Fernando | 11/25/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), J. Batlle (ACG) and J. Morrison (ACG) to discuss closing logistics and open issues for PRIFA-Ports RSA settlement. |
| Outside PR | 210 | Batlle, Fernando | 11/25/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with M. Rapaport (NP) and V. Wong (NP) to discuss tax opinion requirements for PRIFA-Ports closing purposes. |
| PR | 210 | Batlle, Juan Carlos | 11/25/2019 | 0.7 | $ 684.00 | $ 478.80 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), F. Batlle (ACG) and J. Morrison (ACG) to discuss closing logistics and open issues for PRIFA-Ports RSA settlement. |
| PR | 210 | Batlle, Juan Carlos | 11/25/2019 | 1.0 | $ 684.00 | $ 684.00 | Review outstanding issues for PRIFA-Ports RSA settlement in preparation for meeting with C. Yamin (AAFAF) and M. Yassin (AAFAF) to discuss open matters. |
| PR | 210 | Batlle, Juan Carlos | 11/25/2019 | 0.7 | $ 684.00 | $ 478.80 | Participate in meeting with J. Bayne (AAFAF) and N. Perez (P3A) to discuss potential Ports VTP programs. |
| PR | 210 | Batlle, Juan Carlos | 11/25/2019 | 0.2 | $ 684.00 | $ 136.80 | Review memorandum prepared by representatives of O'Melveny & Myers regarding payment of PRIFA-Ports Trustee fees. |
| PR | 210 | Llompart, Sofia | 11/25/2019 | 1.1 | $ 365.75 | $ 402.33 | Review and revise Ports financial model for purposes of comparison with cruise ship P3 proponent financial projections. |
| Outside PR | 210 | Morrison, Jonathan | 11/25/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), F. Batlle (ACG) and J. Batlle (ACG) to discuss closing logistics and open issues for PRIFA-Ports RSA settlement. |
| Outside PR | 210 | Morrison, Jonathan | 11/25/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Analyze tax implications in PRIFA-Ports transaction and correspond with representatives of Nixon Peabody regarding the same. |
| PR | 210 | Verdeja, Julio | 11/25/2019 | 0.6 | $ 318.25 | $ 190.95 | Review preliminary Ports Cruise Ship P3 presentation prepared by J. Morrison (ACG) in preparation for meeting with representatives of Ports. |
| PR | 213 | Batlle, Juan Carlos | 11/25/2019 | 0.1 | $ 684.00 | $ 68.40 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), and J. Morrison (ACG) to discuss forbearance extension logistics for UPR bonds. |
| Outside PR | 213 | Morrison, Jonathan | 11/25/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA), V. Wong (NP), M. Rapaport (NP), and J. Batlle (ACG) to discuss forbearance extension logistics for UPR bonds. |
| Outside PR | 216 | Batlle, Fernando | 11/25/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with P. Leake (ACG) and representatives of DLA Piper to discuss Act 154 presentation to US Treasury as part of adjustment period for elimination of creditability at federal level. |
| Outside PR | 216 | Leake, Paul | 11/25/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate on call with F. Batlle (ACG) and representatives of DLA Piper to discuss Act 154 presentation to US Treasury as part of adjustment period for elimination of creditability at federal level. |
| Outside PR | 3 | Leake, Paul | 11/26/2019 | 0.3 | $ 370.50 | $ 111.15 | Diligence the FOMB website and the data room for the April 2018 certified fiscal plan model at the request of R. Feldman (ACG). |
| Outside PR | 25 | Barrett, Dennis | 11/26/2019 | 0.2 | $ 850.25 | $ 170.05 | Review and provide comments on October expenses detail. |
| Outside PR | 25 | Leake, Paul | 11/26/2019 | 0.8 | $ 370.50 | $ 296.40 | Finalize and prepare September Title III fee statement for submission to AAFAF. |
| Outside PR | 25 | Leake, Paul | 11/26/2019 | 0.4 | $ 370.50 | $ 148.20 | Finalize and prepare September non-Title III fee statement for submission to AAFAF. |
| Outside PR | 25 | Leake, Paul | 11/26/2019 | 0.3 | $ 370.50 | $ 111.15 | Revise and prepare August fee statements for submission to AAFAF to include the subcontractors fees. |
| Outside PR | 25 | Leake, Paul | 11/26/2019 | 0.2 | $ 370.50 | $ 74.10 | Revise the non-Title III October fee statement from 10/1/19 - 10/16/1 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Levantis, James | 11/26/2019 | 0.4 | $ 446.50 | $ 178.60 | Aggregate and consolidate revised time detail for the October fee statement. |
| Outside PR | 25 | Levantis, James | 11/26/2019 | 0.2 | $ 446.50 | $ 89.30 | Revise the non-Title III October fee statement from 10/17/19 - 10/31/19 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Levantis, James | 11/26/2019 | 0.2 | $ 446.50 | $ 89.30 | Review and revise Exhibit D for inclusion in the October fee statement. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Llompart, Sofia | 11/26/2019 | 1.2 | $ 365.75 | $ 438.90 | Review and revise PRIDCO data room information in response to initial questions received from the asset manager RFP proponents. |
| PR | 56 | Llompart, Sofia | 11/26/2019 | 0.8 | $ 365.75 | $ 292.60 | Prepare summary of the data room access report to determine RFP proponents that have not yet accessed the data room. |
| Outside PR | 56 | Morrison, Jonathan | 11/26/2019 | 2.1 | $ 850.25 | $ 1,785.53 | Develop responses to questions received from PRIDCO Asset Manager RFP proponents. |
| PR | 56 | Verdeja, Julio | 11/26/2019 | 1.5 | $ 318.25 | $ 477.38 | Develop response for question submitted by PRIDCO Asset Manager proponent in relation to the property portfolio. |
| Outside PR | 210 | Batlle, Fernando | 11/26/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with representatives of Citi, Barclays and Nixon Peabody to discuss COFINA bonds sale process for PRIFA-Ports settlement purposes. |
| Outside PR | 210 | Batlle, Fernando | 11/26/2019 | 0.3 | $ 916.75 | $ 275.03 | Review PREPA and PRASA tax certificates regarding use of proceeds from PRIFA-Ports bond issue in relation to COFINA bonds held by PRIFA for PRIFA-Ports settlement purposes. |
| PR | 210 | Batlle, Juan Carlos | 11/26/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with D. Brownstein (Citi), V. Wong (NP), J. Morrison (ACG), L. Alfaro (Barclays) and R. Taylor (Barclays) to discuss sale of PRIFA-COFINA bonds. |
| PR | 210 | Batlle, Juan Carlos | 11/26/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with A. Billoch (PMA) and M. Rodriguez (PMA) to discuss PRIFA-Ports letter of creditor reimbursements to GDB. |
| PR | 210 | Llompart, Sofia | 11/26/2019 | 0.7 | $ 365.75 | $ 256.03 | Review and revise cruise ship P3 desirability and convenience study for purposes Ports financial model assumptions. |
| PR | 210 | Llompart, Sofia | 11/26/2019 | 0.3 | $ 365.75 | $ 109.73 | Correspond with M. Rosa (Ports) regarding Ports employee roster for purposes of VTP analysis. |
| PR | 210 | Llompart, Sofia | 11/26/2019 | 0.2 | $ 365.75 | $ 73.15 | Correspond with R. Maldonado (AAFAF) regarding development of potential Ports VTP program. |
| Outside PR | 210 | Morrison, Jonathan | 11/26/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with D. Brownstein (Citi), V. Wong (NP), J. Batlle (ACG), L. Alfaro (Barclays) and R. Taylor (Barclays) to discuss sale of PRIFA-COFINA bonds. |
| PR | 210 | Verdeja, Julio | 11/26/2019 | 1.6 | $ 318.25 | $ 509.20 | Prepare analysis comparing Cruise Ship P3 financial model prepared by representatives of Macquarie to the Ports financial model projections. |
| Outside PR | 211 | Barrett, Dennis | 11/26/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with F. Batlle (ACG) and J. Morrison (ACG) to discuss strategy related to DRA related credits and communication with Houlihan Lokey. |
| Outside PR | 211 | Batlle, Fernando | 11/26/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with D. Barrett (ACG) and J. Morrison (ACG) to discuss strategy related to DRA related credits and communication with Houlihan Lokey. |
| Outside PR | 211 | Morrison, Jonathan | 11/26/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with F. Batlle (ACG) and D. Barrett (ACG) to discuss strategy related to DRA related credits and communication with Houlihan Lokey. |
| Outside PR | 216 | Barrett, Dennis | 11/26/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with P. Leake (ACG) regarding revisions to the Act 154 presentation for comments provided by representatives of DLA Piper. |
| Outside PR | 216 | Batlle, Fernando | 11/26/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with P. Leake (ACG) regarding the mechanics of the pension trust fund included in the Commonwealth plan of adjustment for inclusion on information in the Act 154 presentation. |
| Outside PR | 216 | Batlle, Fernando | 11/26/2019 | 0.5 | $ 916.75 | $ 458.38 | Review Act 154 materials in preparation for meeting with companies to discuss phaseout of creditability. |
| Outside PR | 216 | Batlle, Fernando | 11/26/2019 | 0.2 | $ 916.75 | $ 183.35 | Correspond with J. Batlle (ACG) regarding P3 transactions and presentation needed for meeting with FOMB to obtain approval of transactions. |
| Outside PR | 216 | Leake, Paul | 11/26/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate on call with D. Barrett (ACG) regarding revisions to the Act 154 presentation for comments provided by representatives of DLA Piper. |
| Outside PR | 216 | Leake, Paul | 11/26/2019 | 0.1 | $ 370.50 | $ 37.05 | Participate on call with D. Barrett (ACG) regarding the mechanics of the pension trust fund included in the Commonwealth plan of adjustment. |
| Outside PR | 21 | Batlle, Fernando | 11/27/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with R. Tabor and J. Boo (ACG) to discuss transition of workstreams related to implementation of fiscal plan initiatives as requested by representatives of AAFAF. |
| Outside PR | 25 | Levantis, James | 11/27/2019 | 0.2 | $ 446.50 | $ 89.30 | Finalize and prepare October non-Title III fee statement for submission to AAFAF. |
| Outside PR | 25 | Levantis, James | 11/27/2019 | 0.2 | $ 446.50 | $ 89.30 | Finalize and prepare August non-Title III expense receipts file for submission to AAFAF. |
| PR | 56 | Llompart, Sofia | 11/27/2019 | 0.3 | $ 365.75 | $ 109.73 | Participate on call with R. Rivera (PRIDCO), B. Fernandez (AAFAF), J. Morrison (ACG) and J. Verdeja (ACG) to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 11/27/2019 | 0.6 | $ 365.75 | $ 219.45 | Review and revise additional asset manager RFP questions received from proponents in preparation to responses. |
| PR | 56 | Llompart, Sofia | 11/27/2019 | 0.4 | $ 365.75 | $ 146.30 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 11/27/19. |
| Outside PR | 56 | Morrison, Jonathan | 11/27/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with R. Rivera (PRIDCO), B. Fernandez (AAFAF), S. Llompart (ACG) and J. Verdeja (ACG) to discuss PRIDCO restructuring work plan. |
| Outside PR | 56 | Morrison, Jonathan | 11/27/2019 | 2.1 | $ 850.25 | $ 1,785.53 | Develop responses to questions received from PRIDCO Asset Manager RFP proponents. |
| PR | 56 | Verdeja, Julio | 11/27/2019 | 0.3 | $ 318.25 | $ 95.48 | Participate on call with R. Rivera (PRIDCO), B. Fernandez (AAFAF), J. Morrison (ACG) and S. Llompart (ACG) to discuss PRIDCO restructuring work plan. |
| PR | 210 | Llompart, Sofia | 11/27/2019 | 0.7 | $ 365.75 | $ 256.03 | Participate in meeting with J. Verdeja (ACG) to discuss Ports financial model for purposes of cruise ship P3 transaction analysis. |
| PR | 210 | Llompart, Sofia | 11/27/2019 | 0.8 | $ 365.75 | $ 292.60 | Review and revise Ports employee roster information provided by M. Rosa (Ports) for purposes of VTP analysis. |
| PR | 210 | Verdeja, Julio | 11/27/2019 | 0.7 | $ 318.25 | $ 222.78 | Participate in meeting with S. Llompart (ACG) to discuss Ports financial model for purposes of cruise ship P3 transaction analysis. |
| PR | 210 | Verdeja, Julio | 11/27/2019 | 1.3 | $ 318.25 | $ 413.73 | Revise Cruise Ship P3 projections comparison based on feedback from S. Llompart (ACG). |
| Outside PR | 216 | Barrett, Dennis | 11/27/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in discussion with P. Leake (ACG) regarding the preparation of downside fiscal plan scenarios for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/27/2019 | 0.5 | $ 370.50 | $ 185.25 | Participate in discussion with D. Barrett (ACG) regarding the preparation of downside fiscal plan scenarios for inclusion in the Act 154 presentation. |
| Outside PR | 216 | Leake, Paul | 11/27/2019 | 1.4 | $ 370.50 | $ 518.70 | Revise the Act 154 presentation for updated cash balance under various fiscal plan scenarios to reflect the pension fund mechanics included in the Commonwealth plan of adjustment. |
| Outside PR | 216 | Leake, Paul | 11/27/2019 | 1.3 | $ 370.50 | $ 481.65 | Revise and prepare the Act 154 presentation as requested by representatives of DLA Piper. |
| Outside PR | 216 | Leake, Paul | 11/27/2019 | 0.6 | $ 370.50 | $ 222.30 | Revise the Act 154 presentation to include scenario of a 50% reduction to disaster relief funding and Act 154 revenues as requested by D. Barrett (ACG). |

Exhibit C

13 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Leake, Paul | 11/27/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare summary of the Act 154 presentation regarding scenarios requested by representatives of DLA Piper for F. Batlle (ACG) to review. |
| Outside PR | 216 | Leake, Paul | 11/27/2019 | 0.3 | $ 370.50 | $ 111.15 | Revise the Act 154 presentation for comments provided by J. Levantis (ACG). |
| Outside PR | 216 | Leake, Paul | 11/27/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with F. Batlle (ACG) regarding the summary of the Act 154 scenarios requested by representatives of DLA Piper. |
| Outside PR | 216 | Levantis, James | 11/27/2019 | 1.2 | $ 446.50 | $ 535.80 | Review and provide comments on the Act 154 presentation prepared by P. Leake (ACG). |
| Outside PR | 216 | Levantis, James | 11/27/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare fiscal plan scenario showing surplus for 50% reduction to disaster relief funding and Act 154 revenues for inclusion in the Act 154 presentation. |
| | | Total - Hourly Fees | | 365.7 | | $ 206,245.23 | |
| | | Municipal Advisory Fee | | | | $ 60,000.00 | |
| | | **Total - Fees** | | **365.7** | | **$ 266,245.23** | |

Exhibit C

14 of 14

EXHIBIT D

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $ 4,021.72 |
| Lodging | 5,226.30 |
| Meals | 873.96 |
| Other | $ - |
| Transportation | 1,330.38 |
| **TOTAL** | **$ 11,452.36** |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

Exhibit D – Fees by Country by Category and Detail for the Billing Officers of CST related to PREPA for the Fourth Interim Fee Application Period

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Transportation - US | Fernando Battle | 11/4/2019 | $ 12.99 | Travel taxi from office (485 Lexington) to hotel. | |
| Transportation - US | Fernando Battle | 11/4/2019 | $ 21.74 | Travel taxi from home to train station (BOS). | |
| Transportation - US | Fernando Battle | 11/4/2019 | $ 22.56 | Travel taxi from train station (NY) to office (485 Lexington). | |
| Meals - US | Fernando Battle | 11/4/2019 | $ 50.00 | Travel meal, dinner. | 18 |
| Airfare/Railway | Fernando Battle | 11/4/2019 | $ 221.00 | Railfare from Boston, MA to New York, NY (11/4/19). | 19 |
| Transportation - US | Fernando Battle | 11/4/2019 | $ 32.52 | Travel taxi from home to airport (MDW). | 5 |
| Transportation - US | Robert Feldman | 11/4/2019 | $ 53.13 | Travel taxi from airport (LGA) to office (485 Lexington). | 6 |
| Meals - US | Fernando Battle | 11/5/2019 | $ 8.95 | Travel meal, lunch. | |
| Meals - US | Fernando Battle | 11/5/2019 | $ 50.00 | Travel meal, dinner. | 20 |
| Meals - US | Robert Feldman | 11/5/2019 | $ 17.71 | Travel meal, lunch. | |
| Transportation - US | Robert Feldman | 11/5/2019 | $ 17.75 | Travel taxi from office (485 Lexington) to hotel. | |
| Transportation - US | Robert Feldman | 11/5/2019 | $ 16.56 | Travel taxi from office (485 Lexington) to meeting. | |
| Meals - US | Fernando Battle | 11/6/2019 | $ 20.00 | Travel meal, lunch. | |
| Meals - US | Fernando Battle | 11/7/2019 | $ 20.00 | Travel meal, lunch. | |
| Transportation - US | Fernando Battle | 11/7/2019 | $ 25.52 | Travel taxi from train station (BOS) to home. | 21 |
| Airfare/Railway | Fernando Battle | 11/7/2019 | $ 226.00 | Railfare from New York, NY to Boston, MA (11/7/19). | 22 |
| Lodging - US | Fernando Battle | 11/7/2019 | $ 900.00 | Lodging in New York, NY for 3 nights (11/4/19 - 11/7/19). | 23 |
| Meals - US | Fernando Battle | 11/7/2019 | $ 18.29 | Travel meal, Dinner. | |
| Transportation - US | Robert Feldman | 11/7/2019 | $ 22.40 | Travel taxi from office (485 Lexington) to hotel. | |
| Transportation - US | Robert Feldman | 11/7/2019 | $ 27.78 | Travel taxi from airport (MDW) to home. | 7 |
| Transportation - US | Robert Feldman | 11/7/2019 | $ 76.90 | Travel taxi from office (485 Lexington) to airport (LGA). | 8 |
| Meals - US | Robert Feldman | 11/7/2019 | $ 20.00 | Travel meal, lunch. | |
| Airfare/Railway | Robert Feldman | 11/7/2019 | $ 785.96 | Roundtrip airfare from Chicago, IL to New York, NY (11/4/19 - 11/7/19). | 9 |
| Lodging - US | Robert Feldman | 11/7/2019 | $ 900.00 | Lodging in New York, NY for 3 nights (11/4/19 - 11/7/19). | 10 |
| Transportation - US | Fernando Battle | 11/11/2019 | $ 45.53 | Travel taxi from home to airport (BOS). | 24 |
| Airfare/Railway | Fernando Battle | 11/11/2019 | $ 305.00 | One-way airfare from Boston, MA to San Juan, PR (11/11/19). | 25 |
| Transportation - PR | Fernando Battle | 11/11/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Battle | 11/11/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 11/12/2019 | $ 34.00 | Travel taxi from airport (DCA) to hotel. | 26 |
| Lodging - PR | Fernando Battle | 11/12/2019 | $ 271.05 | Lodging in San Juan, PR for 1 night (11/11/19 - 11/12/19). | 27 |
| Airfare/Railway | Fernando Battle | 11/12/2019 | $ 333.70 | One-way airfare from San Juan, PR to Washington, DC (11/12/19) | 28 |
| Transportation - PR | Fernando Battle | 11/12/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Battle | 11/12/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 11/12/2019 | $ 7.83 | Travel taxi from office (2000 K St.) to meeting. | |
| Meals - US | Fernando Battle | 11/13/2019 | $ 10.00 | Travel meal, breakfast. | |
| Transportation - US | Fernando Battle | 11/13/2019 | $ 11.52 | Travel taxi from meeting to hotel. | |
| Transportation - US | Fernando Battle | 11/13/2019 | $ 13.97 | Travel taxi from hotel to meeting. | |
| Meals - US | Fernando Battle | 11/13/2019 | $ 50.00 | Travel meal, dinner. | 29 |
| Transportation - US | Fernando Battle | 11/14/2019 | $ 8.70 | Travel taxi from hotel to meeting. | |
| Meals - US | Fernando Battle | 11/14/2019 | $ 10.00 | Travel meal, breakfast. | |
| Transportation - US | Fernando Battle | 11/14/2019 | $ 18.15 | Travel taxi from meeting to airport (DCA). | |
| Meals - US | Fernando Battle | 11/14/2019 | $ 20.00 | Travel meal, lunch. | |
| Transportation - US | Fernando Battle | 11/14/2019 | $ 89.11 | Travel taxi from airport (BOS) to home. | 30 |
| Airfare/Railway | Fernando Battle | 11/14/2019 | $ 533.30 | One-way airfare from Washington, DC to Boston, MA (11/14/19). | 31 |
| Lodging - US | Fernando Battle | 11/14/2019 | $ 600.00 | Lodging in Washington, DC for 2 nights (11/12/19 - 11/14/19). | 32 |
| Transportation - US | Fernando Battle | 11/17/2019 | $ 36.07 | Travel taxi from home to airport (BOS). | 33 |
| Airfare/Railway | Fernando Battle | 11/17/2019 | $ 223.70 | One-way airfare from Boston, MA to San Juan, PR (11/17/19). | 34 |
| Transportation - PR | Fernando Battle | 11/17/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Battle | 11/17/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Battle | 11/18/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Battle | 11/18/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Meals - US | Fernando Battle | 11/18/2019 | $ 13.04 | Travel meal, lunch. | |
| Transportation - US | Robert Feldman | 11/18/2019 | $ 47.42 | Travel taxi from airport (LGA) to office (485 Lexington). | 11 |
| Transportation - US | Robert Feldman | 11/18/2019 | $ 49.48 | Travel taxi from home to airport (MDW). | 12 |
| Meals - US | Robert Feldman | 11/18/2019 | $ 50.00 | Travel meal, dinner. | 13 |
| Transportation - PR | Fernando Battle | 11/19/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Battle | 11/19/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 11/20/2019 | $ 72.01 | Travel taxi from airport (JFK) to hotel. | 35 |
| Airfare/Railway | Fernando Battle | 11/20/2019 | $ 213.70 | One-way airfare from San Juan, PR to New York, NY (11/20/19). | 36 |
| Lodging - PR | Fernando Battle | 11/20/2019 | $ 813.15 | Lodging in San Juan, PR for 3 nights (11/17/19 - 11/20/19). | 37 |
| Transportation - PR | Fernando Battle | 11/20/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | Fernando Battle | 11/20/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Meals - US | Robert Feldman | 11/20/2019 | $ 20.69 | Travel meal, dinner. | |
| Meals - US | Fernando Battle | 11/21/2019 | $ 15.35 | Travel meal, lunch. | |
| Transportation - US | Fernando Battle | 11/21/2019 | $ 20.16 | Travel taxi from office (485 Lexington) to train station (NY). | |
| Transportation - US | Fernando Battle | 11/21/2019 | $ 45.84 | Travel taxi from train station (BOS) to home. | 38 |
| Airfare/Railway | Fernando Battle | 11/21/2019 | $ 226.00 | Railfare from New York, NY to Boston, MA (11/21/19). | 39 |
| Lodging - US | Fernando Battle | 11/21/2019 | $ 300.00 | Lodging in New York, NY for 1 nights (11/20/19 - 11/21/19). | 40 |
| Meals - US | Robert Feldman | 11/21/2019 | $ 17.93 | Travel meal, dinner. | |
| Transportation - US | Robert Feldman | 11/21/2019 | $ 30.41 | Travel taxi from airport (MDW) to home. | 14 |
| Transportation - US | Robert Feldman | 11/21/2019 | $ 53.99 | Travel taxi from office (485 Lexington) to airport (JFK). | 15 |
| Airfare/Railway | Robert Feldman | 11/21/2019 | $ 535.96 | Roundtrip airfare from Chicago, IL to New York, NY (11/18/19 - 11/21/19). | 16 |
| Lodging - US | Robert Feldman | 11/21/2019 | $ 900.00 | Lodging in New York, NY for 3 nights (11/18/19 - 11/21/19). | 17 |
| Transportation - US | John Frehse | 11/25/2019 | $ 70.10 | Travel taxi from home to airport (EWR). | 1 |
| Transportation - PR | John Frehse | 11/25/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | John Frehse | 11/25/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | John Frehse | 11/26/2019 | $ 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | John Frehse | 11/26/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - US | John Frehse | 11/27/2019 | $ 82.90 | Travel taxi from airport (EWR) to home. | 2 |
| Airfare/Railway | John Frehse | 11/27/2019 | $ 417.40 | Roundtrip airfare from Newark, NJ to San Juan, PR (11/25/19 - 11/27/19). | 4 |

Exhibit D

Exhibit D – Expense Summary by Category and Date of Accounting Officers on a Monthly Basis for the Period of January 2020 through June 2020

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Lodging - PR | John Frehse | 11/27/2019 $ | 542.10 | Lodging in San Juan, PR for 2 nights (11/25/19 - 11/27/19). | 3 |
| Transportation - PR | John Frehse | 11/27/2019 $ | 29.26 | Per Diem transportation expenses in Puerto Rico. | |
| Meals - PR | John Frehse | 11/27/2019 $ | 42.00 | Per Diem meal expenses in Puerto Rico. | |
| **Total** | | $ | **11,452.36** | | |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in

**ankura**
COLLABORATION DRIVES RESULTS

March 17, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:   **THIRTIETH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the thirtieth monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of November 1, 2019 through November 30, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Treasury Department and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
|    as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
|    Debtor. [1] | ) | |
| _____ | ) | |

**COVER SHEET TO THIRTIETH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2020-000027 FOR THE PERIOD NOVEMBER 1, 2019 THROUGH
NOVEMBER 30, 2019**

Name of Applicant:            Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:          Debtor

Period for which compensation
and reimbursement is sought:     November 1, 2019 through November 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:    $358,578.68

This is a:   _X_ monthly _____ interim _____ final application.

This is Ankura's thirtieth monthly fee statement in this case.

_____
[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1.  This is the thirtieth monthly fee statement (the "Fee Statement") of Ankura
    Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order
    Setting Procedures for Interim Compensation and Reimbursement of Expenses of
    Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura
    seeks payment of compensation in the amount of $322,720.81 (90% of $358,578.68
    of fees on account of reasonable and necessary professional services rendered to the
    Debtor by Ankura) during the period of November 1, 2019 through November 31,
    2019 (the "Fee Period"). In accordance with the PSA ("Professional Services
    Agreement"), travel time was excluded from the billable fees included herein.

2.  Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a.  <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

    b.  <u>Exhibit B</u> – Summary schedule showing the professionals who performed
    services, the number of hours spent, the respective professional's billing rate, and
    the total fees for such services; and

    c.  <u>Exhibit C</u> – Complete accounting of professional fees including itemized
    time records in chronological order for which an award of compensation is sought.
    The itemized records include:  i) the date each service was rendered; ii) the
    professional(s) who performed the service; iii) a description of the services
    rendered; and iv) the time spent performing the service in increments of tenths of
    an hour.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this
    Fee Statement to:

a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

d.  the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,
Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and
Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
Williamson.

EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 20 | Potential Avoidance Actions, Litigation & Information Requests | 9.8 | $ 8,518.65 |
| 25 | Preparation of Fee Statements and Applications | 30.9 | $ 15,304.03 |
| 54 | General Matters - Debt Restructuring | 20.0 | $ 11,448.80 |
| 57 | PREPA Debt Restructuring | 80.3 | $ 63,265.25 |
| 201 | GO Debt Restructuring | 191.2 | $ 139,293.58 |
| 202 | PBA Debt Restructuring | 14.5 | $ 7,825.78 |
| 207 | ERS Debt Restructuring | 0.3 | $ 275.03 |
| 208 | HTA Debt Restructuring | 167.2 | $ 93,145.95 |
| 218 | PREPA Labor Strategy and CBA Analysis | 24.5 | $ 19,501.63 |
| **TOTAL** | | **538.7** | **$ 358,578.68** |

EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 916.75 | 145.1 | $ 133,020.43 |
| Frehse, John | Senior Managing Director | $ 916.75 | 17.2 | $ 15,768.10 |
| Barrett, Dennis | Managing Director | $ 850.25 | 97.4 | $ 82,814.35 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 7.0 | $ 4,788.00 |
| Feldman, Robert | Director | $ 525.00 | 111.8 | $ 58,695.00 |
| Ruvane, Joseph | Senior Associate | $ 325.00 | 5.0 | $ 1,625.00 |
| Llompart, Sofia | Director | $ 365.75 | 7.1 | $ 2,596.83 |
| Levantis, James | Senior Associate | $ 446.50 | 63.3 | $ 28,263.45 |
| Alvarez, Charles | Senior Associate | $ 418.00 | 0.7 | $ 292.60 |
| Leake, Paul | Associate | $ 370.50 | 75.6 | $ 28,009.80 |
| Verdeja, Julio | Associate | $ 318.25 | 8.5 | $ 2,705.13 |
| **Total** | | | **538.7** | **$ 358,578.68** |

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 20 | Batlle, Fernando | 11/1/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with representatives of O'Melveny & Myers as part of preparation for PREPA settlement charge deposition. |
| Outside PR | 57 | Batlle, Fernando | 11/1/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate in meeting with F. Fontanes (P3A) to discuss PREPA rate analysis and impact on transformation process. |
| Outside PR | 57 | Batlle, Fernando | 11/1/2019 | 0.9 | $ 916.75 | $ 825.08 | Participate on call with G. Gil (ACG) to review RSA presentation to be discussed with legislative leaders as requested by representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/1/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with D. Brownstein (Citi) to discuss PREPA rate analysis as part of RSA defense. |
| Outside PR | 57 | Batlle, Fernando | 11/1/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with M. DiConza (OMM) to discuss PREPA current events. |
| Outside PR | 57 | Batlle, Fernando | 11/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with N. Mitchell (OMM) to discuss alternatives to be included in PREPA RSA presentation requested by AAFAF. |
| Outside PR | 208 | Barrett, Dennis | 11/1/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate on call with R. Feldman (ACG), P. Leake (ACG) and representatives of Bluhaus to discuss the build-up to the toll operator cost assumptions used in the HTA fiscal plan. |
| Outside PR | 208 | Barrett, Dennis | 11/1/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate on call with R. Feldman (ACG) and P. Leake (ACG) to discuss the build-up to toll operator cost assumptions used in the HTA fiscal plan. |
| Outside PR | 208 | Barrett, Dennis | 11/1/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) to discuss source data to be used in the HTA toll road model prior to call with representatives of Bluhaus. |
| Outside PR | 208 | Barrett, Dennis | 11/1/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with R. Feldman (ACG) to discuss HTA toll road valuation assumptions. |
| Outside PR | 208 | Barrett, Dennis | 11/1/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with G. Loran (AAFAF) regarding HTA diligence request and understanding of unpaid tolls to Metropistas. |
| Outside PR | 208 | Batlle, Fernando | 11/1/2019 | 0.2 | $ 916.75 | $ 183.35 | Correspond with D. Barrett (ACG) regarding Metropistas payments and potential netting problem as part of HTA due diligence related to HTA debt restructuring. |
| Outside PR | 208 | Batlle, Fernando | 11/1/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with G. Loran (AAFAF) to discuss Metropistas payments and potential netting problem as part of HTA due diligence related to HTA debt restructuring. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.8 | $ 525.00 | $ 420.00 | Participate on call with D. Barrett (ACG), P. Leake (ACG) and representatives of Bluhaus to discuss the build-up to the toll operator cost assumptions used in the HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with D. Barrett (ACG) and P. Leake (ACG) to discuss the build-up to toll operator cost assumptions used in the HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with J. Levantis (ACG) to discuss the toll optimization measures included in the HTA fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with J. Levantis (ACG) to discuss fiscal measures included in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with P. Leake (ACG) to discuss split of salaries between toll roads and non-toll roads and discuss the valuation summary in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) to discuss source data to be used in the HTA toll road model prior to call with representatives of Bluhaus. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with J. Levantis (ACG) to discuss mapping of toll optimization measures in the HTA model. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with P. Leake (ACG) to discuss modeling of HTA toll road valuation and recoveries. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate on call with D. Barrett (ACG) to discuss HTA toll road valuation assumptions. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 1.9 | $ 525.00 | $ 997.50 | Prepare bridge of toll fines inclusive of fiscal measures to certified fiscal plan as part of HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 1.8 | $ 525.00 | $ 945.00 | Prepare toll optimization measure standalone summary output as part of HTA Toll Road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 1.2 | $ 525.00 | $ 630.00 | Prepare the HTA toll road model and list of definitions in preparation for distribution to M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.8 | $ 525.00 | $ 420.00 | Prepare scenario analysis on the valuation summary included in the HTA toll road model requested by M. Yassin (AAFAF) to understand major drivers of value. |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.7 | $ 525.00 | $ 367.50 | Review and provide comments to P. Leake (ACG) on the valuation summary as part of HTA Toll Road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.4 | $ 525.00 | $ 210.00 | Revise valuation summary to break out roads into respective collateral packages as part of HTA Toll Road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with representatives of Alvarez & Marsal regarding fines fiscal measure as part of HTA Toll Road model requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with representatives of Alvarez & Marsal regarding status of Humacao north and south roads as part of HTA Toll Road model requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/1/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with representatives of McKinsey regarding toll fines as part of HTA Toll Road model requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.8 | $ 370.50 | $ 296.40 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and representatives of Bluhaus to discuss the build-up to the toll operator cost assumptions used in the HTA fiscal plan. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.6 | $ 370.50 | $ 222.30 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to discuss the build-up to toll operator cost assumptions used in the HTA fiscal plan. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate on call with R. Feldman (ACG) to discuss split of salaries between toll roads and non-toll roads and discuss the valuation summary in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss source data to be used in the HTA toll road model prior to call with representatives of Bluhaus. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate on call with R. Feldman (ACG) to discuss modeling of HTA toll road valuation and recoveries. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 1.6 | $ 370.50 | $ 592.80 | Prepare valuation framework to show illustrative recoveries for 1968 and 1998 bondholders under various scenarios to include in the HTA toll road model requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 1.6 | $ 370.50 | $ 592.80 | Diligence uniform healthcare measure included in the HTA fiscal plan to understand the methodology used and determine if changes are needed prior to inclusion in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.9 | $ 370.50 | $ 333.45 | Diligence Paygo measure included in the HTA fiscal plan to understand the methodology used to determine if changes are needed prior to discussion with D. Barrett (ACG). |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.5 | $ 370.50 | $ 185.25 | Revise the valuation framework to show illustrative recoveries for 1968 and 1998 bondholders under various scenarios to include in the HTA toll road model for comments provided by J. Levantis (ACG) and R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.4 | $ 370.50 | $ 148.20 | Review and incorporate information from the salary and related benefit toll road allocation summary prepared by L. Blanco (BH) into the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.4 | $ 370.50 | $ 148.20 | Correspond with R. Feldman (ACG) to discuss the preparation of summaries for additional measures to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.4 | $ 370.50 | $ 148.20 | Prepare and send valuation framework to show illustrative recoveries for 1968 and 1998 bondholders under various scenarios to D. Barrett (ACG) for his review. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate on call with L. Blanco (BH) to discuss salary and related benefits allocation to toll roads to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.3 | $ 370.50 | $ 111.15 | Review the salary and related benefit toll road allocation summary prepared by L. Blanco (BH) and prepare questions for follow-up call. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate on follow up call with L. Blanco (BH) to discuss questions on the salary and related benefits toll road allocation summary to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with J. Levantis (ACG) to discuss the preparation of fiscal measure backup summaries to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/1/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with R. Feldman (ACG) and J. Levantis (ACG) regarding the uniform healthcare measure included in the HTA fiscal plan and the breakout of the uniform healthcare impact on construction and operating costs. |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with R. Feldman (ACG) to discuss toll optimization measures included in the HTA fiscal plan. |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate on call with R. Feldman (ACG) to discuss fiscal measures included in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 0.3 | $ 446.50 | $ 133.95 | Participate on call with R. Feldman (ACG) to discuss mapping of toll optimization measures in the HTA model. |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 3.2 | $ 446.50 | $ 1,428.80 | Prepare build of the toll optimization measures included in the HTA fiscal plan to include in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 1.9 | $ 446.50 | $ 848.35 | Diligence inputs of the toll optimization measures included in the HTA certified fiscal plan for inclusion in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 1.8 | $ 446.50 | $ 803.70 | Revise the fiscal measures forecast included in HTA toll road model for comments provided by R. Feldman (ACG). |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 1.5 | $ 446.50 | $ 669.75 | Perform quality check of the HTA toll road model prepared by R. Feldman (ACG) prior to sending out to FOMB advisors. |
| Outside PR | 208 | Levantis, James | 11/1/2019 | 0.4 | $ 446.50 | $ 178.60 | Diligence measures in the HTA certified fiscal plan in preparation for call with R. Feldman (ACG). |
| Outside PR | 218 | Frehse, John | 11/1/2019 | 1.3 | $ 916.75 | $ 1,191.78 | Participate in meeting with J. Frehse (ACG) and J. Ruvane (ACG) to discuss preliminary labor findings. |
| Outside PR | 218 | Frehse, John | 11/1/2019 | 1.3 | $ 916.75 | $ 1,191.78 | Participate in meeting with F. Batlle (ACG) and J. Ruvane (ACG) to discuss preliminary labor findings. |
| Outside PR | 218 | Frehse, John | 11/1/2019 | 2.3 | $ 916.75 | $ 2,108.53 | Revise analysis on labor strategy practices and policies as well as employee compensation comparison as requested by F. Fermin (P3). |
| Outside PR | 218 | Ruvane, Joseph | 11/1/2019 | 1.3 | $ 325.00 | $ 422.50 | Participate in meeting with J. Frehse (ACG) and F. Batlle (ACG) to discuss preliminary labor findings. |
| Outside PR | 218 | Ruvane, Joseph | 11/1/2019 | 2.1 | $ 325.00 | $ 682.50 | Analyze payroll data, true labor cost, and other labor findings. |
| Outside PR | 218 | Ruvane, Joseph | 11/1/2019 | 4.0 | $ 916.75 | $ 3,667.00 | Review materials as part of preparation of PREPA RSA presentation. |
| Outside PR | 57 | Batlle, Fernando | 11/2/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Prepare presentation related to defense of PREPA RSA to be presented to legislative leaders at the request of representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/2/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. DiConza (OMM) to discuss implications to Government of PREPA RSA termination. |
| PR | 57 | Verdeja, Julio | 11/2/2019 | 1.6 | $ 318.25 | $ 509.20 | Prepare summary of creditor claims at PREPA as requested by F. Batlle (ACG). |

Exhibit C

1 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 57 | Verdeja, Julio | 11/2/2019 | 1.5 | $ 318.25 | $ 477.38 | Prepare comparison of transition charges between the current and previous administration's PREPA RSA given no restructuring scenario. |
| PR | 57 | Verdeja, Julio | 11/2/2019 | 1.4 | $ 318.25 | $ 445.55 | Prepare summary comparing PREPA RSA transition charges under the current and previous Government administrations as requested by F. Batlle (ACG). |
| Outside PR | 207 | Batlle, Fernando | 11/2/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with M. Yassin (AAFAF) to discuss impact of ERS administrative order on Paygo and fiscal plan projections. |
| Outside PR | 208 | Barrett, Dennis | 11/2/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with R. Feldman (ACG) to discuss HTA toll fine fiscal measure relative to fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 11/2/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with D. Barrett (ACG) to discuss HTA toll fine fiscal measure relative to fiscal plan. |
| Outside PR | 208 | Feldman, Robert | 11/2/2019 | 0.9 | $ 525.00 | $ 472.50 | Perform modeling of forecasted revenue collections for Humacao toll roads as part of HTA Toll Road model. |
| Outside PR | 208 | Feldman, Robert | 11/2/2019 | 0.5 | $ 525.00 | $ 262.50 | Review and summarize historical data for Humacao toll roads to understand collection trends as part of HTA Toll Road model. |
| Outside PR | 57 | Batlle, Fernando | 11/3/2019 | 5.5 | $ 916.75 | $ 5,042.13 | Prepare PREPA RSA presentation to be used as part of PREPA RSA defense as requested by representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/3/2019 | 3.5 | $ 916.75 | $ 3,208.63 | Prepare PREPA RSA presentation to be used in presentations to Legislature and stakeholders in Washington, DC. |
| Outside PR | 57 | Batlle, Fernando | 11/4/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Review materials for inclusion of information in the PREPA RSA presentation to Legislature and stakeholders in Washington, DC as requested by representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/4/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with representatives of FOMB, McKinsey and Ankura to discuss revisions to PREPA rate forecast. |
| Outside PR | 57 | Batlle, Fernando | 11/4/2019 | 3.0 | $ 916.75 | $ 2,750.25 | Prepare presentation related to PREPA RSA impact on Rates to be made to Legislature. |
| Outside PR | 57 | Batlle, Fernando | 11/4/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Participate in meeting with representatives of Citi, Proskauer and O'Melveny & Myers to discuss PREPA RSA status and the upcoming hearing. |
| Outside PR | 57 | Batlle, Fernando | 11/4/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with O. Marrero (AAFAF) to discuss PREPA RSA status. |
| Outside PR | 57 | Batlle, Fernando | 11/4/2019 | 0.2 | $ 446.50 | $ 89.30 | Participate on call with J. Verdeja (ACG) to discuss PREPA RSA briefing presentation. |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 1.0 | $ 446.50 | $ 446.50 | Participate on call with representatives of FOMB, McKinsey and Ankura to discuss revisions to PREPA rate forecast. |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 2.7 | $ 446.50 | $ 1,205.55 | Revise the PREPA RSA overview presentation based on comments provided by F. Batlle (ACG). |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 1.4 | $ 446.50 | $ 625.10 | Revise historical and forecasted revenue requirement charts provided by L. Porter (ACG) to include in the PREPA RSA overview presentation. |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 0.6 | $ 446.50 | $ 267.90 | Revise the PREPA RSA overview presentation based on comments provided by M. DiConza (OMM). |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 0.6 | $ 446.50 | $ 267.90 | Review the current version of the PREPA RSA overview presentation in preparation for call with the working group. |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 0.4 | $ 446.50 | $ 178.60 | Revise the PREPA RSA overview presentation based on comments received from the working group. |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 0.3 | $ 446.50 | $ 133.95 | Revise the PREPA RSA overview presentation based on comments provided by L. Porter (ACG). |
| Outside PR | 57 | Levantis, James | 11/4/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with J. Verdeja (ACG) regarding current version of the PREPA RSA overview presentation. |
| PR | 57 | Verdeja, Julio | 11/4/2019 | 0.2 | $ 318.25 | $ 63.65 | Participate on call with J. Levantis (ACG) to discuss PREPA RSA briefing presentation. |
| PR | 57 | Verdeja, Julio | 11/4/2019 | 2.0 | $ 318.25 | $ 636.50 | Review and revise PREPA RSA overview presentation for purposes of the PREPA RSA briefing presentation. |
| PR | 57 | Verdeja, Julio | 11/4/2019 | 1.8 | $ 318.25 | $ 572.85 | Revise PREPA RSA briefing presentation to incorporate comments from F. Batlle (ACG). |
| Outside PR | 201 | Barrett, Dennis | 11/4/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, PJT Partners, Citi, FOMB, AAFAF, Nixon Peabody, Brown Rudnick and Pietrantoni Mendez & Alvarez to prepare for upcoming mediation sessions. |
| Outside PR | 201 | Barrett, Dennis | 11/4/2019 | 0.7 | $ 850.25 | $ 595.18 | Review FOMB discussion materials in advance of preparation meeting with government FOMB parties. |
| Outside PR | 201 | Batlle, Fernando | 11/4/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, PJT Partners, Citi, FOMB, AAFAF, Nixon Peabody, Brown Rudnick and Pietrantoni Mendez & Alvarez to prepare for upcoming mediation sessions. |
| Outside PR | 201 | Batlle, Fernando | 11/4/2019 | 1.6 | $ 916.75 | $ 1,466.80 | Participate in meeting in preparation for meeting with FOMB advisors to discuss General Obligation negotiating strategy. |
| Outside PR | 201 | Batlle, Fernando | 11/4/2019 | 1.0 | $ 916.75 | $ 916.75 | Review materials as part of preparation for mediation session related to General Obligation negotiations on investor group. |
| Outside PR | 201 | Feldman, Robert | 11/4/2019 | 2.0 | $ 525.00 | $ 1,050.00 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, PJT Partners, Citi, FOMB, AAFAF, Nixon Peabody, Brown Rudnick and Pietrantoni Mendez & Alvarez to prepare for upcoming mediation sessions. |
| Outside PR | 208 | Barrett, Dennis | 11/4/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate in discussion with R. Feldman (ACG) regarding HTA model open items. |
| Outside PR | 208 | Barrett, Dennis | 11/4/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate in discussion with D. Barrett (ACG) regarding capital expenditure plan forecasts in toll road model. |
| Outside PR | 208 | Barrett, Dennis | 11/4/2019 | 3.1 | $ 850.25 | $ 2,635.78 | Review and quality check current version of the HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 11/4/2019 | 0.6 | $ 850.25 | $ 510.15 | Review most recent transaction reports provided by HTA and analyze trends. |
| Outside PR | 208 | Barrett, Dennis | 11/4/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with G. Loran (AAFAF) and M. Rodriguez (PMA) regarding the netting of unpaid tolls under the Metropistas concession. |
| Outside PR | 208 | Barrett, Dennis | 11/4/2019 | 0.3 | $ 850.25 | $ 255.08 | Review revised analysis of the capital expenditure plan required to bring the four HTA toll roads to a state of good repair. |
| Outside PR | 208 | Batlle, Fernando | 11/4/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with M. Yassin (AAFAF) to discuss Oppenheimer blowout of HTA illustrative proposal. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with P. Leake (ACG) to walk through updates to the HTA model and prepare file prior to sending to representatives of Alvarez and Marsal. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate in discussion with P. Leake (ACG) regarding operating expense support summaries to include in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate in discussion with J. Levantis (ACG) and P. Leake (ACG) regarding fiscal measures included in the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate in discussion with D. Barrett (ACG) regarding HTA model open items. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate in discussion with D. Barrett (ACG) regarding capital expenditure plan forecasts in toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 1.4 | $ 525.00 | $ 735.00 | Prepare detail bridge from HTA toll road model to HTA fiscal plan from FY20-FY24 to identify and separate variances related to the toll road portion and non-toll road portion. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 1.2 | $ 525.00 | $ 630.00 | Prepare price per lane mile analysis as part of HTA toll road model at the request of F. Batlle (ACG). |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 1.2 | $ 525.00 | $ 630.00 | Prepare summary level bridge from HTA toll road model to HTA fiscal plan from FY20-FY24. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.5 | $ 525.00 | $ 262.50 | Perform modeling of Humacao toll roads revenue from v-tolls as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.5 | $ 525.00 | $ 262.50 | Perform modeling of maintenance capital expenditures, by toll road, as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.2 | $ 525.00 | $ 105.00 | Revise methodology page to identify data source, relevant tabs, and core assumptions for v-toll out of period as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/4/2019 | 0.2 | $ 525.00 | $ 105.00 | Review and incorporate operating expense detail as provided by P. Leake (ACG) into HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.5 | $ 370.50 | $ 185.25 | Participate in discussion with R. Feldman (ACG) to walk through updates to the HTA model and prepare file prior to sending to representatives of Alvarez and Marsal. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate in discussion with R. Feldman (ACG) regarding operating expense support summaries to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate in discussion with R. Feldman (ACG) and J. Levantis (ACG) regarding fiscal measures included in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 2.3 | $ 370.50 | $ 852.15 | Prepare summary backup schedule of the uniform healthcare measure to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 1.8 | $ 370.50 | $ 666.90 | Prepare summary backup schedule of the Paygo measure to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 1.5 | $ 370.50 | $ 555.75 | Revise supporting/ schedules of fiscal measures included in the HTA toll road model for comments provided by R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.6 | $ 370.50 | $ 222.30 | Prepare summary backup schedule of the pension measure to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.4 | $ 370.50 | $ 148.20 | Prepare methodology used in the fiscal plan and the HTA toll road model for salaries and related benefits and Paygo as requested by R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.4 | $ 370.50 | $ 148.20 | Prepare summary backup schedule of the elimination of the Christmas bonus measure to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.4 | $ 370.50 | $ 148.20 | Prepare summary backup schedule of the congestion management measure to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/4/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare summary backup schedule of the Board structure measure to include in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/4/2019 | 0.2 | $ 446.50 | $ 89.30 | Participate in discussion with R. Feldman (ACG) and P. Leake (ACG) regarding fiscal measures included in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/4/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate on call with L. Blanco (BH) regarding rightsizing measures support provided for inclusion in the HTA toll road model. |
| Outside PR | 57 | Batlle, Fernando | 11/5/2019 | 0.4 | $ 916.75 | $ 366.70 | Correspond with G. Gil (ACG) regarding PREPA rate forecast assumptions. |
| Outside PR | 57 | Batlle, Fernando | 11/5/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with V. Feliciano (ABC) to review PREPA RSA analysis requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/5/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with K. Mclintock (Politank) to discuss approach to legislative process related to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 11/5/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with O. Marrero (AAFAF) and F. Fontanes (P3A) to discuss PREPA RSA and interplay with transformation process. |
| Outside PR | 201 | Barrett, Dennis | 11/5/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Participate in initial General Obligation creditor mediation meeting with representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura to discuss General Obligation deal, HTA items and PREPA. |
| Outside PR | 201 | Barrett, Dennis | 11/5/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in initial General Obligation creditor mediation meeting with General Obligation creditors and representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Barrett, Dennis | 11/5/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in pre-General Obligation creditor mediation meeting with representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Barrett, Dennis | 11/5/2019 | 0.7 | $ 850.25 | $ 595.18 | Review presentation prepared by LCDC regarding the State General Obligation Debt and Pledged Revenues analysis. |

Exhibit C
2 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 11/5/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Participate in post initial General Obligation creditor mediation meeting with representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura to discuss General Obligation deal, HTA items and PREPA. |
| Outside PR | 201 | Batlle, Fernando | 11/5/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in initial General Obligation creditor mediation meeting with General Obligation creditors and representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Batlle, Fernando | 11/5/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in pre-General Obligation mediation meeting with representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Batlle, Fernando | 11/5/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Participate in afternoon meeting of mediation session with representatives of creditor groups, FOMB, AAFAF as part of General Obligation negotiations. |
| Outside PR | 201 | Batlle, Fernando | 11/5/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Participate in morning meeting of mediation session with representatives of creditor groups, FOMB, AAFAF as part of General Obligation negotiations. |
| Outside PR | 201 | Feldman, Robert | 11/5/2019 | 2.0 | $ 525.00 | $ 1,050.00 | Participate in post initial General Obligation creditor mediation meeting with representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura to discuss General Obligation deal, HTA items and PREPA. |
| Outside PR | 201 | Feldman, Robert | 11/5/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in initial General Obligation creditor mediation meeting with General Obligation creditors and representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Feldman, Robert | 11/5/2019 | 0.8 | $ 525.00 | $ 420.00 | Participate in pre-General Obligation mediation meeting with representatives of FOMB, PJT Partners, Citi, Government, O'Melveny & Myers and Ankura. |
| Outside PR | 208 | Alvarez, Charles | 11/5/2019 | 0.3 | $ 418.00 | $ 125.40 | Correspond with D. Barrett (ACG) regarding HTA documents included in the creditor data room. |
| Outside PR | 208 | Barrett, Dennis | 11/5/2019 | 1.8 | $ 850.25 | $ 1,530.45 | Participate in discussion with P. Leake (ACG), R. Feldman (ACG), J. Levantis (ACG) and representatives of Alvarez and Marsal and AAFAF to walkthrough the HTA model. |
| Outside PR | 208 | Barrett, Dennis | 11/5/2019 | 1.7 | $ 850.25 | $ 1,445.43 | Review HTA certified fiscal plan model and HTA government model for additional detail to include in the HTA toll road analysis. |
| Outside PR | 208 | Barrett, Dennis | 11/5/2019 | 0.6 | $ 850.25 | $ 510.15 | Review and edit HTA toll road model methodology page. |
| Outside PR | 208 | Batlle, Fernando | 11/5/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with G. Loran (AAFAF) to discuss HTA restructuring due diligence. |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 1.8 | $ 525.00 | $ 945.00 | Participate in discussion with P. Leake (ACG), D. Barrett (ACG), J. Levantis (ACG) and representatives of Alvarez and Marsal and AAFAF to walkthrough the HTA model. |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 1.9 | $ 525.00 | $ 997.50 | Review and revise v-toll revenue modeling as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 1.8 | $ 525.00 | $ 945.00 | Prepare pricing toll forward analysis by toll plaza as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 1.4 | $ 525.00 | $ 735.00 | Perform HTA salaries analysis comparing budget to actual to forecast salaries and wages as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare financial bridge and variance commentary for salaries and Paygo from HTA toll road model to HTA fiscal plan as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 1.2 | $ 525.00 | $ 630.00 | Review and revise fine revenue modeling to reflect revised collection timing and collection rate assumptions as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 0.9 | $ 525.00 | $ 472.50 | Prepare fiscal measures variance analysis from HTA toll road model to HTA fiscal plan to understand impact of revenue changes as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 0.7 | $ 525.00 | $ 367.50 | Prepare variance analysis showing impact of inflation rates as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 0.3 | $ 525.00 | $ 157.50 | Correspond with J. Boo (ACG) regarding salaries analysis as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with representatives of McKinsey to discuss revenue data sources as part of HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/5/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with D. Barrett (ACG) regarding inflation rate usage related to FOMB price hikes. |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 1.8 | $ 370.50 | $ 666.90 | Participate in discussion with R. Feldman (ACG), D. Barrett (ACG), J. Levantis (ACG) and representatives of Alvarez and Marsal and AAFAF to walkthrough the HTA model. |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 2.8 | $ 370.50 | $ 1,037.40 | Revise the HTA toll road model and related valuation framework to include the ability to examine a 40-year schedule. |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 1.7 | $ 370.50 | $ 629.85 | Revise the salaries and related benefits support backup summary and related footnotes to include in the HTA toll road model for conversation with R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 1.4 | $ 370.50 | $ 518.70 | Review and revise the HTA toll road model to update model assumptions to ensure checks tie. |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.8 | $ 370.50 | $ 296.40 | Revise the other operating support detail summary and prepare assumption notes to include in the HTA toll road model for conversation with R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.7 | $ 370.50 | $ 259.35 | Review and update expense long term growth rate assumptions used in the HTA toll road model for conversation from D. Barrett (ACG). |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.6 | $ 370.50 | $ 222.30 | Diligence toll road rate increases included in the HTA fiscal plan and the Metropistas transaction for inclusion of information in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.6 | $ 370.50 | $ 222.30 | Review and perform quality check on the toll road model prior to sending to D. Barrett (ACG) at the request of R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare variance analysis on the impact of using US CPI and Puerto Rico inflation as basis for toll rate increases on model cash flows and valuation framework for R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.4 | $ 370.50 | $ 148.20 | Review the HTA toll road rate hikes included in the HTA toll road model and correspond with R. Feldman (ACG) about potential changes to model structure regarding modeling the toll road rate hikes. |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare and send the 40-year HTA toll road model to R. Feldman (ACG) for his review. |
| Outside PR | 208 | Leake, Paul | 11/5/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with R. Feldman (ACG) regarding open items and next steps in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 1.8 | $ 446.50 | $ 803.70 | Participate in discussion with P. Leake (ACG), R. Feldman (ACG), D. Barrett (ACG) and representatives of Alvarez and Marsal and AAFAF to walkthrough the HTA model. |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 1.3 | $ 446.50 | $ 580.45 | Revise VTP build included in the HTA toll road model to be included in the rightsizing measure forecast. |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare language on capital expenditure plan forecast methodology in the HTA toll road model as requested by R. Feldman (ACG). |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 1.0 | $ 446.50 | $ 446.50 | Diligence the rightsizing measure in the HTA fiscal plan to understand mapping of measure to each toll road in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 0.9 | $ 446.50 | $ 401.85 | Update measures bridge to fiscal plan included in the HTA toll road model to reflect changes and include language regarding bridging items. |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 0.8 | $ 446.50 | $ 357.20 | Prepare language on toll optimization measures forecast methodology in the HTA toll road model as requested by R. Feldman (ACG). |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 0.7 | $ 446.50 | $ 312.55 | Prepare language on rightsizing savings measure forecast methodology in the HTA toll road model as requested by R. Feldman (ACG). |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 0.7 | $ 446.50 | $ 312.55 | Review and update language in the measures build included in the HTA toll road model. |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare language on expense measures forecast methodology in the HTA toll road model as requested by R. Feldman (ACG). |
| Outside PR | 208 | Levantis, James | 11/5/2019 | 0.3 | $ 446.50 | $ 133.95 | Review mapping of the rightsizing measure included in the HTA toll road model to update  toll road mapping in the fiscal plan. |
| Outside PR | 57 | Leake, Paul | 11/6/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare the PREPA weekly reporting packages for the week of 11/6/19 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 11/6/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in meeting with D. Brownstein (Citi), E. Arias (PMA), F. Batlle (ACG) and M. Yassin (AAFAF) to discuss General Obligation counteroffer alternatives. |
| Outside PR | 201 | Batlle, Fernando | 11/6/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with D. Brownstein (Citi), E. Arias (PMA), D. Barrett (ACG) and M. Yassin (AAFAF) to discuss General Obligation counteroffer alternatives. |
| Outside PR | 201 | Batlle, Fernando | 11/6/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Participate in meeting with representatives of Citi, PJT Partners, General Obligation investor group and Miller Buckfire to discuss market access for General Obligation instruments as part of security design conversations. |
| Outside PR | 201 | Batlle, Fernando | 11/6/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with H. Negroni (Fundamental Advisors) to discuss General Obligation security design as part of negotiations with General Obligation creditor group in mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/6/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with representatives of UCC, Proskauer, AAFAF, O'Melveny & Myers and Paul Hastings to discuss unsecured claims and Commonwealth plan of adjustment. |
| Outside PR | 201 | Batlle, Fernando | 11/6/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate in meeting with representatives of Citi to debrief on meeting with General Obligation Investor group related to General Obligation market access terms. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate in meeting with B. Meyers (Ducera) to discuss General Obligation counteroffer terms. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Participate in meeting with P. Leake (ACG), R. Feldman (ACG), J. Levantis (ACG) and M. Rodriguez (PMA) to walk through the HTA model prior to submission to creditors. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate in discussion with P. Leake (ACG), R. Feldman (ACG), J. Levantis (ACG), M. Rodriguez (PMA) and representatives of O'Melveny & Myers and AAFAF to discuss payments to Metropistas. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in meeting with F. Batlle (ACG) to discuss HTA model assumptions. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.8 | $ 850.25 | $ 680.20 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Proskauer, Citi, and PJT to discuss HTA presentation before meeting with monolines. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in discussion with R. Feldman (ACG) regarding preparing bridge from HTA fiscal plan to HTA toll road model at the request of M. Yassin (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 2.7 | $ 850.25 | $ 2,295.68 | Review and perform quality check HTA toll road model prior to distributing to creditors. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 1.1 | $ 850.25 | $ 935.28 | Analyze HTA toll road model outputs as compared to Moody's state toll road metrics. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate in call with B. Gleason (Phoenix) to walk the mediation team advisors through the toll road analysis in advance of mediation. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate on call with representatives of AAFAF, Proskauer, Citi and PJT Partners regarding the HTA toll road analysis and upcoming HTA mediation. |

Exhibit C

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 231 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with representatives of AAFAF, O'Melveny & Myers and Ankura regarding disclaimer language when distributing HTA toll road model. |
| Outside PR | 208 | Barrett, Dennis | 11/6/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with G. Loran (AAFAF) to provide an update on the status of the HTA toll road analysis. |
| Outside PR | 208 | Batlle, Fernando | 11/6/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with D. Barrett (ACG) to discuss HTA model assumptions. |
| Outside PR | 208 | Batlle, Fernando | 11/6/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Proskauer, Citi, and PJT to discuss HTA presentation before meeting with monolines. |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 1.5 | $ 525.00 | $ 787.50 | Participate in meeting with P. Leake (ACG), D. Barrett (ACG), and J. Levantis (ACG) to walk through the HTA model prior to submission to creditors. |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate in discussion with P. Leake (ACG), D. Barrett (ACG), J. Levantis (ACG), and M. Rodriguez (PMA) and representatives of O'Melveny & Myers and AAFAF to discuss payments to Metropistas. |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in discussion with D. Barrett (ACG) regarding preparing bridge from HTA fiscal plan to HTA toll road model at the request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 2.8 | $ 525.00 | $ 1,470.00 | Prepare revenue bridge across all revenue components from HTA toll road model to certified fiscal plan at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 2.1 | $ 525.00 | $ 1,102.50 | Review and perform quality check on revenue modeling as part of HTA revenue bridge requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 1.4 | $ 525.00 | $ 735.00 | Review and perform quality check fiscal measures bridge as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 1.1 | $ 525.00 | $ 577.50 | Prepare assumption commentary and stress test key assumption to understand impact on valuation as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 0.9 | $ 525.00 | $ 472.50 | Review and modify modeling of various revenue and expense measures as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 0.8 | $ 525.00 | $ 420.00 | Revise valuation analysis for incremental flexibility and inclusion of 1968 bond resolution excess value calculation as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 0.8 | $ 525.00 | $ 420.00 | Perform modeling around v-toll and fixes to reflect working capital timing adjustments as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/6/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with X. Azcue (McKinsey) to discuss v-tolls modeling as part of HTA toll road model at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 1.5 | $ 370.50 | $ 555.75 | Participate in meeting with R. Feldman (ACG), D. Barrett (ACG), and J. Levantis (ACG) to walk through the HTA model prior to submission to creditors. |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.1 | $ 370.50 | $ 37.05 | Participate in discussion with R. Feldman (ACG), D. Barrett (ACG), J. Levantis (ACG), M. Rodriguez (PMA) and representatives of O'Melveny & Myers and AAFAF to discuss payments to Metropistas. |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 1.1 | $ 370.50 | $ 407.55 | Review and perform quality check on the toll road model prior to sending to creditor groups. |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.9 | $ 370.50 | $ 333.45 | Review model and prepare list of outstanding items, questions and assumptions to talk through with D. Barrett (ACG) prior to meeting regarding the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.9 | $ 370.50 | $ 333.45 | Review and revise the HTA toll road model for comments provided by J. Branius (ACG). |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.8 | $ 370.50 | $ 296.40 | Revise the salaries and related benefits allocation detail for revised assumptions to include in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.7 | $ 370.50 | $ 259.35 | Diligence the different data sources regarding number of transactions used for the toll administration expense and revenue projections prior to meeting with R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.6 | $ 370.50 | $ 222.30 | Prepare revised other operating expense backup summary at the request of R. Feldman (ACG) for inclusion in the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.4 | $ 370.50 | $ 148.20 | Diligence the backup salary and related benefits expense data provided by G. Loran (AAFAF) to understand the variances between the FY20 salary and related expenses backup and the HTA certified fiscal plan FY20 projections. |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.4 | $ 370.50 | $ 148.20 | Review and revise the v-tolls out of month collection rates for the first 2 years as requested by R. Feldman (ACG). |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.4 | $ 370.50 | $ 148.20 | Review the Moody's toll road report and compare to the HTA toll road model at the request of F. Batlle (ACG). |
| Outside PR | 208 | Leake, Paul | 11/6/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with D. Barrett (ACG) regarding allocation of salaries attributable to toll roads included in the HTA toll road model and the variance to the HTA certified fiscal plan FY20 projection. |
| Outside PR | 208 | Levantis, James | 11/6/2019 | 1.5 | $ 446.50 | $ 669.75 | Participate in meeting with P. Leake (ACG), R. Feldman (ACG), and D. Barrett (ACG) to walk through the HTA model prior to submission to creditors. |
| Outside PR | 208 | Levantis, James | 11/6/2019 | 1.8 | $ 446.50 | $ 803.70 | Revise measures bridge to include language of impact of each toll optimization measure on each revenue and expense line item. |
| Outside PR | 208 | Levantis, James | 11/6/2019 | 1.0 | $ 446.50 | $ 446.50 | Review and perform quality check of HTA toll road model prior to sending out to FOMB advisors and creditors. |
| Outside PR | 218 | Ruvane, Joseph | 11/6/2019 | 1.2 | $ 325.00 | $ 390.00 | Update labor analysis deliverables presentation based on call with J. Frehse (ACG) and F. Batlle (ACG). |
| Outside PR | 54 | Barrett, Dennis | 11/7/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with P. Leake (ACG) regarding accrued pension liabilities for inclusion in the pre and post-restructured claims summary requested by C. Yamin (AAFAF). |
| Outside PR | 54 | Batlle, Fernando | 11/7/2019 | 1.1 | $ 916.75 | $ 1,008.43 | Review and prepare response to debt sustainability analysis prepared by Espacios Abiertos as requested by K. Fraguada (AAFAF). |
| Outside PR | 54 | Leake, Paul | 11/7/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate on call with D. Barrett (ACG) regarding accrued pension liabilities for inclusion in the pre and post-restructured claims summary requested by C. Yamin (AAFAF). |
| Outside PR | 54 | Leake, Paul | 11/7/2019 | 0.9 | $ 370.50 | $ 333.45 | Revise the pre and post-restructure claims summary for various claims as requested by C. Yamin (AAFAF) based on feedback provided by R. Feldman (ACG). |
| Outside PR | 54 | Leake, Paul | 11/7/2019 | 0.6 | $ 370.50 | $ 222.30 | Prepare pre and post-restructure claims summary for various claims as requested by C. Yamin (AAFAF). |
| Outside PR | 54 | Leake, Paul | 11/7/2019 | 0.4 | $ 370.50 | $ 148.20 | Correspond with R. Feldman (ACG) regarding the preparation of pre and post-restructured debt outstanding for various credits as requested by C. Yamin (AAFAF). |
| Outside PR | 54 | Leake, Paul | 11/7/2019 | 0.3 | $ 370.50 | $ 111.15 | Prepare and send the pre and post-restructures claims summary for various claims as requested by C. Yamin (AAFAF) to F. Batlle (ACG). |
| Outside PR | 54 | Leake, Paul | 11/7/2019 | 0.1 | $ 370.50 | $ 37.05 | Correspond with F. Batlle (ACG) regarding the effective cut to pension liability used in the pre and post-restructured claims summary requested by C. Yamin (AAFAF). |
| Outside PR | 54 | Levantis, James | 11/7/2019 | 0.5 | $ 446.50 | $ 223.25 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 11/7/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare schedule of general unsecured claims build as requested by W. Evarts (PJT). |
| Outside PR | 57 | Batlle, Fernando | 11/7/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with J. San Miguel (ACG), L. Porter (ACG) and G. Gil (ACG) regarding cost of renewable included in PREPA certified fiscal plan rate forecast. |
| Outside PR | 57 | Batlle, Fernando | 11/7/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with D. Salinas (Quinn) to discuss status of PREPA RSA. |
| Outside PR | 201 | Batlle, Fernando | 11/7/2019 | 1.7 | $ 916.75 | $ 1,558.48 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon and AAFAF to discuss General Obligation negotiation strategy. |
| Outside PR | 201 | Batlle, Fernando | 11/7/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with M. Yassin (AAFAF), C. Saavedra (AAFAF) and J. Rapisardi (OMM) to discuss general strategy related to General Obligation debt restructuring. |
| Outside PR | 201 | Batlle, Fernando | 11/7/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. Yassin (AAFAF) to discuss General Obligation counteroffer to be represented to General Obligation investor group as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/7/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with H. Negroni (Fundamental Advisors) to discuss General Obligation security design as part of negotiations with General Obligation group in mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/7/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare plan of adjustment recovery graph analysis at request of F. Batlle (ACG). |
| Outside PR | 201 | Feldman, Robert | 11/7/2019 | 0.4 | $ 525.00 | $ 210.00 | Correspond with P. Leake (ACG) regarding plan of adjustment recovery graph analysis at request of F. Batlle (ACG). |
| Outside PR | 208 | Barrett, Dennis | 11/7/2019 | 2.0 | $ 850.25 | $ 1,700.50 | Participate in meeting with representatives of Ankura, Proskauer, PJT Partners, Pietrantoni Mendez & Alvarez, National, Assured, FOMB, Citi and O'Melveny & Myers to walk through the HTA model. |
| Outside PR | 208 | Barrett, Dennis | 11/7/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in meeting with F. Batlle (ACG) related to HTA restructuring in preparation for meeting with FOMB advisors. |
| Outside PR | 208 | Barrett, Dennis | 11/7/2019 | 2.1 | $ 850.25 | $ 1,785.53 | Continue review of HTA toll road model and HTA certified fiscal plan in preparation for HTA mediation session. |
| Outside PR | 208 | Batlle, Fernando | 11/7/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Participate in meeting with representatives of Ankura, Proskauer, PJT Partners, Pietrantoni Mendez & Alvarez, National, Assured, FOMB, Citi and O'Melveny & Myers to walk through the HTA model. |
| Outside PR | 208 | Batlle, Fernando | 11/7/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with D. Barrett (ACG) related to HTA restructuring in preparation for meeting with FOMB advisors. |
| Outside PR | 208 | Batlle, Fernando | 11/7/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with M. Sonkin (National) to discuss HTA restructuring alternatives. |
| Outside PR | 208 | Feldman, Robert | 11/7/2019 | 2.0 | $ 525.00 | $ 1,050.00 | Participate in meeting with representatives of Ankura, Proskauer, PJT Partners, Pietrantoni Mendez & Alvarez, National, Assured, FOMB, Citi and O'Melveny & Myers to walk through the HTA model. |
| Outside PR | 208 | Feldman, Robert | 11/7/2019 | 0.6 | $ 525.00 | $ 315.00 | Review and revise HTA holdings analysis at request of S. Uhland (OMM). |
| Outside PR | 208 | Feldman, Robert | 11/7/2019 | 0.5 | $ 525.00 | $ 262.50 | Prepare talking points in preparation for walk through of HTA model with creditors. |
| Outside PR | 208 | Leake, Paul | 11/7/2019 | 2.0 | $ 370.50 | $ 741.00 | Participate in meeting with representatives of Ankura, Proskauer, PJT Partners, Pietrantoni Mendez & Alvarez, National, Assured, FOMB, Citi and O'Melveny & Myers to walk through the HTA model. |
| Outside PR | 208 | Levantis, James | 11/7/2019 | 2.0 | $ 446.50 | $ 893.00 | Participate in meeting with representatives of Ankura, Proskauer, PJT Partners, Pietrantoni Mendez & Alvarez, National, Assured, FOMB, Citi and O'Melveny & Myers to walk through the HTA model. |
| Outside PR | 208 | Levantis, James | 11/7/2019 | 0.3 | $ 446.50 | $ 133.95 | Prepare schedule of monoline holdings of HTA68 and HTA98 bonds as requested by S. Uhland (OMM). |
| Outside PR | 218 | Ruvane, Joseph | 11/7/2019 | 0.4 | $ 325.00 | $ 130.00 | Update labor analysis deliverables presentation based on call with J. Frehse (ACG). |
| Outside PR | 54 | Barrett, Dennis | 11/8/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate in discussion with R. Feldman (ACG) regarding general fund lien analysis. |
| Outside PR | 54 | Feldman, Robert | 11/8/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate in discussion with D. Barrett (ACG) regarding general fund lien analysis. |

Exhibit C    4 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Barrett, Dennis | 11/8/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with F. Batlle and R. Feldman (ACG) to discuss General Obligation negotiation strategy related to security design. |
| Outside PR | 201 | Barrett, Dennis | 11/8/2019 | 1.3 $ | 850.25 $ | 1,105.33 | Review LCDC counter proposal and compare to prior proposals and FOMB proposal. |
| Outside PR | 201 | Barrett, Dennis | 11/8/2019 | 0.6 $ | 850.25 $ | 510.15 | Review General Obligation statutory lien coverage analysis and send to M. Yassin (AAFAF) as requested. |
| Outside PR | 201 | Barrett, Dennis | 11/8/2019 | 0.3 $ | 850.25 $ | 255.08 | Correspond with R. Feldman (ACG) regarding statutory lien analysis. |
| Outside PR | 201 | Barrett, Dennis | 11/8/2019 | 0.2 $ | 850.25 $ | 170.05 | Review Moody's local government statutory lien report on Kentucky. |
| Outside PR | 201 | Batlle, Fernando | 11/8/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss General Obligation negotiation strategy related to security design. |
| Outside PR | 201 | Batlle, Fernando | 11/8/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with A. Sklar (Monarch) to discuss rationale for General Obligation counteroffer and security design as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/8/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with M. Yassin (AAFAF) to discuss strategy related to General Obligation negotiations with General Obligation investor group as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/8/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with J. Rapisardi (OMM) to discuss strategy related to General Obligation negotiations with General Obligation investor group as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/8/2019 | 0.2 $ | 525.00 $ | 105.00 | Participate on call with J. Levantis (ACG) regarding fiscal plan scenarios to be run as part of statutory lien analysis. |
| Outside PR | 201 | Feldman, Robert | 11/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with D. Barrett (ACG) and F. Batlle (ACG) to discuss General Obligation negotiation strategy related to security design. |
| Outside PR | 201 | Feldman, Robert | 11/8/2019 | 1.6 $ | 525.00 $ | 840.00 | Prepare statutory lien summary as part of statutory lien analysis at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/8/2019 | 1.5 $ | 525.00 $ | 787.50 | Modify statutory lien summary to show various fiscal plan downside scenarios as part of statutory lien analysis at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/8/2019 | 1.2 $ | 525.00 $ | 630.00 | Modify statutory lien summary to include alternative scenarios under differing coverage ratio assumptions as part of statutory lien analysis at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/8/2019 | 0.9 $ | 525.00 $ | 472.50 | Prepare summary matrix by fiscal plan scenario and by coverage ratio scenario as part of statutory lien analysis at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/8/2019 | 1.5 $ | 370.50 $ | 555.75 | Diligence the Moody's report for new legislation passed in Kentucky on the establishment of liens on General Obligation debt at the request of D. Barrett (ACG). |
| Outside PR | 201 | Leake, Paul | 11/8/2019 | 0.2 $ | 370.50 $ | 74.10 | Correspond with J. Levantis (ACG) regarding disaster relief scenarios to include in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/8/2019 | 0.2 $ | 446.50 $ | 89.30 | Participate in discussion with R. Feldman (ACG) regarding fiscal plan scenarios to be run as part of statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/8/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare fiscal plan cash flow scenario of 50% reduction of disaster relief funding to be included in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/8/2019 | 0.4 $ | 446.50 $ | 178.60 | Prepare fiscal plan cash flow scenario of 25 basis point reduction of structural reforms impact to be included in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/8/2019 | 0.3 $ | 446.50 $ | 133.95 | Correspond with D. Barrett (ACG) regarding the fiscal plan scenarios to be included in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/8/2019 | 0.3 $ | 446.50 $ | 133.95 | Prepare fiscal plan cash flow scenario of 25% reduction of FEMA PA funding to be included in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/8/2019 | 0.3 $ | 446.50 $ | 133.95 | Prepare fiscal plan cash flow scenario of 10 basis point reduction of structural reforms impact to be included in the statutory lien analysis. |
| Outside PR | 202 | Barrett, Dennis | 11/8/2019 | 0.1 $ | 850.25 $ | 85.03 | Participate on call with J. Batlle (ACG) to discuss PBA creditor matrix and creditor list. |
| Outside PR | 202 | Barrett, Dennis | 11/8/2019 | 0.7 $ | 850.25 $ | 595.18 | Review information provided by PBA and status of required filing regarding PBA petition. |
| PR | 202 | Batlle, Juan Carlos | 11/8/2019 | 0.1 $ | 684.00 $ | 68.40 | Participate on call with D. Barrett (ACG) to discuss PBA creditor matrix and creditor list. |
| Outside PR | 202 | Levantis, James | 11/8/2019 | 1.5 $ | 446.50 $ | 669.75 | Diligence PBA debt service schedule provided by PBA compared to the Commonwealth claims model. |
| Outside PR | 208 | Barrett, Dennis | 11/8/2019 | 0.8 $ | 850.25 $ | 680.20 | Participate in meeting with P. Leake (ACG), R. Feldman (ACG), and representatives of Alvarez & Marsal to further discuss the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/8/2019 | 0.8 $ | 525.00 $ | 420.00 | Participate in meeting with P. Leake (ACG), D. Barrett (ACG) and representatives of Alvarez & Marsal to further discuss the HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Prepare General Obligation holder summary as part of HTA holder analysis at request of S. Uhland (OMM). |
| Outside PR | 208 | Feldman, Robert | 11/8/2019 | 0.5 $ | 525.00 $ | 262.50 | Review and update HTA toll road model updates performed by P. Leake (ACG) as part of HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/8/2019 | 0.8 $ | 370.50 $ | 296.40 | Participate in meeting with R. Feldman (ACG), D. Barrett (ACG) and representatives of Alvarez & Marsal to further discuss the HTA toll road model. |
| Outside PR | 208 | Leake, Paul | 11/8/2019 | 1.4 $ | 370.50 $ | 518.70 | Revise the HTA toll road model based on feedback from call with representatives of HTA. |
| Outside PR | 208 | Leake, Paul | 11/8/2019 | 0.4 $ | 370.50 $ | 148.20 | Prepare and send the revised HTA toll road model and a summary of changes to D. Barrett (ACG) and R. Feldman (ACG). |
| Outside PR | 54 | Barrett, Dennis | 11/9/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate in discussion with R. Feldman (ACG) regarding results of preliminary secured versus unsecured and deemed issuance data analysis. |
| Outside PR | 54 | Barrett, Dennis | 11/9/2019 | 0.1 $ | 850.25 $ | 85.03 | Participate in discussion with R. Feldman (ACG) regarding analysis on secured versus unsecured for new debt recovery. |
| Outside PR | 54 | Feldman, Robert | 11/9/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate in discussion with D. Barrett (ACG) regarding results of preliminary secured versus unsecured and deemed issuance data analysis. |
| Outside PR | 54 | Feldman, Robert | 11/9/2019 | 0.1 $ | 525.00 $ | 52.50 | Participate in discussion with D. Barrett (ACG) regarding analysis on secured versus unsecured for new debt recovery. |
| Outside PR | 201 | Barrett, Dennis | 11/9/2019 | 0.4 $ | 850.25 $ | 340.10 | Participate in discussion with R. Feldman (ACG) and P. Leake (ACG) to walk through the General Obligation counter proposal summary requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 11/9/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with representatives of Miller Buckfire, Ankura, PJT and Citi to review terms of General Obligation counterproposal presented by investor group. |
| Outside PR | 201 | Barrett, Dennis | 11/9/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss General Obligation counterproposal and develop strategy for response. |
| Outside PR | 201 | Barrett, Dennis | 11/9/2019 | 0.2 $ | 850.25 $ | 170.05 | Participate on call with representatives of Ankura to discuss methodology to score General Obligation counterproposal. |
| Outside PR | 201 | Barrett, Dennis | 11/9/2019 | 0.1 $ | 850.25 $ | 85.03 | Participate in discussion with R. Feldman (ACG) regarding status of General Obligation counter offer presentation. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with representatives of Miller Buckfire, Ankura, PJT and Citi to review terms of General Obligation counterproposal presented by investor group. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss General Obligation counterproposal and develop strategy for response. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with representatives of Ankura to discuss methodology to score General Obligation counterproposal. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.8 $ | 916.75 $ | 733.40 | Review and analyze General Obligation counterproposal presented by investor group and compare to prior offer as part of negotiation/mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with M. Yassin (AAFAF) to discuss strategy for response to General Obligation counterproposal submitted by investor group as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with D. Brownstein (Citi) to discuss potential reactions to General Obligation counterproposal received from investor group. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with T. Green (Citi) to discuss terms of General Obligation counterproposal and compare with other municipal bankruptcies. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.4 $ | 916.75 $ | 366.70 | Review legal considerations presentation prepared by representatives of Quinn Emmanuel as part of General Obligation counter proposal presented by investor group as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with M. Yassin (AAFAF) to discuss terms of General Obligation counterproposal submitted by investor group as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.4 $ | 916.75 $ | 366.70 | Review and provide comments to summary of comparison of General Obligation counterproposal presented by investor group to prior offers. |
| Outside PR | 201 | Batlle, Fernando | 11/9/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with D. Brownstein (Citi) to discuss alternative approaches to Commonwealth plan of adjustment in light of General Obligation counterproposal. |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate in discussion with P. Leake (ACG) and D. Barrett (ACG) to walk through the General Obligation counter proposal summary requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss General Obligation counterproposal and develop strategy for response. |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 0.2 $ | 525.00 $ | 105.00 | Participate on call with representatives of Ankura to discuss methodology to score General Obligation counterproposal. |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 0.6 $ | 525.00 $ | 315.00 | Participate on call with P. Leake (ACG) to discuss the General Obligation counter proposal and the summary presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate on call with P. Leake (ACG) to walk through the General Obligation counter proposal presentation prepared by P. Leake (ACG) to understand the mechanics and implications of the General Obligation creditor proposal. |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 0.1 $ | 525.00 $ | 52.50 | Participate in discussion with D. Barrett (ACG) regarding status of General Obligation counter offer presentation. |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 1.2 $ | 525.00 $ | 630.00 | Prepare matrix comparing latest government and FOMB proposal to 11/8 General Obligation counter proposal. |
| Outside PR | 201 | Feldman, Robert | 11/9/2019 | 1.0 $ | 525.00 $ | 525.00 | Perform financial modeling of 11/8 General Obligation counter proposal to understand revised economics proposed by creditors. |

Exhibit C                                                                                                                                          5 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to walk through the General Obligation counter proposal summary requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 0.2 | $ 370.50 | $ 74.10 | Participate on call with representatives of Ankura to discuss methodology to score General Obligation counterproposal. |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 0.6 | $ 370.50 | $ 222.30 | Participate on call with R. Feldman (ACG) to discuss the General Obligation counter proposal and the summary presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate on call with R. Feldman (ACG) to walk through the General Obligation counter proposal analysis prepared by P. Leake (ACG) to understand the mechanics and implications of the General Obligation creditor proposal. |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 1.4 | $ 370.50 | $ 518.70 | Revise the General Obligation counter proposal summary for comments provided by P. Leake (ACG). |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 1.1 | $ 370.50 | $ 407.55 | Prepare analysis for the mechanics of the General Obligation counter proposal to understand the implied savings of a lower coupon on secured bonds and the impact of the earlier dated date. |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 1.0 | $ 370.50 | $ 370.50 | Review and revise the General Obligation counter proposal summary prepared by R. Feldman (ACG) prior to distributing to F. Batlle (ACG) and D. Barrett (ACG). |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 0.9 | $ 370.50 | $ 333.45 | Review the General Obligation counter proposal to understand the offer and include information in General Obligation counter proposal summary for F. Batlle (ACG). |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 0.6 | $ 370.50 | $ 222.30 | Refine the General Obligation counter proposal model for updated assumptions for conversation with R. Feldman (ACG) and D. Barrett (ACG). |
| Outside PR | 201 | Leake, Paul | 11/9/2019 | 0.4 | $ 370.50 | $ 148.20 | Diligence the Commonwealth plan of adjustment to understand annual General Obligation debt service amounts by principal and interest. |
| Outside PR | 54 | Barrett, Dennis | 11/10/2019 | 0.2 | $ 850.25 | $ 170.05 | Review Puerto Rico Restructuring status report prepared by representatives of O'Melveny & Myers. |
| Outside PR | 57 | Barrett, Fernando | 11/10/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Review FTI report on advantages of third party operator for PREPA T&D system and prepare outline for presentation as part of meetings with key stakeholders. |
| Outside PR | 201 | Barrett, Dennis | 11/10/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate in discussion with O'Melveny & Myers, AAFAF, Pietrantoni Mendez & Alvarez, and Ankura, including R. Feldman (ACG) and F. Batlle (ACG), to debrief on Counter Proposal and discuss strategy moving forward. |
| Outside PR | 201 | Barrett, Dennis | 11/10/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate in discussion with P. Leake (ACG), R. Feldman (ACG) and F. Batlle (ACG) regarding assumptions to be used in sensitivity analysis related to additional bonds test coverage. |
| Outside PR | 201 | Barrett, Dennis | 11/10/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in discussion with P. Leake (ACG) and R. Feldman (ACG) regarding the creation of cash roll forward analysis under various fiscal plan scenarios. |
| Outside PR | 201 | Barrett, Dennis | 11/10/2019 | 0.3 | $ 850.25 | $ 255.08 | Review and provide comments on coverage analysis for general fund revenue streams prepared by R. Feldman (ACG). |
| Outside PR | 201 | Barrett, Dennis | 11/10/2019 | 0.3 | $ 850.25 | $ 255.08 | Review revised coverage analysis for general fund revenue streams prepared by R. Feldman (ACG) before sharing with F. Batlle (ACG). |
| Outside PR | 201 | Batlle, Fernando | 11/10/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in discussion with O'Melveny & Myers, AAFAF, Pietrantoni Mendez & Alvarez, and Ankura, including R. Feldman (ACG) and D. Barrett (ACG), to debrief on Counter Proposal and discuss strategy moving forward. |
| Outside PR | 201 | Batlle, Fernando | 11/10/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate in discussion with P. Leake (ACG), R. Feldman (ACG) and D. Barrett (ACG) regarding assumptions to be used in sensitivity analysis related to additional bonds test coverage. |
| Outside PR | 201 | Batlle, Fernando | 11/10/2019 | 0.9 | $ 916.75 | $ 825.08 | Participate on call with representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss conference call with Judge Houser and review options available for exit currency and eventual market access. |
| Outside PR | 201 | Batlle, Fernando | 11/10/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with M. Yassin (AAFAF) to review call with Judge Houser and discuss next steps. |
| Outside PR | 201 | Batlle, Fernando | 11/10/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with D. Brownstein (Citi) to discuss status of response of Board to General Obligation counterproposal. |
| Outside PR | 201 | Batlle, Fernando | 11/10/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody to discuss options available for exit currency and eventual market access. |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in discussion with O'Melveny & Myers, AAFAF, Pietrantoni Mendez & Alvarez, and Ankura, including D. Barrett (ACG) and F. Batlle (ACG), to debrief on Counter Proposal and discuss strategy moving forward. |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with P. Leake (ACG) to discuss the creation of cash roll forward analysis under various fiscal plan scenarios as it relates to the ability of the Commonwealth to fund debt service. |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with P. Leake (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding assumptions to be used in sensitivity analysis related to additional bonds test coverage. |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with P. Leake (ACG) and D. Barrett (ACG) regarding the creation of cash roll forward analysis under various fiscal plan scenarios. |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with P. Leake (ACG) to walk through and perform quality check on the cash roll forward analysis under various fiscal plan scenarios. |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 1.6 | $ 525.00 | $ 840.00 | Prepare coverage ratio summary slides for three coverage ratio scenarios as part of coverage ratio analysis as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare cash roll forward analysis to understand go-forward cash balance under various fiscal plan scenarios as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare summary matrix for cash roll forward analysis under various fiscal plan scenarios as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.6 | $ 525.00 | $ 315.00 | Prepare TSA cash balance summary bullet points identifying trends in TSA cash balance over the past year at request of J. Zujkowski (OMM). |
| Outside PR | 201 | Feldman, Robert | 11/10/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with D. Barrett (ACG) regarding creation of summary level coverage ratio analysis. |
| Outside PR | 201 | Leake, Paul | 11/10/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate in discussion with R. Feldman (ACG) to discuss the creation of cash roll forward analysis under various fiscal plan scenarios as it relates to the ability of the Commonwealth to fund debt service. |
| Outside PR | 201 | Leake, Paul | 11/10/2019 | 0.3 | $ 370.50 | $ 111.15 | Participate in discussion with D. Barrett (ACG), R. Feldman (ACG) and F. Batlle (ACG) regarding assumptions to be used in sensitivity analysis related to additional bonds test coverage. |
| Outside PR | 201 | Leake, Paul | 11/10/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate in discussion with R. Feldman (ACG) and D. Barrett (ACG) regarding the creation of cash roll forward analysis under various fiscal plan scenarios. |
| Outside PR | 201 | Leake, Paul | 11/10/2019 | 0.5 | $ 370.50 | $ 185.25 | Participate on call with R. Feldman (ACG) to walk through and perform quality check on the cash roll forward analysis under various fiscal plan scenarios. |
| Outside PR | 201 | Leake, Paul | 11/10/2019 | 0.5 | $ 370.50 | $ 185.25 | Review the cash roll forward analysis under various fiscal plan scenarios prepared by R. Feldman (ACG). |
| Outside PR | 201 | Leake, Paul | 11/10/2019 | 0.4 | $ 370.50 | $ 148.20 | Prepare layout of the summary page to be included in the coverage analysis presentation. |
| Outside PR | 201 | Leake, Paul | 11/10/2019 | 0.9 | $ 370.50 | $ 333.45 | Revise the coverage analysis presentation prepared by R. Feldman (ACG) for comments provided by D. Barrett (ACG). |
| Outside PR | 54 | Barrett, Dennis | 11/11/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with J. Levantis (ACG) regarding PFC bonds trading history included on the trading update. |
| Outside PR | 54 | Barrett, Dennis | 11/11/2019 | 0.1 | $ 850.25 | $ 85.03 | Review Puerto Rico credits trading update prepared by J. Levantis (ACG). |
| Outside PR | 54 | Levantis, James | 11/11/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF and O'Melveny & Myers. |
| Outside PR | 54 | Levantis, James | 11/11/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with D. Barrett (ACG) regarding PFC bonds trading history included on the trading update. |
| PR | 57 | Batlle, Fernando | 11/11/2019 | 1.7 | $ 916.75 | $ 1,558.48 | Participate in meeting with representatives of PREPA, AAFAF, FOMB and Citi to discuss rate forecast assumptions and reconciliation with IRP and fiscal plan. |
| PR | 57 | Batlle, Fernando | 11/11/2019 | 1.0 | $ 916.75 | $ 916.75 | Review LEI Report as requested by representatives of O'Melveny & Myers. |
| PR | 57 | Batlle, Fernando | 11/11/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate on call with G. Gil (ACG), L. Porter (ACG) and J. San Miguel (ACG) to discuss rate forecast assumptions and debrief on meeting with FOMB. |
| Outside PR | 201 | Barrett, Dennis | 11/11/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with R. Feldman (ACG) and P. Leake (ACG) to walk through additional scenarios to include in the lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 11/11/2019 | 0.4 | $ 850.25 | $ 340.10 | Review and provide comments on fiscal plan cash roll scenario analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 11/11/2019 | 2.2 | $ 850.25 | $ 1,870.55 | Strategize about strategic alternatives if a deal with the General Obligation Creditor group falls through. |
| Outside PR | 201 | Barrett, Dennis | 11/11/2019 | 0.8 | $ 850.25 | $ 680.20 | Review and provide comments on Plan of Adjustment Negotiations: Strategic Considerations presentation prepared by representatives of O'Melveny & Myers. |
| Outside PR | 201 | Barrett, Dennis | 11/11/2019 | 0.3 | $ 850.25 | $ 255.08 | Review and analyze analysis prepared by representatives of Miller Buckfire regarding the impact of Title III on the Commonwealth's cost of capital. |
| PR | 57 | Batlle, Fernando | 11/11/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate in meeting with N. Jaresko (FOMB) and representatives of AAFAF to discuss status of evaluation of General Obligation counteroffer from investor group as part of mediation process. |
| PR | 57 | Batlle, Fernando | 11/11/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with J. Rapisardi (OMM) to discuss alternatives to current plan of adjustment that will be discussed in upcoming FOMB meeting. |
| Outside PR | 201 | Feldman, Robert | 11/11/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with P. Leake (ACG) and J. Levantis (ACG) to discuss additional scenarios to include in the lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/11/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) to walk through additional scenarios to include in the lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/11/2019 | 0.8 | $ 525.00 | $ 420.00 | Modify coverage ratio analysis to breakout surplus before and after debt service at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/11/2019 | 0.8 | $ 525.00 | $ 420.00 | Modify coverage ratio analysis for additional fiscal plan scenarios at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/11/2019 | 0.7 | $ 525.00 | $ 367.50 | Modify summary matrix for additional scenarios created and incremental output metrics as part of coverage ratio analysis at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/11/2019 | 0.5 | $ 370.50 | $ 185.25 | Participate on call with R. Feldman (ACG) and J. Levantis (ACG) to discuss additional scenarios to include in the lien analysis requested by M. Yassin (AAFAF). |

Exhibit C                                                                                                                                    6 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Leake, Paul | 11/11/2019 | 0.4 | $ 370.50 | $ 148.20 | Participate on call with J. Levantis (ACG) to discuss scenarios to prepare for statutory lien analysis. |
| Outside PR | 201 | Leake, Paul | 11/11/2019 | 0.1 | $ 370.50 | $ 37.05 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to walk through additional scenarios to include in the lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/11/2019 | 0.7 | $ 370.50 | $ 259.35 | Prepare and consolidate additional fiscal plan scenarios for inclusion in the lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/11/2019 | 0.5 | $ 370.50 | $ 185.25 | Review and perform quality check on the lien analysis as requested by R. Feldman (ACG). |
| Outside PR | 201 | Leake, Paul | 11/11/2019 | 0.4 | $ 370.50 | $ 148.20 | Revise the 25% reduction to FEMA public assistance scenario included in the lien analysis based on feedback provided by D. Barrett (ACG). |
| Outside PR | 201 | Levantis, James | 11/11/2019 | 0.5 | $ 446.50 | $ 223.25 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) to discuss through additional scenarios to include in the lien analysis requested by M. Yassin (ACG). |
| Outside PR | 201 | Levantis, James | 11/11/2019 | 0.4 | $ 446.50 | $ 178.60 | Participate on call with P. Leake (ACG) to discuss scenarios to prepare for statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/11/2019 | 0.6 | $ 446.50 | $ 267.90 | Prepare scenario of fiscal plan cash flows to reflect a reduction of 50% disaster relief funding and 10 basis point reduction of structural reforms impact for inclusion in the statutory lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Levantis, James | 11/11/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare scenario of fiscal plan cash flows to reflect a reduction of 50% disaster relief funding and 25 basis point reduction of structural reforms impact for inclusion in the statutory lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Levantis, James | 11/11/2019 | 0.2 | $ 446.50 | $ 89.30 | Review statutory lien analysis prior to sending to F. Battle (ACG) for review as requested by R. Feldman (ACG). |
| Outside PR | 20 | Barrett, Dennis | 11/12/2019 | 1.1 | $ 850.25 | $ 935.28 | Diligence payments made by Commonwealth agencies to Quest Diagnostics to respond to questions from the Special Claims Committee of the FOMB regarding avoidance actions. |
| Outside PR | 20 | Barrett, Dennis | 11/12/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with A. Sax-Bouldler (OMM) regarding questions posed by the Special Claims Committee of the FOMB regarding avoidance actions. |
| PR | 20 | Batlle, Fernando | 11/12/2019 | 2.2 | $ 916.75 | $ 2,016.85 | Review PREPA deposition transcript to ensure accuracy as requested by A. Pavel (OMM). |
| Outside PR | 25 | Leake, Paul | 11/12/2019 | 1.0 | $ 370.50 | $ 370.50 | Review and revise time meeting reconciliations from 8/1/19 - 8/15/19 in the August Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/12/2019 | 1.4 | $ 446.50 | $ 625.10 | Review and revise time meeting reconciliations from 8/1/19 - 8/31/19 in the August Title III fee statement. |
| Outside PR | 54 | Feldman, Robert | 11/12/2019 | 1.2 | $ 525.00 | $ 630.00 | Revise coverage ratio summary analysis to incorporate scenario adjustment changes and include additional commentary requested by F. Batlle (ACG). |
| PR | 57 | Barrett, Dennis | 11/12/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. DiConza (OMM) and representatives of AAFAF to discuss CUSIP exchange and RSA milestones. |
| Outside PR | 201 | Barrett, Dennis | 11/12/2019 | 0.7 | $ 850.25 | $ 595.18 | Participate on call with representatives of Ankura to discuss fiscal plan risks scenarios and impact on debt restructuring. |
| Outside PR | 201 | Barrett, Dennis | 11/12/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate in follow-up discussion with S. Uhland (OMM) and R. Feldman (ACG) regarding plan of adjustment scenarios. |
| Outside PR | 201 | Barrett, Dennis | 11/12/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate in follow-up discussion with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding Commonwealth plan of adjustment alternatives. |
| Outside PR | 201 | Barrett, Dennis | 11/12/2019 | 1.2 | $ 850.25 | $ 1,020.30 | Participate on call with representatives of O'Melveny & Myers, Ankura, Pietrantoni Mendez & Alvarez, Nixon and AAFAF to discuss alternative restructuring scenarios as part of mediation process. |
| Outside PR | 201 | Barrett, Dennis | 11/12/2019 | 0.3 | $ 850.25 | $ 255.08 | Correspond with F. Battle (ACG) regarding questions on the Commonwealth Strategic Considerations presentation. |
| PR | 201 | Batlle, Fernando | 11/12/2019 | 0.7 | $ 916.75 | $ 641.73 | Participate on call with representatives of Ankura to discuss fiscal plan risks scenarios and impact on debt restructuring. |
| PR | 201 | Batlle, Fernando | 11/12/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate in follow-up discussion with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding Commonwealth plan of adjustment alternatives. |
| PR | 201 | Batlle, Fernando | 11/12/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Participate on call with representatives of O'Melveny & Myers, Ankura, Pietrantoni Mendez & Alvarez, Nixon and AAFAF to discuss alternative restructuring scenarios as part of mediation process. |
| PR | 201 | Batlle, Fernando | 11/12/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Review materials related to statutory lien precedents including offering statements and investment banking presentations as part of security design negotiations. |
| PR | 201 | Batlle, Fernando | 11/12/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate in meeting with M. Yassin (AAFAF) and C. Saavedra (AAFAF) to discuss risks of providing statutory lien as part of security design being discussed in mediation process. |
| PR | 201 | Batlle, Fernando | 11/12/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with J. Bienstock (Citi) and representatives of AAFAF to discuss next steps related to mediation process and alternative structuring alternatives. |
| Outside PR | 201 | Feldman, Robert | 11/12/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate on call with representatives of Ankura to discuss fiscal plan risks scenarios and impact on debt restructuring. |
| Outside PR | 201 | Feldman, Robert | 11/12/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate in follow-up discussion with S. Uhland (OMM) and D. Barrett (ACG) regarding plan of adjustment scenarios. |
| Outside PR | 201 | Feldman, Robert | 11/12/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in follow-up discussion with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding Commonwealth plan of adjustment alternatives. |
| Outside PR | 201 | Feldman, Robert | 11/12/2019 | 1.2 | $ 525.00 | $ 630.00 | Participate on call with representatives of O'Melveny & Myers, Ankura, Pietrantoni Mendez & Alvarez, Nixon and AAFAF to discuss alternative restructuring scenarios as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/12/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with J. Levantis (ACG) to discuss General Obligation and COFINA debt service schedules to be included in the statutory lien analysis. |
| Outside PR | 201 | Feldman, Robert | 11/12/2019 | 0.6 | $ 525.00 | $ 315.00 | Perform modeling of Commonwealth plan of adjustment alternate scenario inclusive of partial lien at request of S. Uhland (OMM). |
| Outside PR | 201 | Leake, Paul | 11/12/2019 | 0.7 | $ 370.50 | $ 259.35 | Participate on call with representatives of Ankura to discuss fiscal plan risks scenarios and impact on debt restructuring. |
| Outside PR | 201 | Levantis, James | 11/12/2019 | 0.7 | $ 446.50 | $ 312.55 | Participate on call with representatives of Ankura to discuss fiscal plan risks scenarios and impact on debt restructuring. |
| Outside PR | 201 | Levantis, James | 11/12/2019 | 0.2 | $ 446.50 | $ 89.30 | Participate on call with R. Feldman (ACG) to discuss General Obligation and COFINA debt service schedules to be included in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/12/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare fiscal plan scenario with 50% reduction to disaster relief funding, 50% reduction to rightsizing measures, and 25bps reduction to structural reforms to be included in the statutory lien analysis as requested by F. Battle (ACG). |
| Outside PR | 201 | Levantis, James | 11/12/2019 | 0.3 | $ 446.50 | $ 133.95 | Prepare General Obligation amortization forecast post-plan of adjustment for inclusion in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/12/2019 | 0.3 | $ 446.50 | $ 133.95 | Prepare General Obligation and COFINA debt service schedule as a percent of total Commonwealth debt service post-plan of adjustment for inclusion in the statutory lien analysis. |
| Outside PR | 202 | Barrett, Dennis | 11/12/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate in follow-up discussion with R. Feldman (ACG) regarding alternate PBA structure. |
| Outside PR | 202 | Feldman, Robert | 11/12/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate in follow-up discussion with D. Barrett (ACG) regarding alternate PBA structure. |
| Outside PR | 202 | Feldman, Robert | 11/12/2019 | 0.9 | $ 525.00 | $ 472.50 | Perform modeling of PBA based alternative structures at request of S. Uhland (OMM). |
| Outside PR | 208 | Barrett, Dennis | 11/12/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with R. Feldman (ACG) and representatives of Alvarez & Marsal to discuss the capital expenditure plan. |
| Outside PR | 208 | Barrett, Dennis | 11/12/2019 | 0.2 | $ 850.25 | $ 170.05 | Participate on call with R. Feldman (ACG) to discuss HTA toll road model. |
| Outside PR | 208 | Feldman, Robert | 11/12/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with D. Barrett (ACG) and representatives of Alvarez & Marsal to discuss the capital expenditure plan. |
| Outside PR | 208 | Feldman, Robert | 11/12/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with D. Barrett (ACG) to discuss HTA toll road model. |
| Outside PR | 201 | Levantis, James | 11/12/2019 | 0.4 | $ 446.50 | $ 178.60 | Correspond with R. Feldman (ACG) and D. Barrett (ACG) regarding the safety capital expenditure plan need from the capital expenditure plan one-pager provided by CMA advisors. |
| Outside PR | 20 | Barrett, Dennis | 11/13/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with A. Sax-Bouldler (OMM) regarding outstanding avoidance actions requests. |
| Outside PR | 20 | Barrett, Dennis | 11/13/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with E. McKeen and M. DiConza (OMM) to discuss LEI report and privilege issues related to defense of RSA. |
| Outside PR | 25 | Leake, Paul | 11/13/2019 | 1.8 | $ 370.50 | $ 666.90 | Review and revise time detail from 8/1/19 - 8/15/19 in the August Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/13/2019 | 1.3 | $ 446.50 | $ 580.45 | Review and revise time detail from 8/16/19 - 8/31/19 in the August Title III fee statement. |
| PR | 54 | Batlle, Juan Carlos | 11/13/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with A. Billoch (PMA), S. Uhland (OMM) and M. Kremer (OMM) to discuss restructuring of remaining Tourism Development Fund obligations. |
| Outside PR | 54 | Levantis, James | 11/13/2019 | 0.4 | $ 446.50 | $ 178.60 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF and O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 11/13/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Participate in meeting with D. Salinas (Quinn), R. Tennenbaum (Golden Tree), O. Marrero and E. Diaz (AAFAF) to discuss strategies and status of PREPA RSA and milestones related to legislation and court approval timing. |
| Outside PR | 57 | Batlle, Fernando | 11/13/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Review and prepare presentation to Legislative bodies related to approval of RSA legislation requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/13/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with M. DiConza (OMM) to discuss RSA presentation and legislation required as part of RSA approval. |
| Outside PR | 57 | Batlle, Fernando | 11/13/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with V. Feliciano (ABC) to discuss status of Cao report analysis requested by AAFAF as part of RSA defense. |
| Outside PR | 57 | Leake, Paul | 11/13/2019 | 0.5 | $ 370.50 | $ 185.25 | Prepare the PREPA weekly reporting packages for the week of 11/13/19 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 11/13/2019 | 1.5 | $ 850.25 | $ 1,275.38 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Proskauer, Citi, PJT, Lazard and the monolines regarding the monoline proposal. |
| Outside PR | 201 | Batlle, Fernando | 11/13/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Proskauer, Citi, PJT, Lazard and the monolines regarding the monoline proposal. |
| Outside PR | 201 | Batlle, Fernando | 11/13/2019 | 1.5 | $ 916.75 | $ 1,375.13 | Review materials related to General Obligation negotiations. |

Exhibit C                                                                                                                                                                                                    7 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 11/13/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with M. Yassin (AAFAF) to discuss alternative structures to Commonwealth plan of adjustment as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/13/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with P. Leake (ACG) to discuss Commonwealth debt service schedules under different levels of securitization for restructured General Obligation bonds as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/13/2019 | 2.3 $ | 525.00 $ | 1,207.50 | Prepare debt service analysis and summary matrix under illustrative 100% secured lien at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/13/2019 | 0.5 $ | 370.50 $ | 185.25 | Participate on call with R. Feldman (ACG) to discuss Commonwealth debt service schedules under different levels of securitization for restructured General Obligation bonds as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/13/2019 | 0.2 $ | 370.50 $ | 74.10 | Correspond with J. Levantis (ACG) regarding COFINA weighted average yield for inclusion of information in the lien analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Levantis, James | 11/13/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare summary of COFINA restructured bonds current trading price and yield as requested by R. Feldman (ACG) to be included in the statutory lien analysis. |
| Outside PR | 201 | Levantis, James | 11/13/2019 | 0.3 $ | 446.50 $ | 133.95 | Prepare recent trading history for post-restructured COFINA bonds for inclusion in the statutory lien analysis. |
| PR | 202 | Llompart, Sofia | 11/13/2019 | 0.4 $ | 365.75 $ | 146.30 | Prepare summary list of PBA creditor matrix requested by J. Batlle (ACG) for purposes of PBA Title III filing. |
| Outside PR | 208 | Barrett, Dennis | 11/13/2019 | 0.4 $ | 850.25 $ | 340.10 | Participate on call with representatives of HTA, AAFAF and Ankura regarding HTA capital expenditures. |
| Outside PR | 208 | Barrett, Dennis | 11/13/2019 | 1.6 $ | 850.25 $ | 1,360.40 | Review analysis prepared by representatives of HTA detailing the 10 year capital expenditure need for the toll roads in Puerto Rico and compare to previous forecast provided by HTA and the capital expenditures included in the unsolicited proposal for a P3. |
| Outside PR | 208 | Barrett, Dennis | 11/13/2019 | 1.3 $ | 850.25 $ | 1,105.33 | Review revised HTA toll road model with revised allocation methodology and compare to prior iteration of the forecast. |
| Outside PR | 208 | Barrett, Dennis | 11/13/2019 | 0.6 $ | 850.25 $ | 510.15 | Review the unsolicited proposal for a P3 on PR-52 prior to discussing with M. Yassin (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 11/13/2019 | 0.4 $ | 850.25 $ | 340.10 | Draft email to G. Loran (AAFAF) regarding findings of analysis comparing latest HTA capital expenditure forecast to previous forecast provided by HTA and the capital expenditures included in the unsolicited proposal for a P3. |
| Outside PR | 208 | Barrett, Dennis | 11/13/2019 | 0.4 $ | 850.25 $ | 340.10 | Review professional fee build included in the HTA fiscal plan to refine HTA forecast. |
| Outside PR | 208 | Barrett, Dennis | 11/13/2019 | 0.2 $ | 850.25 $ | 170.05 | Participate on call with M. Yassin (AAFAF) regarding the unsolicited proposal for a P3 on PR-52. |
| Outside PR | 208 | Feldman, Robert | 11/13/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate in discussion with representatives of HTA, AAFAF and Ankura regarding HTA capital expenditures. |
| Outside PR | 208 | Feldman, Robert | 11/13/2019 | 1.2 $ | 525.00 $ | 630.00 | Prepare vehicle miles traveled tax allocation analysis showing alternative toll road allocation option as part of HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/13/2019 | 0.5 $ | 525.00 $ | 262.50 | Model alternative scenario with varying levels of capital expenditures to understand impact to valuation as part of HTA toll road model as requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Levantis, James | 11/13/2019 | 0.3 $ | 446.50 $ | 133.95 | Prepare and send HTA claims by cusip model as requested by D. Barrett (ACG). |
| Outside PR | 218 | Barrett, John | 11/13/2019 | 3.2 $ | 916.75 $ | 2,933.60 | Prepare collective bargaining agreement summaries and strategy for smooth transition to proposers. |
| PR | 54 | Batlle, Juan Carlos | 11/14/2019 | 0.5 $ | 684.00 $ | 342.00 | Participate in meeting with B. Fernandez (AAFAF) to discuss strategy to restructure Tourism Development Fund obligations. |
| PR | 57 | Batlle, Fernando | 11/14/2019 | 1.2 $ | 916.75 $ | 1,100.10 | Review PREPA rate forecast assumptions and components as part of presentation to be made to Legislature. |
| PR | 57 | Batlle, Fernando | 11/14/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with G. Gil (ACG) to discuss rate forecast assumptions to be presented to the Legislature. |
| Outside PR | 201 | Barrett, Dennis | 11/14/2019 | 1.1 $ | 850.25 $ | 935.28 | Participate on call with representatives of AAFAF, O'Melveny & Myers and Ankura regarding next steps on plan of adjustment. |
| Outside PR | 201 | Barrett, Dennis | 11/14/2019 | 0.2 $ | 850.25 $ | 170.05 | Participate on call with R. Feldman (ACG) regarding the general obligation bond security design. |
| Outside PR | 201 | Barrett, Dennis | 11/14/2019 | 0.3 $ | 850.25 $ | 255.08 | Review and provide comments on COFINA ABT capacity one pager as it relates to plan of adjustment alternative strategies being considered. |
| Outside PR | 201 | Barrett, Dennis | 11/14/2019 | 0.2 $ | 850.25 $ | 170.05 | Correspond with R. Feldman (ACG) regarding the COFINA additional bonds test capacity as it relates to plan of adjustment alternative strategy being considered. |
| Outside PR | 201 | Batlle, Fernando | 11/14/2019 | 1.1 $ | 916.75 $ | 1,008.43 | Participate on call with representatives of AAFAF, O'Melveny & Myers and Ankura regarding next steps on plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 11/14/2019 | 1.1 $ | 525.00 $ | 577.50 | Participate on call with representatives of AAFAF, O'Melveny & Myers and Ankura regarding next steps on plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 11/14/2019 | 0.4 $ | 525.00 $ | 210.00 | Participate on call with J. Levantis (ACG) regarding the COFINA restructured bonds as it relates to plan of adjustment alternative strategies being considered. |
| Outside PR | 201 | Feldman, Robert | 11/14/2019 | 0.2 $ | 525.00 $ | 105.00 | Participate on call D. Barrett (ACG) regarding the general obligation bond securitydesign. |
| Outside PR | 201 | Feldman, Robert | 11/14/2019 | 1.1 $ | 525.00 $ | 577.50 | Model bass case scenario for sales and use tax capacity analysis at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 11/14/2019 | 0.8 $ | 525.00 $ | 420.00 | Prepare plan of adjustment debt toll forward by facility to understand yield curve and tie out interest and amortization schedules over time. |
| Outside PR | 201 | Feldman, Robert | 11/14/2019 | 1.9 $ | 525.00 $ | 997.50 | Revise debt service analysis and summary matrix under illustrative 100% secured lien to include two additional scenarios at request of M. Yassin (AAFAF). |
| Outside PR | 201 | Leake, Paul | 11/14/2019 | 0.4 $ | 370.50 $ | 148.20 | Correspond with R. Feldman (ACG) regarding the build up to the restructured general obligation principal debt per the Commonwealth plan of adjustment. |
| Outside PR | 201 | Levantis, James | 11/14/2019 | 0.4 $ | 446.50 $ | 178.60 | Participate on call with R. Feldman (ACG) regarding the COFINA restructured bonds as it relates to plan of adjustment alternative strategies being considered. |
| Outside PR | 202 | Barrett, Dennis | 11/14/2019 | 0.4 $ | 850.25 $ | 340.10 | Review and provide comments on PBA creditor matrix prepared by S. Llompart (ACG). |
| Outside PR | 202 | Barrett, Dennis | 11/14/2019 | 0.3 $ | 850.25 $ | 255.08 | Correspond with S. Llompart (ACG) regarding revised PBA creditor matrix. |
| Outside PR | 202 | Feldman, Robert | 11/14/2019 | 0.2 $ | 525.00 $ | 105.00 | Prepare summary of PBA claims at request of D. Barrett (ACG). |
| Outside PR | 202 | Levantis, James | 11/14/2019 | 0.4 $ | 446.50 $ | 178.60 | Correspond with D. Barrett (ACG) and J. Batlle (ACG) regarding the PBA trustee information. |
| Outside PR | 202 | Levantis, James | 11/14/2019 | 0.3 $ | 446.50 $ | 133.95 | Correspond with A. Perez (AAFAF) regarding PBA trustee contact information. |
| PR | 202 | Llompart, Sofia | 11/14/2019 | 1.8 $ | 365.75 $ | 658.35 | Review and revise PBA creditor matrix to incorporate feedback received from D. Barrett (ACG). |
| PR | 202 | Llompart, Sofia | 11/14/2019 | 1.2 $ | 365.75 $ | 438.90 | Review and revise PBA creditor matrix to incorporate updated information in PBA Title III filing. |
| PR | 202 | Llompart, Sofia | 11/14/2019 | 0.3 $ | 365.75 $ | 109.73 | Correspond with D. Barrett (ACG) regarding revised PBA creditor matrix. |
| Outside PR | 208 | Barrett, Dennis | 11/14/2019 | 0.2 $ | 850.25 $ | 170.05 | Participate on call with R. Feldman (ACG) regarding the HTA toll road scenario matrix analysis at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 11/14/2019 | 2.3 $ | 850.25 $ | 1,955.58 | Diligence HTA contracts to refine HTA expense forecast. |
| Outside PR | 208 | Barrett, Dennis | 11/14/2019 | 0.4 $ | 850.25 $ | 340.10 | Review and provide comments on HTA toll road scenario analysis prepared by R. Feldman (ACG) and requested by M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/14/2019 | 0.2 $ | 525.00 $ | 105.00 | Participate on call with D. Barrett (ACG) regarding the HTA toll road scenario matrix analysis at request of M. Yassin (AAFAF). |
| Outside PR | 208 | Feldman, Robert | 11/14/2019 | 0.9 $ | 525.00 $ | 472.50 | Prepare HTA toll road scenario valuation matrix to understand value under varying measure and growth related assumptions at request of M. Yassin (AAFAF). |
| Outside PR | 20 | Feldman, Robert | 11/14/2019 | 0.2 $ | 850.25 $ | 170.05 | Correspond with M. DiConza (OMM) regarding the proposed litigation schedule. |
| PR | 54 | Batlle, Juan Carlos | 11/15/2019 | 0.4 $ | 684.00 $ | 273.60 | Participate on call with A. Perez (AAFAF) to discuss Tourism Development Fund obligations and information request to develop restructuring strategy. |
| Outside PR | 54 | Levantis, James | 11/15/2019 | 0.7 $ | 525.00 $ | 367.50 | Prepare summary comparison of key metrics included in monoline proposal to filed plan of adjustment. |
| Outside PR | 54 | Leake, Paul | 11/15/2019 | 0.1 $ | 370.50 $ | 37.05 | Provide data room access to representatives of the FOMB. |
| Outside PR | 57 | Batlle, Fernando | 11/15/2019 | 0.5 $ | 916.75 $ | 458.38 | Review and edit PREPA legislative presentation to be made to Caucus. |
| Outside PR | 57 | Leake, Paul | 11/15/2019 | 0.3 $ | 370.50 $ | 111.15 | Prepare the PREPA monthly reporting packages for the month of 11/15/19 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 11/15/2019 | 0.4 $ | 850.25 $ | 340.10 | Participate on call with R. Feldman (ACG) to discuss SUT additional bonds test analysis as it relates to plan of adjustment alternatives. |
| Outside PR | 201 | Barrett, Dennis | 11/15/2019 | 0.6 $ | 850.25 $ | 510.15 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding update on General Obligation negotiation status and statutory lien. |
| Outside PR | 201 | Barrett, Dennis | 11/15/2019 | 1.4 $ | 850.25 $ | 1,190.35 | Participate on call with Citi, PJT, Proskauer, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura to discuss security design options as part of negotiations with General Obligation group in mediation process. |
| Outside PR | 201 | Barrett, Dennis | 11/15/2019 | 0.3 $ | 850.25 $ | 255.08 | Review and provide comments on SUT capacity analysis requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 11/15/2019 | 1.3 $ | 850.25 $ | 1,105.33 | Prepare slides for the Plan of Adjustment consideration presentations requested by representatives of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 0.6 $ | 916.75 $ | 550.05 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding update on General Obligation negotiation status and statutory lien. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 1.4 $ | 916.75 $ | 1,283.45 | Participate on call with Citi, PJT, Proskauer, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura to discuss security design options as part of negotiations with General Obligation group in mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 1.5 $ | 916.75 $ | 1,375.13 | Review and provide comments to presentation related to strategic alternatives to counteroffer General Obligation investor group as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 1.0 $ | 916.75 $ | 916.75 | Participate on call with M. Yassin (AAFAF), C. Saavedra (AAFAF) and C. Yamin (AAFAF) to discuss risks and benefits of collateralization alternatives as part of security design for General Obligation negotiation as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 0.8 $ | 916.75 $ | 733.40 | Participate on call with T. Green (Citi) and J. Gavin (Citi) to discuss security design and market access as part of potential counteroffer to General Obligation investor group. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with E. Arias (PMA) and M. Rodriguez (PMA) to discuss alternative General Obligation structures as part of potential settlement with General Obligation investor group in mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with D. Brownstein (Citi) to discuss General Obligation security design alternatives as part of potential counteroffer to General Obligation investor group. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, and AAFAF to discuss security design alternatives discussed with FOMB advisors as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/15/2019 | 0.1 $ | 916.75 $ | 91.68 | Participate on call with E. Arias (PMA) to discuss issues related to double barreled bonds as part of security design for General Obligation counteroffer. |

Exhibit C

8 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Feldman, Robert | 11/15/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with D. Barrett (ACG) to discuss SUT additional bonds test analysis as it relates to plan of adjustment negotiations. |
| Outside PR | 201 | Feldman, Robert | 11/15/2019 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding update on General Obligation negotiation status and statutory lien. |
| Outside PR | 201 | Feldman, Robert | 11/15/2019 | 1.4 | $ 525.00 | $ 735.00 | Participate on call with Citi, PJT, Proskauer, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura to discuss security design options as part of negotiations with General Obligation group in mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/15/2019 | 1.9 | $ 525.00 | $ 997.50 | Prepare summary of incremental scenarios as part of sales and use tax capacity analysis at request of M. Yassin (AAFAF). |
| PR | 202 | Batlle, Juan Carlos | 11/15/2019 | 1.2 | $ 684.00 | $ 820.80 | Revise Title III schedules for PBA and discuss status with G. Loran (AAFAF). |
| PR | 202 | Batlle, Juan Carlos | 11/15/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with G. Loran (AAFAF) and representatives of PBA to discuss Title III schedules. |
| Outside PR | 218 | Batlle, Fernando | 11/15/2019 | 0.4 | $ 916.75 | $ 366.70 | Correspond with J. Fohne (ACG) regarding the PREPA Approach to Labor Strategy presentation findings in preparation for presentation to F. Fontanes (P3 Authority). |
| Outside PR | 54 | Levantis, James | 11/16/2019 | 0.3 | $ 525.00 | $ 157.50 | Prepare summary of clawback amounts at request of M. Kremer (OMM). |
| Outside PR | 54 | Levantis, James | 11/16/2019 | 0.4 | $ 446.50 | $ 178.60 | Revise the municipality bankruptcy summary as requested by D. Barrett (ACG). |
| Outside PR | 201 | Barrett, Dennis | 11/16/2019 | 1.1 | $ 850.25 | $ 935.28 | Participate on call with representatives of PJT, Citi, AAFAF and Ankura to discuss security design and market acceptance as part of negotiations in mediation process. |
| Outside PR | 201 | Barrett, Dennis | 11/16/2019 | 1.0 | $ 850.25 | $ 850.25 | Participate on call with representatives of Ankura, AAFAF and O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody regarding General Obligation bond security design and  plan of adjustment negotiations. |
| Outside PR | 201 | Barrett, Dennis | 11/16/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with representatives of AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, and Ankura regarding Commonwealth plan of adjustment negotiations. |
| Outside PR | 201 | Barrett, Dennis | 11/16/2019 | 0.8 | $ 850.25 | $ 680.20 | Prepare additional slide for the Commonwealth plan of adjustment considerations presentation highlighting potential revenue streams to provide as collateral for the new bonds issued under the plan of adjustment. |
| Outside PR | 201 | Barrett, Dennis | 11/16/2019 | 0.6 | $ 850.25 | $ 510.15 | Review and provide comments on the Commonwealth plan of adjustment considerations presentation. |
| Outside PR | 201 | Barrett, Dennis | 11/16/2019 | 0.3 | $ 850.25 | $ 255.08 | Update slide highlighting potential revenue streams to provide as collateral for the new bonds issued under the plan of adjustment for comments provided by F. Batlle (ACG). |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 1.1 | $ 916.75 | $ 1,008.43 | Participate on call with representatives of PJT, Citi, AAFAF and Ankura to discuss security design and market acceptance as part of negotiations in mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 1.0 | $ 916.75 | $ 916.75 | Participate on call with representatives of Ankura, AAFAF and O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody regarding General Obligation bond security design and  plan of adjustment negotiations. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, and Ankura regarding Commonwealth plan of adjustment negotiations. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 0.4 | $ 916.75 | $ 366.70 | Review and provide comments to revenue streams slides to be included as part of strategic considerations presentation. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with J. Gavin (Citi) to discuss General Obligation structuring alternatives related to negotiations as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with J. Rapisardi (OMM) to discuss strategic considerations related to plan of adjustment negotiations. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with N. Mitchell (OMM) to discuss General Obligation structuring alternatives related to negotiations with General Obligation investor group. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with D. Brownstein (Citi) to discuss market conditions related to COFINA and impact on structuring General Obligation security as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/16/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with D. Brownstein (Citi) to discuss Oppenheimer blowout date options. |
| Outside PR | 201 | Feldman, Robert | 11/16/2019 | 1.1 | $ 525.00 | $ 577.50 | Participate on call with representatives of PJT, Citi, AAFAF and Ankura to discuss security design and market acceptance as part of negotiations in mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/16/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with AAFAF, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, and Ankura regarding Commonwealth plan of adjustment negotiations. |
| Outside PR | 201 | Feldman, Robert | 11/16/2019 | 0.2 | $ 525.00 | $ 105.00 | Prepare cumulative amortization schedule included in the plan of adjustment at request of F. Batlle (ACG). |
| Outside PR | 208 | Feldman, Robert | 11/16/2019 | 0.4 | $ 525.00 | $ 210.00 | Prepare red line commentary to HTA toll road model preliminary findings memorandum at request of A&M. |
| Outside PR | 54 | Feldman, Robert | 11/17/2019 | 0.2 | $ 525.00 | $ 105.00 | Review and provide comments on updated creditor holder matrix prepared by J. Levantis (ACG). |
| Outside PR | 54 | Levantis, James | 11/17/2019 | 0.5 | $ 446.50 | $ 223.25 | Update the crossholder summary for Rule 2019 filing as requested by F. Batlle (ACG). |
| Outside PR | 54 | Levantis, James | 11/17/2019 | 0.2 | $ 446.50 | $ 89.30 | Correspond with C. Alvarez (ACG) regarding the crossholder summary. |
| PR | 57 | Batlle, Fernando | 11/17/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Prepare RSA presentation requested by AAFAF to be made to Legislature as part of required legislation for RSA. |
| Outside PR | 201 | Barrett, Dennis | 11/17/2019 | 3.0 | $ 850.25 | $ 2,550.75 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding presentation to O. Marrero (AAFAF) on General Obligation next steps. |
| PR | 201 | Batlle, Fernando | 11/17/2019 | 3.0 | $ 916.75 | $ 2,750.25 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding presentation to O. Marrero (AAFAF) on General Obligation next steps. |
| PR | 201 | Batlle, Fernando | 11/17/2019 | 1.8 | $ 916.75 | $ 1,650.15 | Review and provide comments to revised version of strategic considerations presentation requested by AAFAF as part of General Obligation negotiations and mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/17/2019 | 0.5 | $ 916.75 | $ 458.38 | Review and make changes to comparison of Monoline offer to Plan of adjustment and counteroffer from General Obligation investor group as part of mediation process. |
| Outside PR | 201 | Feldman, Robert | 11/17/2019 | 3.0 | $ 525.00 | $ 1,575.00 | Participate on call with representatives of AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding presentation to O. Marrero (AAFAF) on General Obligation next steps. |
| Outside PR | 201 | Feldman, Robert | 11/17/2019 | 1.3 | $ 525.00 | $ 682.50 | Modify and add incremental detail to summary comparison of key metrics included in monoline proposal to filed plan of adjustment. |
| Outside PR | 201 | Feldman, Robert | 11/17/2019 | 0.9 | $ 525.00 | $ 472.50 | Prepare total consideration bridge as part of summary comparison of key metrics included in monoline proposal to filed plan of adjustment. |
| Outside PR | 208 | Barrett, Dennis | 11/17/2019 | 0.1 | $ 850.25 | $ 85.03 | Participate on call with R. Feldman (ACG) regarding HTA monoline summary. |
| Outside PR | 208 | Feldman, Robert | 11/17/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate on call with D. Barrett (ACG) regarding HTA monoline summary. |
| Outside PR | 208 | Batlle, Fernando | 11/17/2019 | 0.7 | $ 525.00 | $ 367.50 | Prepare draft list of follow up capital expenditure questions for HTA based on discussions with representatives of Alvarez & Marsal. |
| Outside PR | 208 | Barrett, Dennis | 11/17/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with B. Wilner (A&M) regarding capital expenditures questions for HTA toll road model. |
| Outside PR | 54 | Levantis, James | 11/17/2019 | 0.3 | $ 446.50 | $ 133.95 | Correspond with R. Feldman (ACG) regarding recent trading prices of HTA bonds. |
| Outside PR | 20 | Barrett, Dennis | 11/18/2019 | 2.1 | $ 850.25 | $ 1,785.53 | Review and analyze mediation statements regarding the Commonwealth's and creditor's views on various litigation topics. |
| Outside PR | 20 | Barrett, Dennis | 11/18/2019 | 1.3 | $ 850.25 | $ 1,105.33 | Review and analyze overview of key litigation presentation prepared by representatives of O'Melveny & Myers. |
| PR | 54 | Batlle, Fernando | 11/18/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding discussion with Governor and next steps in General Obligation mediation process. |
| PR | 54 | Batlle, Fernando | 11/18/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding discussion with Governor and next steps in General Obligation mediation process. |
| PR | 54 | Batlle, Fernando | 11/18/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with AAFAF, Pietrantoni Mendez & Alvarez, O'Melveny & Myers and Ankura regarding discussion with Governor and next steps in General Obligation mediation process. |
| PR | 57 | Batlle, Fernando | 11/18/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with L. Porter (ACG) to discuss demand protection term sheet as part of preparation of presentation to Legislative leaders explaining PREPA RSA. |
| PR | 57 | Batlle, Fernando | 11/18/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with G. Gil (ACG) to discuss PREPA RSA rate forecast assumptions. |
| PR | 57 | Batlle, Fernando | 11/18/2019 | 0.5 | $ 916.75 | $ 458.38 | Review demand protection term sheet as part of preparation of PREPA RSA information for Legislative leaders. |
| PR | 201 | Batlle, Fernando | 11/18/2019 | 2.0 | $ 916.75 | $ 1,833.50 | Prepare communication strategy related to approach to negotiation with General Obligation investors. |
| PR | 201 | Batlle, Fernando | 11/18/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate on call with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss strategy related to General Obligation negotiations. |
| PR | 201 | Batlle, Fernando | 11/18/2019 | 0.6 | $ 916.75 | $ 550.05 | Participate on call with D. Brownstein (Citi) to discuss General Obligation security design as part of General Obligation negotiations. |
| PR | 201 | Batlle, Fernando | 11/18/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. Yassin (AAFAF) to discuss status of General Obligation negotiations. |
| PR | 201 | Batlle, Fernando | 11/18/2019 | 0.2 | $ 916.75 | $ 183.35 | Participate on call with J. Rapisardi (OMM) to discuss strategy related to General Obligation negotiation status. |
| Outside PR | 202 | Barrett, Dennis | 11/18/2019 | 0.2 | $ 850.25 | $ 170.05 | Correspond with representatives of Pietrantoni Mendez & Alvarez, Proskauer, O'Melveny & Myers and Ankura regarding the PBA creditor matrix and creditor list. |
| Outside PR | 208 | Barrett, Dennis | 11/18/2019 | 0.3 | $ 850.25 | $ 255.08 | Review and list of questions for HTA regarding their Capex build to understand underlying assumptions. |
| PR | 208 | Batlle, Juan Carlos | 11/18/2019 | 2.1 | $ 684.00 | $ 1,436.40 | Revise and provide comments to notes to HTA financial statement drafts. |
| Outside PR | 208 | Feldman, Robert | 11/18/2019 | 0.4 | $ 525.00 | $ 210.00 | Revise HTA capital expenditures diligence questions. |
| Outside PR | 54 | Feldman, Robert | 11/18/2019 | 1.2 | $ 525.00 | $ 630.00 | Aggregate financial management oversight board and general obligation proposals over time at request of M. Kremer (OMM). |
| Outside PR | 54 | Levantis, James | 11/19/2019 | 0.5 | $ 446.50 | $ 223.25 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF and O'Melveny & Myers. |
| Outside PR | 57 | Barrett, Dennis | 11/19/2019 | 2.2 | $ 850.25 | $ 1,870.55 | Prepare slides summarizing the Cao report and Cordero report for inclusion in the PREPA RSA presentation. |
| Outside PR | 57 | Barrett, Dennis | 11/19/2019 | 0.7 | $ 850.25 | $ 595.18 | Review analysis of Cordero economic impact of PREPA RSA to prepare additional slides for PREPA RSA presentation. |
| Outside PR | 57 | Barrett, Dennis | 11/19/2019 | 0.6 | $ 850.25 | $ 510.15 | Review PREPA RSA presentation and provide comments to simplify. |
| PR | 57 | Batlle, Fernando | 11/19/2019 | 1.6 | $ 916.75 | $ 1,466.80 | Prepare RSA presentation requested by AAFAF to be presented to Legislature. |
| Outside PR | 57 | Leake, Paul | 11/19/2019 | 0.4 | $ 370.50 | $ 148.20 | Revise PREPA RSA briefing presentation for comments provided by D. Barrett (ACG). |
| Outside PR | 57 | Levantis, James | 11/19/2019 | 0.3 | $ 446.50 | $ 133.95 | Review and revise PREPA RSA briefing presentation prepared by P. Leake (ACG). |
| Outside PR | 201 | Barrett, Dennis | 11/19/2019 | 0.9 | $ 850.25 | $ 765.23 | Participate on call with F. Batlle (ACG) to discuss General Obligation negotiation status. |
| Outside PR | 201 | Barrett, Dennis | 11/19/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with W. Evarts (PJT) regarding the Governments position on creating a lien. |
| PR | 201 | Batlle, Fernando | 11/19/2019 | 0.9 | $ 916.75 | $ 825.08 | Participate on call with D. Barrett (ACG) to discuss General Obligation negotiation status. |

Exhibit C
9 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 201 | Batlle, Fernando | 11/19/2019 | 2.0 $ | 916.75 $ | 1,833.50 | Review materials related to RSA as part of preparing presentation to be made to stakeholders as part of RSA approval. |
| PR | 201 | Batlle, Fernando | 11/19/2019 | 1.1 $ | 916.75 $ | 1,008.43 | Participate on call with J. Gavin and T. Green (Citi) to discuss status of negotiation with General Obligation investor group as part of mediation process. |
| PR | 201 | Batlle, Fernando | 11/19/2019 | 0.7 $ | 916.75 $ | 641.73 | Participate on call with M. Yassin (AAFAF) and J. Rapisardi (OMM) to discuss strategy for meeting with Judge Houser related to negotiation with General Obligation investor group as part of mediation process. |
| PR | 201 | Batlle, Fernando | 11/19/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with D. Brownstein (Citi) to discuss General Obligation negotiation status. |
| Outside PR | 218 | Frehse, John | 11/19/2019 | 1.4 $ | 916.75 $ | 1,283.45 | Participate in meeting to present results of historical labor utilization and union strategies analysis for PREPA with representatives of Pietrantoni Mendez & Alvarez and M. Thys (PREPA). |
| Outside PR | 25 | Barrett, Dennis | 11/20/2019 | 0.5 $ | 850.25 $ | 425.13 | Participate on call with A. Sax-Bolder (OMM) regarding outstanding avoidance actions requests. |
| Outside PR | 25 | Leake, Paul | 11/20/2019 | 1.8 $ | 370.50 $ | 666.90 | Review and revise time meeting reconciliations from 10/1/19 - 10/16/19 in the October Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/20/2019 | 0.9 $ | 446.50 $ | 401.85 | Review and revise time detail entries from 10/17/19 - 10/31/19 in the Title III October fee statement. |
| PR | 54 | Batlle, James | 11/20/2019 | 0.6 $ | 446.50 $ | 267.90 | Prepare and send the Puerto Rico credits trading update to representatives of Ankura, AAFAF and O'Melveny & Myers. |
| PR | 57 | Batlle, Fernando | 11/20/2019 | 2.0 $ | 916.75 $ | 1,833.50 | Review and provide comments to economic impact of RSA forecast analysis prepared by V. Feliciano (ABC Consulting) requested by representatives of AAFAF. |
| Outside PR | 57 | Leake, Paul | 11/20/2019 | 0.4 $ | 370.50 $ | 148.20 | Prepare the PREPA weekly reporting packages for the week of 11/20/19 for Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 11/20/2019 | 1.5 $ | 850.25 $ | 1,275.38 | Participate in meeting with representatives of AAFAF, PJT Partners, Citi, O'Melveny & Myers and Ankura to discuss next steps in General Obligation mediation. |
| PR | 201 | Batlle, Fernando | 11/20/2019 | 1.5 $ | 916.75 $ | 1,375.13 | Participate in meeting with representatives of AAFAF, PJT Partners, Citi, O'Melveny & Myers and Ankura to discuss next steps in General Obligation mediation. |
| Outside PR | 201 | Feldman, Robert | 11/20/2019 | 1.5 $ | 525.00 $ | 787.50 | Participate in meeting with representatives of AAFAF, PJT Partners, Citi, O'Melveny & Myers and Ankura to discuss next steps in General Obligation mediation. |
| PR | 202 | Llompart, Sofia | 11/20/2019 | 0.4 $ | 365.75 $ | 146.30 | Participate on call with A. Escudero (AAFAF) to transcribe PBA filing documents provided by G. Loran (AAFAF). |
| Outside PR | 218 | Frehse, John | 11/20/2019 | 1.3 $ | 916.75 $ | 1,191.78 | Prepare summary of findings including benchmarks in the presentation and review with project team. |
| Outside PR | 25 | Barrett, Dennis | 11/21/2019 | 1.5 $ | 850.25 $ | 1,275.38 | Review and revise August fee statement time detail. |
| Outside PR | 25 | Barrett, Dennis | 11/21/2019 | 0.5 $ | 850.25 $ | 425.13 | Continue reviewing and editing August fee statement time detail. |
| Outside PR | 25 | Leake, Paul | 11/21/2019 | 1.0 $ | 370.50 $ | 370.50 | Review and revise time detail from 10/1/19 - 10/16/19 in the October Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/21/2019 | 0.8 $ | 446.50 $ | 357.20 | Review and revise meeting reconciliations from 10/17/19 - 10/31/19 in the Title III October fee statement. |
| Outside PR | 25 | Levantis, James | 11/21/2019 | 0.7 $ | 446.50 $ | 312.55 | Aggregate revised time detail to include in the October Title III fee statement. |
| Outside PR | 54 | Batlle, Juan Carlos | 11/21/2019 | 0.6 $ | 684.00 $ | 410.40 | Participate in meeting with B. Fernandez (AAFAF) to discuss status of general Non-Title III debt restructuring matters. |
| PR | 54 | Batlle, Juan Carlos | 11/21/2019 | 0.4 $ | 684.00 $ | 273.60 | Participate on call with K. Arnone (Jefferies), A. Lee (Jefferies), J. Perez-Riera (Jefferies) and B. Fernandez (AAFAF) to discuss possible meeting between investor group and O. Marrero (AAFAF). |
| Outside PR | 57 | Batlle, Fernando | 11/21/2019 | 1.0 $ | 916.75 $ | 916.75 | Review PREPA generation cost scenarios as part of rate forecast analysis. |
| Outside PR | 57 | Batlle, Fernando | 11/21/2019 | 0.1 $ | 916.75 $ | 91.68 | Participate on call with G. Gil (ACG) to discuss presentation related to PREPA RSA. |
| Outside PR | 201 | Barrett, Dennis | 11/21/2019 | 2.0 $ | 850.25 $ | 1,700.50 | Participate in meeting with representatives of mediation panel, PJT, Citi, Proskauer, O'Melveny & Myers and Ankura to discuss status of negotiations with General Obligation bondholder group and propose next steps related to possible counteroffer and blowout dates. |
| Outside PR | 201 | Barrett, Dennis | 11/21/2019 | 0.2 $ | 850.25 $ | 170.05 | Participate on call with M. Yassin (AAFAF), J. Rapisardi (OMM) and F. Batlle (ACG) to discuss new blowout dates and meeting schedule proposed by Judge Houser. |
| Outside PR | 201 | Barrett, Dennis | 11/21/2019 | 0.4 $ | 850.25 $ | 340.10 | Participate on call with representatives of PJT, Citi, Proskauer, O'Melveny & Myers and Ankura to discuss proposed next steps related to possible counteroffer in preparation for meeting with mediation panel. |
| Outside PR | 201 | Batlle, Fernando | 11/21/2019 | 2.0 $ | 916.75 $ | 1,833.50 | Participate in meeting with representatives of mediation panel, PJT, Citi, Proskauer, O'Melveny & Myers and Ankura to discuss status of negotiations with General Obligation bondholder group and propose next steps related to possible counteroffer and blowout dates. |
| Outside PR | 201 | Batlle, Fernando | 11/21/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with M. Yassin (AAFAF), J. Rapisardi (OMM) and D. Barrett (ACG) to discuss new blowout dates and meeting schedule proposed by Judge Houser. |
| Outside PR | 201 | Batlle, Fernando | 11/21/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with representatives of PJT, Citi, Proskauer, O'Melveny & Myers and Ankura to discuss proposed next steps related to possible counteroffer in preparation for meeting with mediation panel. |
| Outside PR | 201 | Batlle, Fernando | 11/21/2019 | 1.0 $ | 916.75 $ | 916.75 | Review mediation presentation prepared by representatives of PJT Partners to share with Mediation panel. |
| Outside PR | 201 | Batlle, Fernando | 11/21/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with D. Brownstein (Citi) and T. Green (Citi) to discuss strategy to develop alternative approach to security design related to possible General Obligation counteroffer. |
| Outside PR | 201 | Batlle, Fernando | 11/21/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with M. Yassin (AAFAF) to discuss next steps related to possible counteroffer and blowout dates to be discussed with mediation panel. |
| Outside PR | 201 | Batlle, Fernando | 11/21/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with J. Gavin (Citi) to discuss dealer strategy as part of alternative approach to security design related to possible General Obligation counteroffer. |
| Outside PR | 25 | Barrett, Dennis | 11/22/2019 | 0.5 $ | 916.75 $ | 458.38 | Review and provide comments to September fee statement. |
| Outside PR | 25 | Leake, Paul | 11/22/2019 | 1.3 $ | 370.50 $ | 481.65 | Revise the Title III August fee statement from 8/1/19 - 8/16/19 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Leake, Paul | 11/22/2019 | 1.3 $ | 370.50 $ | 481.65 | Continue to review and revise time detail from 10/1/19 - 10/16/19 in the October Title III fee statement. |
| Outside PR | 25 | Levantis, James | 11/22/2019 | 1.7 $ | 446.50 $ | 759.05 | Revise the Title III August fee statement from 8/17/19 - 8/31/19 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Levantis, James | 11/22/2019 | 1.5 $ | 446.50 $ | 669.75 | Continue revising October Title III time detail from 10/17/19 - 10/31/19. |
| Outside PR | 57 | Batlle, Fernando | 11/22/2019 | 2.0 $ | 916.75 $ | 1,833.50 | Review first draft of PREPA RSA legislation. |
| Outside PR | 57 | Batlle, Fernando | 11/22/2019 | 0.8 $ | 916.75 $ | 733.40 | Participate on call with N. Mitchell (OMM) and M. DiConza (OMM) to discuss PREPA RSA legislation, timing of hearing and strategic alternatives available to the Government. |
| Outside PR | 57 | Batlle, Fernando | 11/22/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with representatives of Proskauer, Citi and O'Melveny & Myers to discuss impacts of lower demand curve on recoveries and overall transaction perspective as part of litigation preparation. |
| Outside PR | 57 | Batlle, Fernando | 11/22/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with G. Gil (ACG) and J. San Miguel (ACG) to discuss presentation related to RSA to be presented to Legislature. |
| Outside PR | 57 | Batlle, Fernando | 11/22/2019 | 0.5 $ | 916.75 $ | 458.38 | Continue reviewing first draft of PREPA RSA legislation. |
| Outside PR | 57 | Batlle, Fernando | 11/22/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with L. Porter (ACG) to discuss load forecast and impact on recoveries on PREPAS RSA. |
| Outside PR | 201 | Batlle, Fernando | 11/22/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with B. Meyers (Ducera) to discuss status of General Obligation negotiations and next steps related to Government parties submitting a counteroffer. |
| Outside PR | 202 | Batlle, Fernando | 11/22/2019 | 0.3 $ | 850.25 $ | 255.08 | Participate on call with representatives of Ankura, O'Melveny & Myers and Marini regarding the PBA creditor matrix and list. |
| PR | 202 | Batlle, Juan Carlos | 11/22/2019 | 0.3 $ | 684.00 $ | 205.20 | Participate on call with representatives of Ankura, O'Melveny & Myers and Marini regarding the PBA creditor matrix and list. |
| PR | 202 | Llompart, Sofia | 11/22/2019 | 0.3 $ | 365.75 $ | 109.73 | Participate on call with representatives of Ankura, O'Melveny & Myers and Marini regarding the PBA creditor matrix and list. |
| Outside PR | 218 | Frehse, John | 11/22/2019 | 1.4 $ | 916.75 $ | 1,283.45 | Develop summary of findings including benchmarks in the presentation and review with project team. |
| Outside PR | 25 | Barrett, Dennis | 11/23/2019 | 1.0 $ | 850.25 $ | 850.25 | Review and revise October fee statement time detail. |
| Outside PR | 25 | Barrett, Dennis | 11/23/2019 | 1.0 $ | 850.25 $ | 850.25 | Continue reviewing and editing October fee statement time detail. |
| Outside PR | 57 | Barrett, Dennis | 11/23/2019 | 0.5 $ | 916.75 $ | 458.38 | Review and provide comments to September fee statement. |
| Outside PR | 57 | Batlle, Fernando | 11/23/2019 | 0.4 $ | 916.75 $ | 340.10 | Participate on call with F. Batlle (ACG) to discuss PREPA RSA and impact of lower load forecast on timing and level of recoveries. |
| Outside PR | 57 | Batlle, Fernando | 11/23/2019 | 0.4 $ | 916.75 $ | 366.70 | Participate on call with D. Barrett (ACG) to discuss PREPA RSA and impact of lower load forecast on timing and level of recoveries. |
| Outside PR | 57 | Batlle, Fernando | 11/23/2019 | 0.9 $ | 916.75 $ | 825.08 | Review CNE report analyzing PREPA RSA and prepare summary as part of preparation for defense of agreement. |
| Outside PR | 201 | Batlle, Fernando | 11/23/2019 | 0.2 $ | 916.75 $ | 183.35 | Participate on call with N. Mitchell (OMM) to discuss FOMB position on lien. |
| Outside PR | 25 | Batlle, Fernando | 11/24/2019 | 0.5 $ | 916.75 $ | 458.38 | Review and edit October fee statement. |
| Outside PR | 57 | Batlle, Fernando | 11/24/2019 | 2.5 $ | 916.75 $ | 2,291.88 | Prepare materials related to RSA in preparation of defending reasonableness of agreement to various stakeholders. |
| Outside PR | 57 | Batlle, Fernando | 11/24/2019 | 0.5 $ | 916.75 $ | 458.38 | Participate on call with G. Gil (ACG) to discuss savings initiatives assumptions incremental to certified fiscal plan forecast as part of presentation related to RSA. |
| Outside PR | 57 | Batlle, Fernando | 11/24/2019 | 0.3 $ | 916.75 $ | 275.03 | Participate on call with M. DiConza (OMM) to discuss Feliciano report and LEI report related to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 11/24/2019 | 0.1 $ | 916.75 $ | 91.68 | Participate on call with V. Feliciano (ABC) to discuss assumptions of report on RSA requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/24/2019 | 0.1 $ | 916.75 $ | 91.68 | Participate on call with L. Porter ACG) to discuss how to illustrate savings initiatives incremental to certified fiscal plan forecast as part of presentation related to RSA. |
| Outside PR | 20 | Barrett, Dennis | 11/25/2019 | 1.0 $ | 850.25 $ | 850.25 | Participate on call with representatives of O'Melveny & Myers regarding the Martinez Deposition. |
| Outside PR | 25 | Leake, Paul | 11/25/2019 | 1.4 $ | 370.50 $ | 518.70 | Revise the Title III September fee statement from 9/11/19 - 9/30/19 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Levantis, James | 11/25/2019 | 1.3 $ | 446.50 $ | 580.45 | Revise the September Title III fee statement for new code, PREPA labor strategy and collective bargaining agreement analysis. |
| Outside PR | 25 | Levantis, James | 11/25/2019 | 1.1 $ | 446.50 $ | 491.15 | Revise the Title III September fee statement from 9/1/19 - 9/10/19 for comments provided by F. Batlle (ACG). |
| Outside PR | 25 | Levantis, James | 11/25/2019 | 0.9 $ | 446.50 $ | 401.85 | Revise the Title III August fee statement for comments provided by F. Batlle (ACG). |
| Outside PR | 25 | Levantis, James | 11/25/2019 | 0.8 $ | 446.50 $ | 357.20 | Finalize and prepare August Title III fee statement for submission to AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 11/25/2019 | 0.5 $ | 916.75 $ | 458.38 | Review and edit editorial piece to be published by newspaper on benefits of PREPA RSA at the request of AAFAF. |

Exhibit C                                                                                                                                                                 10 of 11

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 57 | Batlle, Fernando | 11/25/2019 | 0.3 | $ 916.75 | $ 275.03 | Participate on call with D. Salinas (Quinn) to discuss status of PREPA RSA process including legislative meetings and approach to key private sector stakeholders. |
| Outside PR | 57 | Levantis, James | 11/25/2019 | 0.5 | $ 446.50 | $ 223.25 | Prepare build of PREPA claims outstanding for bond debt by CUSIP and private loans as requested by D. Barrett (ACG). |
| Outside PR | 201 | Barrett, Dennis | 11/25/2019 | 0.3 | $ 916.75 | $ 275.03 | Review draft General Obligation/PBA scheduling order. |
| Outside PR | 218 | Batlle, Fernando | 11/25/2019 | 0.1 | $ 916.75 | $ 91.68 | Correspond with J. Frehse (ACG) regarding CBA work rule analysis. |
| Outside PR | 218 | Batlle, Fernando | 11/25/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with J. Gavin (Citi) to discuss status of proponent bids and CBA negotiations. |
| PR | 218 | Frehse, John | 11/25/2019 | 3.1 | $ 916.75 | $ 2,841.93 | Review contracts for additional information and revision of executive summary and details based on feedback and audience in meetings on Monday and Tuesday from representatives of Pietrantoni Mendez & Alvarez, Mark Thys (PREPA), and F. Fermin (P3). |
| PR | 218 | Frehse, John | 11/25/2019 | 1.1 | $ 916.75 | $ 1,008.43 | Participate in meeting with A. Perez (AAFAF) to discuss collective bargaining agreement analysis. |
| PR | 218 | Frehse, John | 11/25/2019 | 0.9 | $ 916.75 | $ 825.08 | Participate in meeting with M. Thys (PREPA) to review findings of collective bargaining agreement analysis and strategy moving forward including who should be involved and what content would be the most valuable. |
| Outside PR | 25 | Leake, Paul | 11/26/2019 | 1.1 | $ 370.50 | $ 407.55 | Revise the Title III October fee statement from 10/1/19 - 10/16/19 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Levantis, James | 11/26/2019 | 1.6 | $ 446.50 | $ 714.40 | Revise the Title III October fee statement from 10/17/19 - 10/31/19 for comments provided by D. Barrett (ACG). |
| Outside PR | 25 | Levantis, James | 11/26/2019 | 0.3 | $ 446.50 | $ 133.95 | Revise the October Title III fee statement for new code, PREPA labor strategy and collective bargaining agreement analysis. |
| Outside PR | 54 | Alvarez, Charles | 11/26/2019 | 0.4 | $ 418.00 | $ 167.20 | Correspond with D. Barrett (ACG) regarding moratorium documents included in creditor data room. |
| Outside PR | 54 | Barrett, Dennis | 11/26/2019 | 0.4 | $ 850.25 | $ 340.10 | Correspond with C. Alvarez (ACG) regarding moratorium documents within the creditor data room. |
| PR | 54 | Llompart, Sofia | 11/26/2019 | 1.2 | $ 365.75 | $ 438.90 | Grant Commonwealth data room access to representatives of Orrick requested by M. Kremer (OMM). |
| Outside PR | 57 | Batlle, Fernando | 11/26/2019 | 0.5 | $ 916.75 | $ 458.38 | Participate on call with O. Marrero (AAFAF) to discuss strategy related to legislative actions needed to approve PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 11/26/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with V. Feliciano (ABC) to discuss report related to PREPA RSA. |
| Outside PR | 201 | Barrett, Dennis | 11/26/2019 | 0.3 | $ 850.25 | $ 255.08 | Participate on call with R. Feldman (ACG) to discuss illustrative pledge analysis showing capacity of clawback revenues and COFINA subordinated bonds. |
| Outside PR | 201 | Feldman, Robert | 11/26/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with D. Barrett (ACG) to discuss illustrative pledge analysis showing capacity of clawback revenues and COFINA subordinated bonds. |
| Outside PR | 201 | Feldman, Robert | 11/26/2019 | 1.4 | $ 525.00 | $ 735.00 | Prepare analysis showing capacity of Clawback revenues and COFINA subordinated bonds as part of illustrative pledge analysis at request of D. Barrett (ACG). |
| Outside PR | 201 | Leake, Paul | 11/26/2019 | 0.3 | $ 370.50 | $ 111.15 | Correspond with R. Feldman (ACG) regarding illustrative pledge analysis showing capacity of clawback revenues and COFINA subordinated bonds. |
| Outside PR | 201 | Leake, Paul | 11/26/2019 | 0.6 | $ 370.50 | $ 222.30 | Diligence the Commonwealth plan of adjustment understand the mechanics of the pension trust fund for inclusion of information in the Act 154 presentation. |
| Outside PR | 202 | Barrett, Dennis | 11/26/2019 | 0.5 | $ 850.25 | $ 425.13 | Participate on call with H. Rivera (PBA), C. Velaz (MPM), J. Spina (OMM) and S. Llompart (ACG) to discuss PBA Title III filing creditor matrix missing information. |
| PR | 202 | Llompart, Sofia | 11/26/2019 | 0.5 | $ 365.75 | $ 182.88 | Participate on call with H. Rivera (PBA), C. Velaz (MPM), J. Spina (OMM) and D. Barrett (ACG) to discuss PBA Title III filing creditor matrix missing information. |
| PR | 202 | Llompart, Sofia | 11/26/2019 | 0.6 | $ 365.75 | $ 219.45 | Review Title III filing documents provided by D. Barrett (ACG) in preparation for call with H. Rivera (PBA). |
| Outside PR | 25 | Levantis, James | 11/27/2019 | 0.4 | $ 446.50 | $ 178.60 | Finalize and prepare October Title III fee statement for submission to AAFAF. |
| Outside PR | 54 | Batlle, Fernando | 11/27/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with O. Marrero (AAFAF) to discuss status of several matters related to PREPA, PRIDCO and General Obligation debt restructuring. |
| Outside PR | 201 | Barrett, Dennis | 11/27/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with representatives of Ankura, O'Melveny & Myers, PJT and Citi to discuss alternative structures related to security design and possible market acceptance as part of General Obligation negotiations in mediation process. |
| Outside PR | 201 | Barrett, Dennis | 11/27/2019 | 0.6 | $ 850.25 | $ 510.15 | Participate on call with representatives of Pietrantoni Mendez & Alvarez regarding clawback revenues language in the Puerto Rico Constitution. |
| Outside PR | 201 | Batlle, Fernando | 11/27/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with representatives of Ankura, O'Melveny & Myers, PJT and Citi to discuss alternative structures related to security design and possible market acceptance as part of General Obligation negotiations in mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/27/2019 | 0.8 | $ 916.75 | $ 733.40 | Participate on call with D. Brownstein (Citi) to discuss possible alternative structures to General Obligation bonds as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/27/2019 | 0.4 | $ 916.75 | $ 366.70 | Participate on call with M. Yassin (AAFAF) to discuss possible alternative structures to security design related to General Obligation negotiations as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 11/27/2019 | 0.1 | $ 916.75 | $ 91.68 | Participate on call with B. Meyers (Ducera) to discuss tax credit meeting deferral. |
| Outside PR | 202 | Barrett, Dennis | 11/27/2019 | 0.4 | $ 850.25 | $ 340.10 | Participate on call with H. Rivera (PBA), C. Velaz (MPM), J. Spina (OMM) and S. Llompart (ACG) to discuss PBA Title III filing creditor matrix information. |
| PR | 202 | Llompart, Sofia | 11/27/2019 | 0.4 | $ 365.75 | $ 146.30 | Participate on call with H. Rivera (PBA), C. Velaz (MPM), J. Spina (OMM) and D. Barrett (ACG) to discuss PBA Title III filing creditor matrix information. |
| PR | 218 | Frehse, John | 11/27/2019 | 1.2 | $ 916.75 | $ 1,100.10 | Review of proponent strategy and finalization of presentations based on feedback from representatives of Pietrantoni Mendez & Alvarez. |
| | | **Subtotal - Fees** | | **538.7** | | **$ 358,578.68** | |

Exhibit C



*Invoice Remittance*

December 18, 2019

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: TWENTY-NINTH (A) MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP,
LLC NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the twenty-ninth (a) monthly fee statement
of Ankura Consulting Group, LLC.  The fee statement covers the period of November 1, 2019 through
November 30, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.


Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Implementation Project

**Professional Services from November 1, 2019 to November 30, 2019**

| | |
|---|---:|
| Professional Services | $542,234.77 |
| Expenses | $50,503.55 |
| **Total Amount Due** | **$592,738.32** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Implementation Project

**Professional Services from November 1, 2019 to November 30, 2019**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Beil, Rebecca | Senior Director | $380.00 | 129.2 | $49,096.00 |
| Boo, Jason | Managing Director | $451.25 | 35.8 | $16,154.77 |
| Brickner, Stephen | Senior Director | $380.00 | 48.6 | $18,468.00 |
| Cowherd, Kevin | Senior Managing Director | $522.50 | 2 | $1,045.00 |
| Cunningham, Matthew | Director | $332.50 | 75.2 | $25,004.00 |
| Edwards, Jessica | Senior Associate | $308.75 | 108.1 | $33,375.88 |
| Estrin, Vicki | Senior Managing Director | $522.50 | 6.5 | $3,396.25 |
| Ferry, Jason | Associate | $285.00 | 4.8 | $1,368.00 |
| Fullana, Jaime | Senior Associate | $300.00 | 65.7 | $19,710.00 |
| Garner, Jacob | Director | $332.50 | 8 | $2,660.00 |
| George, Donna | Senior Director | $380.00 | 101.7 | $38,646.00 |
| Gould, Laura | Director | $332.50 | 91.3 | $30,357.25 |
| Jandura, Daniel | Senior Director | $380.00 | 78.4 | $29,792.00 |
| Kennedy, Patrick | Associate | $285.00 | 15.9 | $4,531.50 |
| LaChance, Victoria | Director | $332.50 | 20.5 | $6,816.25 |
| McAfee, Maggie | Director | $195.00 | 108.5 | $21,157.50 |
| Radis, Cameron | Director | $332.50 | 1.3 | $432.25 |
| Rivera, Allie | Senior Associate | $308.75 | 1 | $308.75 |
| Schulte, Justin | Director | $332.50 | 129.2 | $42,959.00 |
| Sprouse, Abby | Senior Director | $380.00 | 5.3 | $2,014.00 |
| Stacy, Sean | Senior Director | $380.00 | 122.6 | $46,588.00 |
| Tabor, Ryan | Managing Director | $451.25 | 89.7 | $40,477.13 |
| Thacker, Michael | Senior Director | $380.00 | 162 | $61,560.00 |
| Yoshimura, Arren | Director | $332.50 | 139.3 | $46,317.25 |
| | | | | |
| Total Hourly Fees | | | 1550.60 | $542,234.77 |
| **Total Fees** | | | | **$542,234.77** |



*Invoice Summary*

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $16,287.44 |
| Lodging - PR | $22,585.20 |
| Lodging - US | $0.00 |
| Meals - PR | $6,118.00 |
| Meals - US | $756.66 |
| Other | $0.00 |
| Transportation - PR | $3,174.08 |
| Transportation - US | $1,582.17 |
| Other | $0.00 |
| **TOTAL** | **$50,503.55** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Beil, Rebecca | 11/1/2019 | 0.6 | $380.00 | $228.00 | Prepare Ankura PRDE Implementation status report for week ending 25 Oct (.6) |
| PR | 10 | Beil, Rebecca | 11/1/2019 | 0.8 | $380.00 | $304.00 | Participate in meeting with J.Boo (ACG) and S.Stacy (ACG) to discuss PRDE engagement and resource planning for upcoming meetings and project work (.8). |
| PR | 10 | Beil, Rebecca | 11/1/2019 | 1.6 | $380.00 | $608.00 | Participate in meeting with C. Gonzalez (ACG), J.Zúñiga (PRDE), O.Guzmán (PRDE) to finalize Closed School Report and request meetings to be scheduled next week (1.6) |
| PR | 10 | Beil, Rebecca | 11/1/2019 | 1.6 | $380.00 | $608.00 | Develop Implementation plan for review in PRDE meetings next week (1.6) |
| PR | 10 | Beil, Rebecca | 11/3/2019 | 1 | $380.00 | $380.00 | Review key takeaways from 10/31 Implementation Plan workshop with PRDE(1). |
| PR | 10 | Beil, Rebecca | 11/4/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with C.Gonzalez (ACG), R.Riveria (EDN), J.Zúñiga (EDN), and members of PRDE leadership to coordinate documentation for the upcoming public hearing (1.2) |
| PR | 10 | Beil, Rebecca | 11/4/2019 | 1.6 | $380.00 | $608.00 | Analyze implementation plan content relevant to upcoming public hearing (1.6). |
| PR | 10 | Beil, Rebecca | 11/4/2019 | 1.8 | $380.00 | $684.00 | Analyze implementation plans and incorporate changes from recent meetings (1.8) |
| PR | 10 | Beil, Rebecca | 11/4/2019 | 1.9 | $380.00 | $722.00 | Prepare for implementation meetings with each PRDE department (1.9) |
| PR | 10 | Beil, Rebecca | 11/4/2019 | 2 | $380.00 | $760.00 | Review implementation notes from previous meetings (2) |
| PR | 10 | Beil, Rebecca | 11/5/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting with J.Boo (ACG) and C.Gonzalez (ACG) to review progress and confirm next steps of PRDE implementation planning (.7) |
| PR | 10 | Beil, Rebecca | 11/5/2019 | 1.6 | $380.00 | $608.00 | Prepare requests for meeting times with PRDE department directors (1.6) |
| PR | 10 | Beil, Rebecca | 11/5/2019 | 1.6 | $380.00 | $608.00 | Review preliminary public hearing presentation content (1.6). |
| PR | 10 | Beil, Rebecca | 11/5/2019 | 1.9 | $380.00 | $722.00 | Update implementation plan to incorporate content from public hearing preparation meeting (1.9) |
| PR | 10 | Beil, Rebecca | 11/5/2019 | 2.1 | $380.00 | $798.00 | Analyze notes from public hearing preparation meeting for relevance to implementation plan (2.1) |
| PR | 10 | Beil, Rebecca | 11/5/2019 | 3.1 | $380.00 | $1,178.00 | Participate in meeting with C.Gonzalez (ACG), members of EDN, F.Martinez (PRDE), E.Ramos (PRDE), E.Díaz (PRDE), M.Lizardi (PRDE), and N.Rolón (PRDE) to create documentation for the upcoming public hearing (3.1) |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 0.5 | $380.00 | $190.00 | Prepare for Planning Implementation Plan review meeting (.5) |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 0.6 | $380.00 | $228.00 | Plan HR data request for additional data (.6) |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 0.8 | $380.00 | $304.00 | Perform quality control review of HR data (.8) |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 0.8 | $380.00 | $304.00 | Prepare data requests for HR and Finance (.8) |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 0.9 | $380.00 | $342.00 | Analyze stakeholder alignment across implementation plans (.9). |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 1.4 | $380.00 | $532.00 | Review implementation plan for monthly FOMB report inputs (1.4) |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 1.7 | $380.00 | $646.00 | Participate in meeting with C.Gonzalez (ACG) and members of Planning to overview project work for FOMB monthly report (1.7) |
| PR | 10 | Beil, Rebecca | 11/6/2019 | 3.8 | $380.00 | $1,444.00 | Participate in meeting with C.Gonzalez (ACG), members of EDN, F.Martinez (PRDE), N.Jiménez (PRDE), J.Cabán (PRDE), R.DelValle (PRDE), A.González (PRDE), N.Portalatin (PRDE), and K.Cotto (PRDE) to create documentation for the upcoming public hearing (3.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Beil, Rebecca | 11/7/2019 | 0.6 | $380.00 | $228.00 | Participate in meeting with C.Gonzalez (ACG), members of EDN, and members of AAFAF for Public Hearing presentation coordination (.6) |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 0.6 | $380.00 | $228.00 | Participate on phone call with L.Gould (ACG) to discuss requirements due next week (0.6) |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 0.8 | $380.00 | $304.00 | Participate in meeting with L.Gould (ACG), C.Gonzalez (ACG), J.Boo (ACG), and members of Conway to review differences between department's and Hacienda's data in monthly FOMB reports (.8) |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 0.8 | $380.00 | $304.00 | Review headcount data to determine year over year changes across the department (.8) |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 1.4 | $380.00 | $532.00 | Perform quality control review of closed school savings report (1.4). |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 2 | $380.00 | $760.00 | Review budget to actual reports by source to understand how to incorporate the information into reporting (2) |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 2.1 | $380.00 | $798.00 | Analyze budget to actual amounts to derive FY20 run rates (2.1) |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 2.1 | $380.00 | $798.00 | Develop FY20 savings run rate for inclusion in PRDE monthly reporting (2.1). |
| PR | 10 | Beil, Rebecca | 11/7/2019 | 2.8 | $380.00 | $1,064.00 | Prepare closed school savings report (2.8) |
| Outside - PR | 10 | Beil, Rebecca | 11/8/2019 | 0.4 | $380.00 | $152.00 | Plan HR Implementation Plan review meeting (.4). |
| Outside - PR | 10 | Beil, Rebecca | 11/8/2019 | 1.2 | $380.00 | $456.00 | Finalize school closure presentation material (1.2) |
| Outside - PR | 10 | Beil, Rebecca | 11/8/2019 | 1.9 | $380.00 | $722.00 | Review school closure presentation material (1.9) |
| Outside - PR | 10 | Beil, Rebecca | 11/8/2019 | 2 | $380.00 | $760.00 | Revise school closure presentation material (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/9/2019 | 1.3 | $380.00 | $494.00 | Prepare Ankura Implementation and Consolidation status report for week ending 11/8 (1.3). |
| Outside - PR | 10 | Beil, Rebecca | 11/11/2019 | 0.6 | $380.00 | $228.00 | Review PRDE presentation and background materials for FOMB public hearing (.6). |
| Outside - PR | 10 | Beil, Rebecca | 11/11/2019 | 1.2 | $380.00 | $456.00 | Participate on phone call with L.Gould (ACG) to discuss FOMB school closure report, monthly reporting data needs, next steps for implementation plan and 11/13 public hearing (1.2) |
| Outside - PR | 10 | Beil, Rebecca | 11/11/2019 | 1.5 | $380.00 | $570.00 | Participate on phone call with C.Gonzalez (ACG) to discuss implementation reporting in the monthly FOMB report (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 11/11/2019 | 2 | $380.00 | $760.00 | Analyze PRDE budget to actual data and calculations (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/11/2019 | 2 | $380.00 | $760.00 | Review PRDE budget to actual source data (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/12/2019 | 0.5 | $380.00 | $190.00 | Perform quality review of close school data analysis (.5) |
| Outside - PR | 10 | Beil, Rebecca | 11/12/2019 | 2 | $380.00 | $760.00 | Analyze PRDE budget to actual data and calculations (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/12/2019 | 2 | $380.00 | $760.00 | Analyze school closing data to estimate savings (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/12/2019 | 2 | $380.00 | $760.00 | Prepare closed school data response (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/12/2019 | 2 | $380.00 | $760.00 | Review PRDE budget to actual source data (2). |
| PR | 10 | Beil, Rebecca | 11/13/2019 | 1.3 | $380.00 | $494.00 | Finalize budget to actual reporting for FOMB monthly report (1.3). |
| PR | 10 | Beil, Rebecca | 11/13/2019 | 2 | $380.00 | $760.00 | Analyze PRDE budget to actual data and calculations (2) |
| PR | 10 | Beil, Rebecca | 11/13/2019 | 2 | $380.00 | $760.00 | Develop FOMB monthly report (2). |
| PR | 10 | Beil, Rebecca | 11/13/2019 | 2 | $380.00 | $760.00 | Review PRDE budget to actual source data (2) |
| PR | 10 | Beil, Rebecca | 11/14/2019 | 0.8 | $380.00 | $304.00 | Participate on call with L.Gould (ACG), C. Gonzalez (ACG), J. Zuniga (EDN) to discuss school closure expense data (.8) |
| PR | 10 | Beil, Rebecca | 11/14/2019 | 0.8 | $380.00 | $304.00 | Finalize letter for FOMB closed school report (.8) |
| PR | 10 | Beil, Rebecca | 11/14/2019 | 1.2 | $380.00 | $456.00 | Participate in a meeting with C.Gonzalez (ACG) and representatives from PRDE to review ongoing departmental initiatives (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Beil, Rebecca | 11/14/2019 | 1.4 | $380.00 | $532.00 | Participate in meeting with C.Gonzalez (ACG) and E.Perez (PRDE) to review HR implementation initiatives (1.4) |
| PR | 10 | Beil, Rebecca | 11/14/2019 | 1.8 | $380.00 | $684.00 | Review headcount data included in the FOMB monthly report (1.8) |
| PR | 10 | Beil, Rebecca | 11/14/2019 | 2 | $380.00 | $760.00 | Analyze projects for input into FOMB monthly report (2) |
| PR | 10 | Beil, Rebecca | 11/14/2019 | 2 | $380.00 | $760.00 | Participate in conversation with R.Maldonado (AAFAF) and O.Guzman (PRDE) to determine recategorization of PRDE front office personnel (2). |
| PR | 10 | Beil, Rebecca | 11/14/2019 | 3 | $380.00 | $1,140.00 | Participate in conversation with C.Gonzalez (ACG), R.Maldonado (AAFAF), and O.Guzman (PRDE) to finalize FOMB Closed School report (3) |
| PR | 10 | Beil, Rebecca | 11/15/2019 | 0.5 | $380.00 | $190.00 | Participate on status call with L.Gould (ACG), and C. Gonzalez (ACG) to discuss PRDE projects (0.5) |
| PR | 10 | Beil, Rebecca | 11/15/2019 | 1 | $380.00 | $380.00 | Review next steps with PRDE to coordinate future meetings (1) |
| PR | 10 | Beil, Rebecca | 11/15/2019 | 1.6 | $380.00 | $608.00 | Prepare Ankura Implementation and Consolidation status reports (1.6) |
| PR | 10 | Beil, Rebecca | 11/15/2019 | 2 | $380.00 | $760.00 | Finalize FOMB monthly report (2). |
| PR | 10 | Beil, Rebecca | 11/15/2019 | 2 | $380.00 | $760.00 | Analyze headcount data and reporting to determine approach and next steps in response to FOMB (2). |
| PR | 10 | Beil, Rebecca | 11/15/2019 | 3 | $380.00 | $1,140.00 | Participate in working session with C.Gonzalez (ACG) and O.Guzman (PRDE) to finalize FOMB monthly report (3) |
| Outside - PR | 10 | Beil, Rebecca | 11/19/2019 | 1.3 | $380.00 | $494.00 | Prepare summary of challenges, direction, and next steps for PRDE (1.3). |
| Outside - PR | 10 | Beil, Rebecca | 11/19/2019 | 1.6 | $380.00 | $608.00 | Review Gaming's agenda and supporting materials from 14 November meeting (1.6) |
| Outside - PR | 10 | Beil, Rebecca | 11/19/2019 | 2 | $380.00 | $760.00 | Analyze October budget to actual report and update FY20 savings (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/19/2019 | 2 | $380.00 | $760.00 | Review PRITS' scope refinement business case (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/22/2019 | 1 | $380.00 | $380.00 | Participate on status call with L.Gould (ACG) to discuss the meetings and deliverables for the past and upcoming week (1.0) |
| Outside - PR | 10 | Beil, Rebecca | 11/22/2019 | 1.5 | $380.00 | $570.00 | Prepare PRDE section of the weekly Ankura status reports (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 11/22/2019 | 2 | $380.00 | $760.00 | Begin to plan for transitioning Fiscal Plan management to PRDE (2). |
| Outside - PR | 10 | Beil, Rebecca | 11/25/2019 | 0.5 | $380.00 | $190.00 | Participate in telephone call with S.Stacy (ACG) to review DNER, PRITS, and Gaming status and next steps (.5) |
| Outside - PR | 10 | Beil, Rebecca | 11/25/2019 | 1.1 | $380.00 | $418.00 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), S.Stacy (ACG), and A. Yoshimura (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 10 | Beil, Rebecca | 11/25/2019 | 1.2 | $380.00 | $456.00 | Analyze commonalities and differences between DNER Consolidation Workplan versions (2). |
| Outside - PR | 10 | Beil, Rebecca | 11/25/2019 | 1.2 | $380.00 | $456.00 | Prepare PRDE transition document (1.2) |
| Outside - PR | 10 | Beil, Rebecca | 11/25/2019 | 2 | $380.00 | $760.00 | Review DNER Consolidation Workplans (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/25/2019 | 2 | $380.00 | $760.00 | Review DNER FY20 Implementation Plan (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/26/2019 | 1 | $380.00 | $380.00 | Participate in telephone meeting with S. Stacy (ACG) and A.Yoshimura (ACG) to discuss organizational structure, work plan, financial model, and key meetings for the week of 12/2 (1) |
| Outside - PR | 10 | Beil, Rebecca | 11/26/2019 | 1 | $380.00 | $380.00 | Participate on call with C. Gonzalez (ACG) and L.Gould (ACG) to develop AAFAF engagement transition plan for PRDE (1) |
| Outside - PR | 10 | Beil, Rebecca | 11/26/2019 | 2 | $380.00 | $760.00 | Analyze near-term deliverables from DNER Consolidation workplan (2) |
| Outside - PR | 10 | Beil, Rebecca | 11/26/2019 | 2 | $380.00 | $760.00 | Analyze near-term deliverables from DNER Implementation workplan (2). |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Beil, Rebecca | 11/26/2019 | 2 | $380.00 | $760.00 | Plan for PRDE transition (2) |
| Outside - PR | 10 | Boo, Jason | 11/1/2019 | 0.3 | $451.25 | $135.38 | Participate on call with S. Stacy (ACG) to evaluate DNER fiscal plan savings reporting (.3) |
| Outside - PR | 10 | Boo, Jason | 11/1/2019 | 0.8 | $451.25 | $361.00 | Participate in meeting with R.Beil (ACG) and S.Stacy (ACG) to discuss PRDE engagement and resource planning for upcoming meetings and project work (.8) |
| PR | 10 | Boo, Jason | 11/5/2019 | 0.4 | $451.25 | $180.50 | Prepare for meeting with Executive Office (.4) |
| PR | 10 | Boo, Jason | 11/5/2019 | 0.7 | $451.25 | $315.88 | Participate in meeting with J.Boo (ACG) and C.Gonzalez (ACG) to review progress and confirm next steps of PRDE implementation planning (.7) |
| PR | 10 | Boo, Jason | 11/5/2019 | 0.9 | $451.25 | $406.13 | Review Executive Office FY19 budget to prepare for agency workshop (0.9) |
| PR | 10 | Boo, Jason | 11/5/2019 | 1.1 | $451.25 | $496.38 | Review Executive Office FY20 budget to prepare for agency workshop (1.1) |
| PR | 10 | Boo, Jason | 11/5/2019 | 1.2 | $451.25 | $541.50 | Participate in meeting with M. Quevedo (Executive Office), representatives from Executive Office, R. Maldonado (AAFAF), and S. Stacy (ACG) to discuss development of Fiscal Implementation plan and reporting for Executive Office (1.2) |
| PR | 10 | Boo, Jason | 11/6/2019 | 0.5 | $451.25 | $225.63 | Participate in meeting with S.Stacy (ACG) and R. Tabor (ACG) to discuss AAFAF Implementation Plan development and reporting (.5) |
| PR | 10 | Boo, Jason | 11/6/2019 | 1.2 | $451.25 | $541.50 | Prepare for Executive Office cost-savings workshop (1.2) |
| PR | 10 | Boo, Jason | 11/6/2019 | 2.1 | $451.25 | $947.63 | Review PRDE presentation for FOMB meeting (2.1) |
| PR | 10 | Boo, Jason | 11/7/2019 | 0.8 | $451.25 | $361.00 | Participate in meeting with L.Gould (ACG), C.Gonzalez (ACG), J.Boo (ACG), and members of Conway to review differences between department's and Hacienda's data in monthly FOMB reports (.8) |
| PR | 10 | Boo, Jason | 11/7/2019 | 1.1 | $451.25 | $496.38 | Review monthly payroll report provided by CM (1.1) |
| PR | 10 | Boo, Jason | 11/7/2019 | 2.2 | $451.25 | $992.75 | Review variances identified between CM payroll report and Implementation monthly reports submitted by agencies (2.2) |
| Outside - PR | 10 | Boo, Jason | 11/8/2019 | 0.3 | $451.25 | $135.38 | Participate on call with J. Fullana (ACG), Jason Boo (ACG) to discuss Fortaleza Office of the Governor Budget data to prepare for Fiscal Plan Implementation development meeting (.3) |
| PR | 10 | Boo, Jason | 11/12/2019 | 0.4 | $451.25 | $180.50 | Prepare for DNER Consolidation Status meeting (.4) |
| PR | 10 | Boo, Jason | 11/12/2019 | 0.6 | $451.25 | $270.75 | Review cost-savings calculations for FY18-19 school closures (.6) |
| PR | 10 | Boo, Jason | 11/12/2019 | 0.7 | $451.25 | $315.88 | Participate in meeting (via conference call) with S. Stacy (ACG), J. Fullana (ACG), S. Acosta (DNER), E. Delannoy (NTT) to review DNER Consolidation Status and discuss development of savings implementation plan and reporting template - Arrived Late (.7) |
| PR | 10 | Boo, Jason | 11/12/2019 | 0.9 | $451.25 | $406.13 | Review draft of Fortaleza monthly implementation report (.9) |
| PR | 10 | Boo, Jason | 11/12/2019 | 1.1 | $451.25 | $496.38 | Participate in meeting with A. Yoshimura (ACG), J. Fullana (ACG), and M. Cunningham (ACG) to prepare for Fortaleza monthly reporting workshop (1.1) |
| PR | 10 | Boo, Jason | 11/12/2019 | 1.3 | $451.25 | $586.63 | Participate in meeting with S. Stacy (ACG), J. Fullana (ACG), S. Acosta (DNER), E. Delannoy (NTT) to review DNER Consolidation Status and discuss development of savings implementation plan and reporting template (1.3) |
| PR | 10 | Boo, Jason | 11/12/2019 | 1.3 | $451.25 | $586.63 | Review draft of PRDE presentation for FOMB meeting (1.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|-------------|------|-------------|-------------|------------|-------------|
| PR | 10 | Boo, Jason | 11/12/2019 | 1.6 | $451.25 | $722.00 | Participate in working session with A. Yoshimura, J. Fullana, and M. Cunningham (ACG) to prepare a draft of the implementation plan monthly savings report for Fortaleza to submit to AAFAF/FOMB (1.6) |
| PR | 10 | Boo, Jason | 11/12/2019 | 2.2 | $451.25 | $992.75 | Participate in meeting with representatives from Fortaleza, J. Fullana, M. Cunningham, and A. Yoshimura (ACG) to review current cost-savings initiatives and quantify current and future savings targets (2.2) |
| PR | 10 | Boo, Jason | 11/13/2019 | 0.8 | $451.25 | $361.00 | Review Gaming Commission organization structure and resource requirements to prepare for status meeting (.8) |
| PR | 10 | Boo, Jason | 11/13/2019 | 1.2 | $451.25 | $541.50 | Prepare for PRDE and FOMB meeting (1.2) |
| PR | 10 | Boo, Jason | 11/13/2019 | 1.8 | $451.25 | $812.25 | Review PRITS budget request presentation (1.8) |
| PR | 10 | Boo, Jason | 11/13/2019 | 3.3 | $451.25 | $1,489.13 | Participate in meeting with representatives from PRDE and representatives from FOMB to review school reform and cost-savings initiatives (3.3) |
| Outside - PR | 10 | Boo, Jason | 11/14/2019 | 0.8 | $451.25 | $361.00 | Participate on a telephone call with R. Tabor (ACG) to finalize Implementation project invoices for August and September 2019. |
| Outside - PR | 10 | Boo, Jason | 11/19/2019 | 0.5 | $451.25 | $225.63 | Participate on call with R. Tabor (ACG) and S. Stacy (ACG) to quality control November AAFAF Ankura Engagement Overview presentation (.5) |
| Outside - PR | 10 | Boo, Jason | 11/19/2019 | 1.4 | $451.25 | $631.75 | Revise November AAFAF Ankura Engagement Overview presentation (1.9) |
| Outside - PR | 10 | Boo, Jason | 11/20/2019 | 1.2 | $451.25 | $541.50 | Participate in AAFAF status meeting with K. Fraguada (AAFAF), R. Maldonado (AAFAF), representatives from AAFAF (various), S. Stacy (ACG), and R. Tabor (ACG) to review engagement workstreams, report status, and evaluate macro trends and risks (1.2) |
| Outside - PR | 10 | Boo, Jason | 11/25/2019 | 1.1 | $451.25 | $496.38 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and S. Stacy (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 20 | Brickner, Stephen | 11/1/2019 | 0.7 | $380.00 | $266.00 | Participate in a meeting with R. Tabor, J. Schulte, D. Jandura, J. Edwards, and M. Thacker (ACG) to review DOH work plan and accomplishments for 10/28-10/31/19 and discuss DOH work stream priorities for week of 11/4. (0.7) |
| Outside - PR | 20 | Brickner, Stephen | 11/1/2019 | 0.5 | $380.00 | $190.00 | Prepare GSA talking points and agency strategy related to DOH Supply Chain procurement work stream with D. Jandura (ACG). (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/1/2019 | 0.2 | $380.00 | $76.00 | Research Meditech system modules for their application to Centro Medico purchasing systems. (0.2) |
| PR | 20 | Brickner, Stephen | 11/4/2019 | 0.5 | $380.00 | $190.00 | Conduct research to identify contacts for Department of Natural Resources to begin discussions on integration with centralized purchasing legislation and GSA. (0.5) |
| PR | 20 | Brickner, Stephen | 11/4/2019 | 0.5 | $380.00 | $190.00 | Researching resources to identify available Meditech materials modules and appropriate setup to optimize supply chain at Centro Medico. (0.5) |
| PR | 20 | Brickner, Stephen | 11/5/2019 | 0.8 | $380.00 | $304.00 | Develop presentation content regarding reducing Hospital supply expense. (0.8) |
| PR | 20 | Brickner, Stephen | 11/5/2019 | 1.1 | $380.00 | $418.00 | Develop summary of centralized purchasing at Department of Health, Department of Education and Department of Natural Resources for L. Guillen (AAFAF). (1.1) |
| PR | 20 | Brickner, Stephen | 11/5/2019 | 0.6 | $380.00 | $228.00 | Participate in a meeting with D. Jandura (ACG) to plan next steps with AAFAF, Department of Education, and Department of Natural Resources around centralized purchasing legislation and opportunities. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 20 | Brickner, Stephen | 11/5/2019 | 1.1 | $380.00 | $418.00 | Participate in meeting with L. Guillen (AAFAF), P. Barreras (ASEM) and D. Jandura (ACG) for status update of Supply Chain DOH work stream covering Contacting and Operations opportunities for Centro Medico. (1.1) |
| PR | 20 | Brickner, Stephen | 11/5/2019 | 0.7 | $380.00 | $266.00 | Prepare email drafts for Oncology Hospital and Cardiovascular Hospital to determine equipment spend against budgeted amount for L. Guillen (AAFAF). (0.7) |
| PR | 20 | Brickner, Stephen | 11/5/2019 | 1.1 | $380.00 | $418.00 | Prepare implementation project invoice for October 2019. (1.1) |
| PR | 20 | Brickner, Stephen | 11/6/2019 | 0.4 | $380.00 | $152.00 | Develop content for general services contracting materials for meeting with L. Guillen (AAFAF). (0.4) |
| PR | 20 | Brickner, Stephen | 11/6/2019 | 0.4 | $380.00 | $152.00 | Develop facilitation plan for HOPU supply chain design session. (0.4) |
| PR | 20 | Brickner, Stephen | 11/6/2019 | 1 | $380.00 | $380.00 | Participate in meeting with D. Jandura (ACG) and C. Matta (ASEM)  to review supply chain material shortages. (1.0) |
| PR | 20 | Brickner, Stephen | 11/6/2019 | 0.2 | $380.00 | $76.00 | Participate in meeting with D. Jandura (ACG) and R. Tabor (ACG) to discuss supply chain plans for DOE, DOH, DNER, and DOF agencies. (0.2) |
| PR | 20 | Brickner, Stephen | 11/6/2019 | 1.9 | $380.00 | $722.00 | Participate in meeting with M. Ruiz, J Rivera, K. Vega, N. Carmona, M. Belinda, P. Rivera (HOPU), D. Jandura and J. Edwards (ACG) in process improvement effort addressing warehouse replenishments to the Imaging department to improve performance and reduce costs for DOH Supply Chain work stream. (1.9) |
| PR | 20 | Brickner, Stephen | 11/6/2019 | 0.6 | $380.00 | $228.00 | Prepare and send update on DOH Supply Chain and Procurement progress to L. Guillen (AAFAF) to update her on supply chain efforts within Centro Medico. (0.6) |
| PR | 20 | Brickner, Stephen | 11/7/2019 | 0.4 | $380.00 | $152.00 | Prepare and send email correspondence to L. Guillen (AAFAF) with information and materials to support 11/12 meeting on health care supply chain status. (0.4) |
| Outside - PR | 20 | Brickner, Stephen | 11/8/2019 | 0.5 | $380.00 | $190.00 | Participate in a meeting with D. Jandura, J. Schulte, V. Estrin, and M. Thacker (ACG) to review DOH work plan and accomplishments for 11/04/19-11/08/19 and discuss DOH work stream priorities for week of 11/11/19. (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/8/2019 | 0.5 | $380.00 | $190.00 | Prepare and send email correspondence to L. Guillen (AAFAF) with healthcare supply chain update presentation, request contacts at Oncology Hospital, and request support for equipment spend update at Cardiovascular Hospital. (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/9/2019 | 1.2 | $380.00 | $456.00 | Prepare implementation project invoice for October 2019. (1.2) |
| PR | 20 | Brickner, Stephen | 11/11/2019 | 0.4 | $380.00 | $152.00 | Locate and share healthcare purchasing types in support of HOPU purchasing documentation efforts. (0.4) |
| PR | 20 | Brickner, Stephen | 11/11/2019 | 0.3 | $380.00 | $114.00 | Participate in a meeting with D. Jandura (ACG) to plan DOH Supply Chain work stream activities for Puerto Rico for the week of 11/11/19. (0.3) |
| PR | 20 | Brickner, Stephen | 11/12/2019 | 0.5 | $380.00 | $190.00 | Define and communicate potential RFP negotiating terms for healthcare revenue cycle improvements. (0.5) |
| PR | 20 | Brickner, Stephen | 11/12/2019 | 0.4 | $380.00 | $152.00 | Review purchasing processing types with J. Edwards (ACG) and S. Brickner (ACG) for Pediatric hospital. (0.4) |
| PR | 20 | Brickner, Stephen | 11/12/2019 | 0.6 | $380.00 | $228.00 | Review status of oncology equipment spend update, setup meeting with Department of Natural Resources, latest report from Department of Education on purchasing improvements. (0.6) |
| PR | 20 | Brickner, Stephen | 11/12/2019 | 1 | $380.00 | $380.00 | Write up FMEA results from purchasing workshop at Pediatric hospital. (1.0) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 20 | Brickner, Stephen | 11/13/2019 | 1.1 | $380.00 | $418.00 | Develop documentation to support recommendation for DOH supply chain improvement opportunities regarding contracting and operations. (1.1) |
| PR | 10 | Brickner, Stephen | 11/13/2019 | 0.5 | $380.00 | $190.00 | Participate in a meeting with R. Tabor (ACG) to review AAFAF initiated requests related to Department of Corrections, Department of Health, and Department of Agriculture GSA / procurement needs. (0.5) |
| PR | 20 | Brickner, Stephen | 11/13/2019 | 1.8 | $380.00 | $684.00 | Participate in meeting regarding supply chain overview and contracting improvement ideas with L. Guillen (AAFAF), I. Carmona (AAFAF), and R. Maldonado (AAFAF). (1.8) |
| PR | 20 | Brickner, Stephen | 11/13/2019 | 1.2 | $380.00 | $456.00 | Prepare implementation project invoice for October 2019. (1.2) |
| PR | 20 | Brickner, Stephen | 11/13/2019 | 1 | $380.00 | $380.00 | Review and update health care supply chain materials using input from 11/13 discussion with L. Guillen (AAFAF) on supply chain improvement opportunities. (1.0) |
| PR | 20 | Brickner, Stephen | 11/13/2019 | 0.5 | $380.00 | $190.00 | Review supply chain and agency project staffing with J. Edwards (ACG) and S. Brickner (ACG) for December and January. (0.5) |
| PR | 20 | Brickner, Stephen | 11/14/2019 | 0.6 | $380.00 | $228.00 | Prepare implementation project invoice for October 2019. (0.6) |
| Outside - PR | 20 | Brickner, Stephen | 11/18/2019 | 1.5 | $380.00 | $570.00 | Participate in meeting with updates from previous week and work plan development for current week with D. Jandura (ACG). J. Schulte (ACG) and J. Edwards (ACG) for DOH Supply Chain work stream. (1.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/19/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting with D. Jandura (ACG), R. Tabor (ACG), M. Thacker (ACG), J. Schulte (ACG) and V. Estrin (ACG) to plan for AAFAF budget/scope impacts to DOH OR Optimization and Hospital supply chain management work streams and transition in December. (0.7) |
| Outside - PR | 20 | Brickner, Stephen | 11/19/2019 | 1.1 | $380.00 | $418.00 | Participate in working session to prepare for ASEM/UDH RCM RFP Evaluation meeting this week with R. Tabor (ACG), J. Schulte (ACG), J. Edwards (ACG) and D. Jandura (ACG) to support DOH Revenue Cycle work stream. (1.1) |
| Outside - PR | 20 | Brickner, Stephen | 11/19/2019 | 0.6 | $380.00 | $228.00 | Review Meditech materials management modules to identify improvement opportunities at ASEM, UDH and HOPU hospitals. (0.6) |
| Outside - PR | 20 | Brickner, Stephen | 11/19/2019 | 0.5 | $380.00 | $190.00 | Work with J. Edwards (ACG) and S. Brickner(ACG) to create hospital supply chain core process diagram to accompany supply chain recommendations. (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/20/2019 | 0.7 | $380.00 | $266.00 | Complete hours documentation for healthcare supply chain work in Puerto Rico. (0.7) |
| Outside - PR | 20 | Brickner, Stephen | 11/20/2019 | 1.5 | $380.00 | $570.00 | Participate in a meeting with K. Fraguada (AAFAF) and representatives of AAFAF and representatives of ACG to discuss monthly ACG Implementation Portfolio Review, progress, macros trends, risks, and next steps. (1.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/20/2019 | 1 | $380.00 | $380.00 | Review Meditech materials module documentation for application to Centro Medico supply chain. (1.0) |
| Outside - PR | 20 | Brickner, Stephen | 11/21/2019 | 1.7 | $380.00 | $646.00 | Develop and expand healthcare supply chain operational improvements for Centro Medico for upcoming AAFAF meeting. (1.7) |
| Outside - PR | 20 | Brickner, Stephen | 11/21/2019 | 1.2 | $380.00 | $456.00 | Participate in session with R. Tabor, D. Jandura, J. Schulte, J. Edwards (ACG) to review Phase II RCM RFP documentation and deliverable with J. Matta and B. Gonzalez, R. Nieves, C. Matta, and P. Barreras (ASEM). (1.2) |
| Outside - PR | 20 | Brickner, Stephen | 11/21/2019 | 0.3 | $380.00 | $114.00 | Review Operations final summary for DOH Supply Chain work stream with D. Jandura (ACG) with |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | observations and associated cash savings opportunities. (0.3) |
| Outside - PR | 20 | Brickner, Stephen | 11/22/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting reviewing current progress and next items for DOH Supply Chain and OR Optimization work stream with R. Tabor (ACG), J. Edwards (ACG), J. Schulte (ACG) and D. Jandura (ACG). (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/22/2019 | 0.8 | $380.00 | $304.00 | Prepare and send email to L. Guillen (AAFAF) and I. Carmona (AAFAF) to coordinate  multiple meetings with AAFAF and agencies on healthcare supply chain for week of 12/2/19. (0.8) |
| Outside - PR | 20 | Brickner, Stephen | 11/22/2019 | 0.9 | $380.00 | $342.00 | Prepare implementation project invoice for October 2019. (0.9) |
| Outside - PR | 20 | Brickner, Stephen | 11/25/2019 | 2 | $380.00 | $760.00 | Create operations improvement presentation materials for Centro Medico supply chain and revise Clinical Supply Expense Manager job description. (2.0) |
| Outside - PR | 20 | Brickner, Stephen | 11/25/2019 | 1 | $380.00 | $380.00 | Participate in meeting to review deliverables for next week with J. Edwards (ACG), D. Jandura (ACG) and J. Schulte (ACG) supporting DOH Supply Chain work stream. (1.0) |
| Outside - PR | 20 | Brickner, Stephen | 11/26/2019 | 1.1 | $380.00 | $418.00 | Develop Inventory Tax Waiver presentation for next week's meetings with AAFAF with D. Jandura (ACG) and V. LaChance (ACG) to reflect reduced costs for DOH Supply Chain work stream. (1.1) |
| Outside - PR | 20 | Brickner, Stephen | 11/26/2019 | 0.7 | $380.00 | $266.00 | Revise inventory tax presentation with information related to potential healthcare supply waiver. (0.7) |
| Outside - PR | 20 | Brickner, Stephen | 11/26/2019 | 2 | $380.00 | $760.00 | Revise presentation materials regarding healthcare supply chain with operations improvement summary for Centro Medico. (2.0) |
| Outside - PR | 20 | Brickner, Stephen | 11/27/2019 | 0.5 | $380.00 | $190.00 | Complete power point slides for upcoming healthcare contracting meeting with ASG/GSA. (.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/27/2019 | 0.4 | $380.00 | $152.00 | Conduct quality control review of Inventory Tax Waiver Proposal Summary for DOH Supply Chain meetings next week to reduce units costs for health care supplies on island. (0.4) |
| Outside - PR | 20 | Brickner, Stephen | 11/27/2019 | 0.5 | $380.00 | $190.00 | Create clinical improvement acceleration spreadsheet for upcoming supply chain operational improvements at Centro Medico meeting with AAFAF. (.5) |
| Outside - PR | 20 | Brickner, Stephen | 11/27/2019 | 0.3 | $380.00 | $114.00 | Revise Clinical Supply Expense Manager job description for upcoming meeting with AAFAF on Centro Medico operational improvements. (0.3) |
| Outside - PR | 20 | Brickner, Stephen | 11/27/2019 | 2.3 | $380.00 | $874.00 | Revise supply chain operations improvement summary presentation for meeting with AAFAF planned for the week of 1202/19. (2.3) |
| Outside - PR | 20 | Cowherd, Kevin | 11/21/2019 | 1 | $522.50 | $522.50 | Develop revised plan for the allocation of ACG resources to agencies prioritized by AFFAF. (1.0) |
| Outside - PR | 20 | Cowherd, Kevin | 11/22/2019 | 1 | $522.50 | $522.50 | Participate on a telephone call with F. Batlle (ACG) and R. Tabor (ACG) to finalize the reallocation of ACG project resources to agencies prioritized by AFFAF and define how to ramp down support of agencies including the Department of Education, Department of Health, and Department of Family. (1.0). |
| Outside - PR | 10 | Cunningham, Matthew | 11/7/2019 | 2.2 | $332.50 | $731.50 | Review of 2018 fiscal plan |
| Outside - PR | 10 | Cunningham, Matthew | 11/8/2019 | 1.2 | $332.50 | $399.00 | Participate in meeting with S. Stacy (ACG) to develop PRITS business case and funding presentation for OGP |
| Outside - PR | 10 | Cunningham, Matthew | 11/9/2019 | 2.1 | $332.50 | $698.25 | Review of PRITS implementation plan |
| PR | 10 | Cunningham, Matthew | 11/11/2019 | 2.2 | $332.50 | $731.50 | Review 2018 Fiscal Plan for PRITS business case presentation |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Cunningham, Matthew | 11/12/2019 | 0.6 | $332.50 | $199.50 | Meet with A. Yoshimura (ACG) to review Puerto Rico Innovation and Technology Services agency financial model to prepare for 11/13 meeting (.6) |
| PR | 10 | Cunningham, Matthew | 11/12/2019 | 0.7 | $332.50 | $232.75 | Participate in meeting (via conference call) with S. Stacy (ACG) and A. Yoshimura (ACG) to develop PRITS business case 11/13 meeting agenda and analyze FY20 implementation initiatives (0.7) |
| PR | 10 | Cunningham, Matthew | 11/12/2019 | 1.1 | $332.50 | $365.75 | Participate in meeting with A. Yoshimura (ACG), J. Fullana (ACG), and M. Cunningham (ACG) to prepare for Fortaleza monthly reporting workshop (1.1) |
| PR | 10 | Cunningham, Matthew | 11/12/2019 | 1.2 | $332.50 | $399.00 | Prepare draft implementation plan for office of the governor |
| PR | 10 | Cunningham, Matthew | 11/12/2019 | 1.3 | $332.50 | $432.25 | Review budget for office of the governor meeting to create implementation plan and monthly report |
| PR | 10 | Cunningham, Matthew | 11/12/2019 | 2.2 | $332.50 | $731.50 | Participate in meeting with representatives from Fortaleza, A. Yoshimura (ACG), J. Fullana (ACG), and M. Cunningham (ACG) to document cost savings initiatives within the agency and create the agency's monthly cost-savings report (2.2) |
| PR | 10 | Cunningham, Matthew | 11/12/2019 | 2.2 | $332.50 | $731.50 | Update PRITS business case presentation with additional info from market research on cybersecurity and IT strategy |
| PR | 10 | Cunningham, Matthew | 11/13/2019 | 1.5 | $332.50 | $498.75 | Update PRITS business case presentation with additional info from market research on cybersecurity and IT strategy |
| PR | 10 | Cunningham, Matthew | 11/13/2019 | 1.7 | $332.50 | $565.25 | Participate in meeting with M. Galindo (AAFAF), D. Pelegrina and G. Ripoll (Puerto Rico Innovation and Technology Services), and J. Fullana and A. Yoshimura (ACG) to discuss priority projects/initiatives, FY20 deliverables, and FOMB presentation (1.7) |
| PR | 10 | Cunningham, Matthew | 11/13/2019 | 1.8 | $332.50 | $598.50 | Review presentation for PRITS outlining future state of agency |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 1.3 | $332.50 | $432.25 | Create detailed Cloud computing section for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 1.5 | $332.50 | $498.75 | Create detailed Data & Analytics section for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 1.5 | $332.50 | $498.75 | Create detailed Digital Services section for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 1.5 | $332.50 | $498.75 | Create detailed FY20 budget section for PRITS business case presentation, with breakdowns for each strategic imperative |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 1.5 | $332.50 | $498.75 | Create detailed Program Management section for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 1.9 | $332.50 | $631.75 | Create background and purpose section for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 2.1 | $332.50 | $698.25 | Create legislated scope breakdown section for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/14/2019 | 2.1 | $332.50 | $698.25 | Create summary of key business imperatives section for PRITS business case deck |
| Outside - PR | 10 | Cunningham, Matthew | 11/15/2019 | 1.1 | $332.50 | $365.75 | Review comments from G. Ripoll (Puerto Rico Innovation and Technology Services) and update cover and background sections for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/15/2019 | 1.1 | $332.50 | $365.75 | Review final comments from G. Ripoll (Puerto Rico Innovation and Technology Services) to ensure all feedback is incorporated in PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/15/2019 | 2.1 | $332.50 | $698.25 | Review comments from G. Ripoll (Puerto Rico Innovation and Technology Services) and update FY20 budget section for PRITS business case presentation |
| Outside - PR | 10 | Cunningham, Matthew | 11/15/2019 | 2.1 | $332.50 | $698.25 | Review final business case presentation to be presented during PRITS-FOMB afternoon meeting Monday 11/18 to ensure readiness |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Cunningham, Matthew | 11/15/2019 | 2.2 | $332.50 | $731.50 | Review comments from G. Ripoll (Puerto Rico Innovation and Technology Services) and update detailed imperative section for PRITS business case presentation |
| PR | 10 | Cunningham, Matthew | 11/19/2019 | 0.6 | $332.50 | $199.50 | Review and update decisions, risks, and escalations for PRITS agency focus presentation to AAFAF. |
| PR | 10 | Cunningham, Matthew | 11/19/2019 | 1.1 | $332.50 | $365.75 | Review proposed future state organizational design documentation for Gaming agency to identify gaps between current resources and future positions. |
| PR | 10 | Cunningham, Matthew | 11/19/2019 | 1.2 | $332.50 | $399.00 | Document and distribute meeting agenda for PRITS weekly status update meeting on Wednesday 11/20. |
| PR | 10 | Cunningham, Matthew | 11/19/2019 | 1.4 | $332.50 | $465.50 | Reconcile PRITS implementation plan to agency focus presentation to determine any gaps between both documents |
| PR | 10 | Cunningham, Matthew | 11/19/2019 | 1.6 | $332.50 | $532.00 | Update key upcoming milestones for PRITS agency focus presentation to AAFAF. Update dates and completion status for each milestone according to current progress. |
| PR | 10 | Cunningham, Matthew | 11/19/2019 | 2.1 | $332.50 | $698.25 | Review current Gaming agency organizational design documentation, including hierarchy diagrams, headcount worksheets and estimates. |
| PR | 10 | Cunningham, Matthew | 11/19/2019 | 2.1 | $332.50 | $698.25 | Update key accomplishments for this period and key actions for next reporting period for PRITS agency focus presentation to AAFAF |
| PR | 10 | Cunningham, Matthew | 11/20/2019 | 0.6 | $332.50 | $199.50 | Review outcomes and next steps from weekly PRITS status update |
| PR | 10 | Cunningham, Matthew | 11/20/2019 | 1.2 | $332.50 | $399.00 | Participate in meeting with G. Ripoll and D. Pelegrina (Puerto Rico Innovation and Technology Services), and J. Fallana (ACG) to discuss priority outcome of PRITS-FOMB presentation and next steps based on the feedback received (1.2) |
| PR | 10 | Cunningham, Matthew | 11/20/2019 | 1.4 | $332.50 | $465.50 | Document meeting minutes and action items from weekly PRITS status call and distribute to meeting attendees |
| PR | 10 | Cunningham, Matthew | 11/20/2019 | 1.9 | $332.50 | $631.75 | Review key initiatives section from PRITS business case presentation and make adjustments to begin aligning each initiative to government agencies that benefit from associated cost reductions, revenue generation, or efficiency increases. |
| PR | 10 | Cunningham, Matthew | 11/20/2019 | 2.1 | $332.50 | $698.25 | Create mock facilitation approach for organization design to be used during organization design discussions with PR Gaming commission |
| PR | 10 | Cunningham, Matthew | 11/20/2019 | 2.2 | $332.50 | $731.50 | Review budget section from PRITS business case presentation and make adjustments based on outcomes of meeting with FOMB and new direction discussed in status update meeting |
| PR | 10 | Cunningham, Matthew | 11/21/2019 | 1.1 | $332.50 | $365.75 | Review Gaming agency HR worksheet to confirm total headcount and open positions |
| PR | 10 | Cunningham, Matthew | 11/21/2019 | 1.9 | $332.50 | $631.75 | Review current PRITS implementation project plan to ensure alignment based on new scope and budget decisions following meeting with FOMB. |
| PR | 10 | Cunningham, Matthew | 11/21/2019 | 2.1 | $332.50 | $698.25 | Analyze gaps between current Gaming organizational design and proposed future organizational design, including current headcount and future headcount |
| PR | 10 | Cunningham, Matthew | 11/21/2019 | 2.2 | $332.50 | $731.50 | Update proposed future Gaming organizational design hierarchy to include position mapping from current state organizational design |
| Outside - PR | 10 | Cunningham, Matthew | 11/22/2019 | 2.2 | $332.50 | $731.50 | Update PRITS implementation project plan with revised initiative milestones and target completion dates |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Cunningham, Matthew | 11/25/2019 | 1.1 | $332.50 | $365.75 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and S. Stacy (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 10 | Cunningham, Matthew | 11/25/2019 | 1.1 | $332.50 | $365.75 | Meet to discuss transition of PR project resources and action items to be transitioned for agency management |
| Outside - PR | 20 | Edwards, Jessica | 11/1/2019 | 1 | $308.75 | $308.75 | Develop materials in preparation for Department of Family facilitation scheduled for week of 11/04/19. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/1/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with J. Schulte (ACG) to plan and discuss Department of Family facilitated sessions during week of 11/4. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/1/2019 | 0.7 | $308.75 | $216.13 | Participate in a meeting with R. Tabor, J. Schulte, D. Jandura, S. Brickner, and M. Thacker (ACG) to review DOH work plan and accomplishments for 10/28-10/31/19 and discuss DOH work stream priorities for week of 11/4. (0.7) |
| Outside - PR | 20 | Edwards, Jessica | 11/1/2019 | 1 | $308.75 | $308.75 | Prepare implementation project invoice for September 2019. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/1/2019 | 1 | $308.75 | $308.75 | Prepare implementation project invoice for September 2019. (1.0) |
| PR | 10 | Edwards, Jessica | 11/4/2019 | 0.2 | $308.75 | $61.75 | Prepare and send email correspondence to M. Rivera and J. Salgado (ASEM) to plan meetings for week of 11/04/19 regarding ASEM OR data. (0.2) |
| PR | 10 | Edwards, Jessica | 11/4/2019 | 1 | $308.75 | $308.75 | Prepare implementation project invoice for September 2019. (1.0) |
| PR | 10 | Edwards, Jessica | 11/4/2019 | 1 | $308.75 | $308.75 | Prepare materials and agenda items for Department of Family Facilitated Sessions scheduled for week of 11/04/19. (1.0) |
| PR | 10 | Edwards, Jessica | 11/5/2019 | 3 | $308.75 | $926.25 | Facilitate session with R. Tabor and J. Schulte (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Edwards, Jessica | 11/5/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with R. Tabor and J. Schulte (ACG) to prepare for DOH facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Edwards, Jessica | 11/5/2019 | 1 | $308.75 | $308.75 | Participate in discussion of facilitation techniques with R. Tabor (ACG) in preparation for the Department of Families facilitation session scheduled for 11/06/19. (1.0) |
| PR | 10 | Edwards, Jessica | 11/5/2019 | 3 | $308.75 | $926.25 | Participate in working session with R. Tabor and J. Schulte (ACG) to debrief on Department of Family facilitation session on 11/05/19 and prepare materials and templates for session on 11/06/19. (3.0) |
| PR | 20 | Edwards, Jessica | 11/6/2019 | 0.5 | $308.75 | $154.38 | Develop outline of follow-up actions items from 11/6/19 HOPU process improvement session. (0.5) |
| PR | 10 | Edwards, Jessica | 11/6/2019 | 3 | $308.75 | $926.25 | Facilitate session with R. Tabor and J. Schulte (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Edwards, Jessica | 11/6/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with J. Schulte and R. Tabor (ACG) to discuss outcomes of the 11/06/19 facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Edwards, Jessica | 11/6/2019 | 0.1 | $308.75 | $30.88 | Participate in a meeting with R. Tabor and J. Schulte (ACG) to prepare for facilitated session for implementation planning with the Department of Family. Time reflects my total participation. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Edwards, Jessica | 11/6/2019 | 1.9 | $308.75 | $586.63 | Participate in meeting with M. Ruiz, J Rivera, K. Vega, N. Carmona, M. Belinda, P. Rivera (HOPU), D. Jandura and S. Brickner (ACG) in process improvement effort addressing warehouse replenishments to the Imaging department to improve performance and reduce costs for DOH Supply Chain work stream. (1.9) |
| PR | 20 | Edwards, Jessica | 11/6/2019 | 0.5 | $308.75 | $154.38 | Prepare for 11/6/19 facilitated session with HOPU leadership and Imaging Department to review purchasing and inventory process. (0.5) |
| PR | 10 | Edwards, Jessica | 11/6/2019 | 0.3 | $308.75 | $92.63 | Prepare questions and insights for Department of Family facilitated session. (0.3) |
| PR | 10 | Edwards, Jessica | 11/7/2019 | 3 | $308.75 | $926.25 | Facilitate session with R. Tabor (ACG) and I. Carmona (AAFAF) leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Edwards, Jessica | 11/7/2019 | 0.4 | $308.75 | $123.50 | Meet with I. Carmona (AAFAF) in preparation for Department of Family facilitated session on 11/07/19. (0.4) |
| PR | 10 | Edwards, Jessica | 11/7/2019 | 0.1 | $308.75 | $30.88 | Participate in a meeting with R. Tabor (ACG) and I. Carmona (AAFAF) to prepare for 11/07/19 facilitated session for implementation planning with the Department of Family. (0.1) |
| PR | 20 | Edwards, Jessica | 11/7/2019 | 1 | $308.75 | $308.75 | Participate in a meeting with R. Tabor (ACG) and L. Guillen (AAFAF) to discuss funding options and next steps for ASSMCA and the ASES / Medicaid assessment. (1.0) |
| PR | 10 | Edwards, Jessica | 11/7/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with R. Tabor (ACG) to discuss outcomes of 11/07/19 facilitated session and prepare communication for 11/08/19 facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Edwards, Jessica | 11/7/2019 | 0.2 | $308.75 | $61.75 | Prepare and send email correspondence to I. Carmona (AAFAF) in preparation of Department of Family facilitated session on 11/07/19. (0.2) |
| PR | 10 | Edwards, Jessica | 11/7/2019 | 0.5 | $308.75 | $154.38 | Prepare and send email correspondence to representatives of the Department of Family in preparation of working session scheduled for 11/08/19. (0.5) |
| PR | 20 | Edwards, Jessica | 11/7/2019 | 1.5 | $308.75 | $463.13 | Review notes from HOPU facilitated session on 11/06/19 and develop supporting process map. (1.5) |
| PR | 20 | Edwards, Jessica | 11/7/2019 | 1.3 | $308.75 | $401.38 | Conduct review of ASEM RCM RFP for service level agreement language or expectations from vendor. (1.3) |
| PR | 10 | Edwards, Jessica | 11/8/2019 | 1.2 | $308.75 | $370.50 | Facilitate session with R. Tabor (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (1.2) |
| PR | 10 | Edwards, Jessica | 11/8/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with R. Tabor (ACG) to prepare for 11/08/19 facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Edwards, Jessica | 11/8/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with R. Tabor (ACG) to discuss outcomes of 11/08/19 facilitated session and prepare follow-up communication with attendees for implementation planning with the Department of Family. (0.5) |
| PR | 20 | Edwards, Jessica | 11/8/2019 | 1.5 | $308.75 | $463.13 | Review HOPU notes from facilitation session on 11/06/19 and create process maps to support functional workflow. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/10/2019 | 2.5 | $308.75 | $771.88 | Review notes from HOPU facilitation session with leadership and Imaging Department on 11/06/19 and develop functional workflow process maps. (2.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Edwards, Jessica | 11/11/2019 | 0.7 | $308.75 | $216.13 | Participate in a meeting with R. Tabor (ACG) to develop follow-up communication to Department of Family agency leadership. (0.7) |
| Outside - PR | 20 | Edwards, Jessica | 11/11/2019 | 0.3 | $308.75 | $92.63 | Prepare and send email correspondence to M. Rivera and J. Salgado (ASEM) to schedule meeting for week of 11/11/19 regarding OR Optimization data collection. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 11/11/2019 | 4 | $308.75 | $1,235.00 | Review key activities and outcomes, from the week of 11/4/19 week related to UDH/HOPU Revenue Cycle Management work stream and Department of Family work stream, to prepare for agency meetings and deliverables planned for the week of 11/11/19. (4.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/11/2019 | 1.8 | $308.75 | $555.75 | Review RFP Revenue Cycle ASEM - UDH Analysis providing cost savings and cash enhancement by outsourcing Revenue Cycle activities in DOH Revenue Cycle work stream with R. Tabor, and J. Schulte (ACG). (1.8) |
| PR | 20 | Edwards, Jessica | 11/12/2019 | 1.3 | $308.75 | $401.38 | Develop facilitation materials in support of HOPU Supply Chain and Inventory work session planned for 11/13/19. (0.8) |
| PR | 10 | Edwards, Jessica | 11/12/2019 | 0.2 | $308.75 | $61.75 | Review Department of Family Monthly Implementation Report submission for consistency with initiatives developed during Department of Family work sessions held the week of 11/4/19. (0.2) |
| PR | 20 | Edwards, Jessica | 11/13/2019 | 4 | $308.75 | $1,235.00 | Conduct analysis of ASEM RCM RFP evaluation summary and develop feedback document for B. Fernandez (AAFAF). (4.0) |
| PR | 20 | Edwards, Jessica | 11/13/2019 | 0.5 | $308.75 | $154.38 | Create work plan for ASEM RCM RFP evaluation review using notes from D. Jandura (ACG) meeting with B. Fernandez (AAFAF). (0.5) |
| PR | 20 | Edwards, Jessica | 11/13/2019 | 1 | $308.75 | $308.75 | Meet with S. Brickner (ACG) to discuss next steps in ASEM RCM RFP, GSA progress and medical supply procurement. (1.0) |
| PR | 20 | Edwards, Jessica | 11/13/2019 | 0.8 | $308.75 | $247.00 | Participate in a discussion with R. Tabor (ACG) to review Department of Family work plan and develop next steps. (0.8) |
| PR | 20 | Edwards, Jessica | 11/13/2019 | 1.9 | $308.75 | $586.63 | Participate in working session for HOPU Replenishment for Warehouse to Imaging Department including a review of Current State Process Maps and development of improved Future State process with D. Jandura (ACG). (1.9) |
| PR | 20 | Edwards, Jessica | 11/13/2019 | 0.5 | $308.75 | $154.38 | Prepare for HOPU Replenishment for Warehouse to Imaging Department working session including agenda and Current State Process Map review with D. Jandura (ACG). (0.5) |
| PR | 20 | Edwards, Jessica | 11/13/2019 | 1.8 | $308.75 | $555.75 | Review RFP Revenue Cycle ASEM - UDH Analysis providing cost savings and cash enhancement by outsourcing Revenue Cycle activities in DOH Revenue Cycle work stream with R. Tabor, D. Jandura, and J. Schulte (ACG). (1.8) |
| PR | 10 | Edwards, Jessica | 11/14/2019 | 0.2 | $308.75 | $61.75 | Develop action plan items from feedback received from I. Carmona (AAFAF) regarding next steps on Department of Family Implementation Planning and consolidation. (0.2) |
| PR | 20 | Edwards, Jessica | 11/14/2019 | 1 | $308.75 | $308.75 | Draft and translate ASSMCA request for funding relocation. (1.0) |
| Outside - PR | 10 | Edwards, Jessica | 11/15/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with R. Tabor and J. Schulte (ACG) to discuss DOH RCM work streams for 11/11-11/15/19 and review DOH work stream priorities for week of 11/18. (0.5) |
| Outside - PR | 10 | Edwards, Jessica | 11/15/2019 | 0.6 | $308.75 | $185.25 | Participate in a meeting with R. Tabor, J. Schulte, and D. Jandura (ACG) to review DOH work streams and accomplishments for 11/11-11/15/19 and discuss next steps for ASEM/UDH RFP deliverables. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Edwards, Jessica | 11/15/2019 | 0.3 | $308.75 | $92.63 | Participate in meeting with R. Tabor (ACG) regarding Department of Family communication plan and next steps. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 11/15/2019 | 0.3 | $308.75 | $92.63 | Prepare and send email correspondence to R. Nieves (ASEM) and OR leadership to plan meeting session for week of 12/02. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 11/15/2019 | 1.3 | $308.75 | $401.38 | Prepare implementation project invoice for October 2019. (1.3) |
| Outside - PR | 20 | Edwards, Jessica | 11/15/2019 | 0.7 | $308.75 | $216.13 | Provide updates to ACG Engagement Summary for AAFAF report as of 11/20/19. (0.7) |
| Outside - PR | 20 | Edwards, Jessica | 11/15/2019 | 2 | $308.75 | $617.50 | Review week of 11/11/19 activities and plan next steps. (2.0) |
| Outside - PR | 10 | Edwards, Jessica | 11/18/2019 | 0.8 | $308.75 | $247.00 | Develop and prepare updates for Department of Family work stream in preparation for the AAFAF monthly meeting on 11/20/19. (0.8) |
| Outside - PR | 20 | Edwards, Jessica | 11/18/2019 | 1.5 | $308.75 | $463.13 | Participate in meeting with updates from previous week and work plan development for current week with S. Brickner (ACG), J. Schulte (ACG) and D. Jandura (ACG) for DOH Supply Chain work stream. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/18/2019 | 0.6 | $308.75 | $185.25 | Participate in work session to build RFP Revenue Cycle contract language framework specific to upcoming vendor selection with J. Schulte (ACG) and D. Jandura (ACG). (0.6) |
| Outside - PR | 20 | Edwards, Jessica | 11/18/2019 | 1 | $308.75 | $308.75 | Research Puerto Rico GDP and Health Care Spend in preparation for tax carve out proposal. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/18/2019 | 2.5 | $308.75 | $771.88 | Review key activities and outcomes from week of 11/11/19 related to DOH work streams to prepare for week of 11/18/19 agency meetings and deliverables. (1.3) |
| Outside - PR | 20 | Edwards, Jessica | 11/19/2019 | 1 | $308.75 | $308.75 | Develop presentation materials with hospital supply chain core process diagram to accompany supply chain recommendations. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/19/2019 | 1.1 | $308.75 | $339.63 | Participate in working session to prepare for ASEM/UDH RCM RFP Evaluation meeting this week with R. Tabor (ACG), J. Schulte (ACG), D. Jandura (ACG) and S. Brickner (ACG) to support DOH Revenue Cycle work stream. (1.1) |
| Outside - PR | 20 | Edwards, Jessica | 11/19/2019 | 0.5 | $308.75 | $154.38 | Participate on a telephone call with R. Tabor (ACG) and J. Schulte (ACG) to review Department of Family implementation plan progress and develop key next steps. (0.5) |
| Outside - PR | 10 | Edwards, Jessica | 11/19/2019 | 2 | $308.75 | $617.50 | Review and revise sub agency Implementation Reports for the Department of Family. (2.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/19/2019 | 0.9 | $308.75 | $277.88 | Review ASEM RFP in preparation for AAFAF/ASEM meetings planned for 11/25/19 and 11/26/19. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/19/2019 | 0.5 | $308.75 | $154.38 | Work with D. Jandura (ACG) and S. Brickner (ACG) to create hospital supply chain core process diagram to accompany supply chain recommendations. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/20/2019 | 0.7 | $308.75 | $216.13 | Develop warehouse replenishment Future State design for HOPU Imaging Department with D. Jandura (ACG) supporting the DOH Supply Chain work stream. (0.7) |
| Outside - PR | 20 | Edwards, Jessica | 11/20/2019 | 1.5 | $308.75 | $463.13 | Participate in a meeting with K. Fraguada (AAFAF) and representatives of AAFAF and representatives of ACG to discuss monthly ACG Implementation Portfolio Review, progress, macros trends, risks, and next steps. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/20/2019 | 0.2 | $308.75 | $61.75 | Participate in meeting with V. Estrin (ACG) regarding next steps with AAFAF budget/scope changes and impact to next steps for Department of Health work streams. (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 11/20/2019 | 2 | $308.75 | $617.50 | Participate in review and update of ASEM Revenue Cycle Vendor Selection Phase II next |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | steps and criteria documentation and deliverable with J. Schulte (ACG). (2.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/20/2019 | 2 | $308.75 | $617.50 | Prepare future state process for HOPU supply team and leadership in preparation for meetings the week of 12/02/19. (2.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/20/2019 | 2 | $308.75 | $617.50 | Review ASEM RCM RPF Phase II Recommendation Proposal. (2.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/21/2019 | 4 | $308.75 | $1,235.00 | Create ASEM Revenue Cycle Vendor Selection Phase II evaluation criteria attributes and framework for second stage of ASEM RFP 2019-002 submission process. (4) |
| Outside - PR | 20 | Edwards, Jessica | 11/21/2019 | 0.5 | $308.75 | $154.38 | Develop summary of ASEM RFP Phase II recommendations to share with R. Tabor in preparation for 11/21/19 meeting with B. Gonzalez (AAFAF). (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/21/2019 | 0.3 | $308.75 | $92.63 | Participate in ASEM RCM RFP meeting debrief with R. Tabor, D. Jandura, and J. Schulte (ACG) to review outcomes, next steps, and deliverable expectations. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 11/21/2019 | 1.2 | $308.75 | $370.50 | Participate in session with R. Tabor, D. Jandura, S. Brickner, J. Schulte (ACG) to review Phase II RCM RFP documentation and deliverable with J. Matta and B. Gonzalez, R. Nieves, C. Matta, and P. Barreras (ASEM). (1.2) |
| Outside - PR | 20 | Edwards, Jessica | 11/21/2019 | 2.8 | $308.75 | $864.50 | Participate in working session with J. Schulte (ACG) to review and update ASEM Revenue Cycle Vendor Selection Phase II evaluation criteria deliverable. (2.8) |
| Outside - PR | 20 | Edwards, Jessica | 11/21/2019 | 0.5 | $308.75 | $154.38 | Review initial ASEM RCM RFP in preparation of Phase II criteria recommendations. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/22/2019 | 0.5 | $308.75 | $154.38 | Participate in meeting reviewing current progress and next items for DOH Supply Chain and OR Optimization work stream with R. Tabor (ACG), D. Jandura (ACG), J. Schulte (ACG) and S. Brickner (ACG). (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 11/22/2019 | 0.1 | $308.75 | $30.88 | Review email correspondence between R. Tabor (ACG) and J. Matta (ASEM) regarding ASEM RCM RFP Phase II and develop outline of deliverable revisions. (0.1) |
| Outside - PR | 20 | Edwards, Jessica | 11/22/2019 | 4 | $308.75 | $1,235.00 | Revise future state HOPU supply chain process flows and prepare for work session with HOPU the week of 12/02/19. (4.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/25/2019 | 1 | $308.75 | $308.75 | Participate in a meeting with J. Rumel and J. Schulte (ACG) regarding excel tool kit for AAFAF project planning. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/25/2019 | 1 | $308.75 | $308.75 | Participate in meeting to review deliverables for next week with S. Brickner (ACG), D. Jandura (ACG) and J. Schulte (ACG) supporting DOH OR Optimization work stream. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/25/2019 | 2 | $308.75 | $617.50 | Review of week 11/18/19 in preparation for planning of week 11/25/19. (2.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/25/2019 | 2 | $308.75 | $617.50 | Revise HOPU facilitation and presentation materials in preparation for supply chain inventory work session scheduled for the week of 12/02/19. (2.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/26/2019 | 2 | $308.75 | $617.50 | Develop template materials, supply lists for HOPU Supply Chain Project. (2.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/26/2019 | 0.3 | $308.75 | $92.63 | Participate in a meeting with R. Tabor and J. Schulte (ACG) to discuss OR Optimization planning and meeting coordination. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 11/26/2019 | 1 | $308.75 | $308.75 | Prepare and send email correspondence to R. Nieves (ASEM) regarding meeting plan and next steps for the week of 12/02/19. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 11/27/2019 | 1.5 | $308.75 | $463.13 | Develop and review materials for HOPU Imaging Department Inventory project. (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Edwards, Jessica | 11/27/2019 | 1.5 | $308.75 | $463.13 | Develop presentation materials to support Supply Chain leadership meeting with ASEM planned for the week of 12/02/19. (1.5) |
| Outside - PR | 20 | Estrin, Vicki | 11/1/2019 | 0.5 | $522.50 | $261.25 | Review and update Medicaid benchmark information for DOH. (0.5) |
| Outside - PR | 20 | Estrin, Vicki | 11/6/2019 | 0.9 | $522.50 | $470.25 | Participate in meeting with J. Boo (ACG) and R. Tabor (ACG) to discuss work stream progress and next steps to prepare for meetings week of 11/11/19. (0.9) |
| Outside - PR | 20 | Estrin, Vicki | 11/6/2019 | 0.4 | $522.50 | $209.00 | Provide senior level review of work stream progress across agencies. (0.4) |
| Outside - PR | 20 | Estrin, Vicki | 11/8/2019 | 2.1 | $522.50 | $1,097.25 | Participate in meeting with V. Estrin (ACG), D. George (ACG), and A. Sprouse (ACG) to review state Medicaid research results for seven states to understand options and considerations applicable to ASES and Department of Health. (2.1) |
| Outside - PR | 20 | Estrin, Vicki | 11/10/2019 | 0.4 | $522.50 | $209.00 | Participate in meeting with R. Tabor (ACG) to review the status and next steps regarding ASSMCA and CMS accreditation. (0.4) |
| Outside - PR | 20 | Estrin, Vicki | 11/14/2019 | 0.2 | $522.50 | $104.50 | Research Medicaid state structures to contribute to the Medicaid Benchmark report. (0.2) |
| Outside - PR | 20 | Estrin, Vicki | 11/19/2019 | 0.7 | $522.50 | $365.75 | Participate in meeting with D. Jandura (ACG), R. Tabor (ACG), M. Thacker (ACG), J. Schulte (ACG) and S. Brickner (ACG) to plan for AAFAF budget/scope impacts to DOH OR Optimization and Hospital supply chain management work streams and transition in December. (0.7) |
| Outside - PR | 20 | Estrin, Vicki | 11/19/2019 | 0.4 | $522.50 | $209.00 | Review and update Medicare Benchmark report to be presented to DOH on 22 November. (0.4) |
| Outside - PR | 20 | Estrin, Vicki | 11/26/2019 | 0.9 | $522.50 | $470.25 | Participate on telephone call with representatives from AAFAF, FOMB, and DOH to discuss status of ASES / Medicaid work stream. Time reflects my total participation time. (0.9) |
| Outside - PR | 10 | Ferry, Jason | 11/4/2019 | 2.5 | $285.00 | $712.50 | Perform quality control review of phase 10 labor codes for August fee estimate |
| Outside - PR | 10 | Ferry, Jason | 11/5/2019 | 2.3 | $285.00 | $655.50 | Finalize August fee estimate |
| PR | 10 | Fullana, Jaime | 11/5/2019 | 0.4 | $300.00 | $120.00 | Prepare for DNER meeting for Consolidation Status update and Implementation Plan submission (0.4) |
| PR | 10 | Fullana, Jaime | 11/5/2019 | 0.6 | $300.00 | $180.00 | Document summary of key takeaways and next steps from agency consolidation update with DNER (0.6) |
| PR | 10 | Fullana, Jaime | 11/5/2019 | 1.4 | $300.00 | $420.00 | Participate in meeting with E. Delannoy (NTT), J. Octavianni (DNER) and S. Stacy (ACG) to review DNER consolidation status and discuss November Fiscal Plan Implementation Savings report (1.4) |
| PR | 10 | Fullana, Jaime | 11/5/2019 | 2 | $300.00 | $600.00 | Create SWA Implementation Plan Draft to be presented to DNER team in meeting (2) |
| PR | 10 | Fullana, Jaime | 11/5/2019 | 2.3 | $300.00 | $690.00 | Revise DNER Implementation Plan with new initiatives identified by agency team (2.3) |
| PR | 10 | Fullana, Jaime | 11/6/2019 | 1 | $300.00 | $300.00 | Analyze Law 122 for discussion in meeting with AIDH (1) |
| PR | 10 | Fullana, Jaime | 11/6/2019 | 1.5 | $300.00 | $450.00 | Update DNER Implementation Plan Headcount for DNER team approval (1.5) |
| PR | 10 | Fullana, Jaime | 11/6/2019 | 2 | $300.00 | $600.00 | Collect, gather and organize updated headcount data for DNER Implementation Plan (2) |
| PR | 10 | Fullana, Jaime | 11/6/2019 | 2 | $300.00 | $600.00 | Revise DNER Implementation Plan report to incorporate updated headcount data (2) |
| PR | 10 | Fullana, Jaime | 11/7/2019 | 2.7 | $300.00 | $810.00 | Participate in PRITS business case development meeting with G. Ripoll (PRITS), J. Morales (PRITS), D. Soegaard (PRITS), A. Yoshimura (ACG) and S. Stacy (ACG) to prioritize agency scope and initiatives for FY20 and develop financial analysis for AAAFAF review (2.7) |
| Outside - PR | 10 | Fullana, Jaime | 11/8/2019 | 0.3 | $300.00 | $90.00 | Participate on call with S. Stacy (ACG) and Jason Boo (ACG) to discuss Fortaleza Office of the |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Governor Budget data to prepare for Fiscal Plan Implementation development meeting (.3) |
| Outside - PR | 10 | Fullana, Jaime | 11/8/2019 | 0.6 | $300.00 | $180.00 | Communicate situation and next to do steps to S. Acosta (DNER), J. Octavianni (DNER) and J. Duprey (DNER) (0.6) |
| Outside - PR | 10 | Fullana, Jaime | 11/8/2019 | 1.3 | $300.00 | $390.00 | Update draft table for Budget Comparison for Office of Governor after discussing with team to discuss in meeting (1.3) |
| Outside - PR | 10 | Fullana, Jaime | 11/8/2019 | 2.5 | $300.00 | $750.00 | Create draft budget comparison table for the Office of Governor to discuss in meeting (2.5) |
| PR | 10 | Fullana, Jaime | 11/11/2019 | 0.7 | $300.00 | $210.00 | Prepare for meeting with Office of the Governor on Implementation Planning (0.7) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 0.6 | $300.00 | $180.00 | Prepare for introductory meeting and Implementation Planning meeting with Office of the Governor (0,6) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 0.6 | $300.00 | $180.00 | Prepare for meeting on Implementation Report and Consolidation Status with DNER (0.6) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 0.6 | $300.00 | $180.00 | Discuss with A. Yoshimura (ACG) and M Cunningham (ACG) topics that will need to be presented by PRITS for FOMB meeting (0.6) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 0.7 | $300.00 | $210.00 | Participate in meeting (via conference call) with A. Yoshimura (ACG), S. Stacy (ACG), and M. Cunningham (ACG) to develop PRITS business case 11/13 meeting agenda and analyze FY20 implementation initiatives (.7) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 0.7 | $300.00 | $210.00 | Participate in meeting (via conference call) with J. Boo (ACG), S. Stacy (ACG), S. Acosta (DNER), E. Delannoy (NTT) to review DNER Consolidation Status and discuss development of savings implementation plan and reporting template - Arrived Late (.7) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 1.1 | $300.00 | $330.00 | Participate in meeting with A. Yoshimura (ACG), J. Boo (ACG), and M. Cunningham (ACG) to prepare for Fortaleza monthly reporting workshop (1.1) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 1.3 | $300.00 | $390.00 | Participate in meeting with S. Stacy (ACG), J. Boo (ACG), S. Acosta (DNER), E. Delannoy (NTT) to review DNER Consolidation Status and discuss development of savings implementation plan and reporting template (1.3) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 1.6 | $300.00 | $480.00 | Participate in working session with J. Boo, A. Yoshimura, and M. Cunningham (ACG) to prepare a draft of the implementation plan monthly savings report for Fortaleza to submit to AAFAF/FOMB (1.6) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 2.2 | $300.00 | $660.00 | Participate in meeting with representatives from Fortaleza, A. Yoshimura (ACG), J. Boo (ACG), and M. Cunningham (ACG) to document cost savings initiatives within the agency and create the agency's monthly cost-savings report (2.2) |
| PR | 10 | Fullana, Jaime | 11/12/2019 | 2.2 | $300.00 | $660.00 | Participate in meeting with representatives from Fortaleza, A. Yoshimura (ACG), J. Boo (ACG), and M. Cunningham (ACG) to document cost savings initiatives within the agency and create the agency's monthly cost-savings report (2.2) |
| PR | 10 | Fullana, Jaime | 11/13/2019 | 0.7 | $300.00 | $210.00 | Prepare for meeting with PRITS on priority projects, initiatives, FY20 deliverables and FOMB presentation (0.7) |
| PR | 10 | Fullana, Jaime | 11/13/2019 | 1.1 | $300.00 | $330.00 | Participate in call with L. Olazabal (FOMB) to discuss topics for PRITS meeting with FOMB (1.1) |
| PR | 10 | Fullana, Jaime | 11/13/2019 | 1.1 | $300.00 | $330.00 | Participate in correspondence with S. Acosta (DNER) on pending deliverables on monthly savings report to be sent out to AAFAF (1.1) |
| PR | 10 | Fullana, Jaime | 11/13/2019 | 1.7 | $300.00 | $510.00 | Participate in meeting with M. Galindo (AAFAF), D. Pelegrina and G. Ripoll (Puerto Rico Innovation and Technology Services), and A. Yoshimura and M. Cunningham (ACG) to discuss priority |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | projects/initiatives, FY20 deliverables, and FOMB presentation (1.7) |
| PR | 10 | Fullana, Jaime | 11/14/2019 | 1.3 | $300.00 | $390.00 | Participate in meeting with J. Rivera and N. Hiraldo (AIDH) and A. Yoshimura (ACG) to discuss the revenue streams and historic financial data for the horse racing agency (1.3) |
| PR | 10 | Fullana, Jaime | 11/14/2019 | 1.8 | $300.00 | $540.00 | Participate in meeting with representatives from the Gaming Commission and A. Yoshimura (ACG) to discuss upcoming meeting with OGP, workstream owners, Sports betting next steps, shared service organizational structure (1.8) |
| Outside - PR | 10 | Fullana, Jaime | 11/15/2019 | 1.5 | $300.00 | $450.00 | Create PRITS Telecommunications, Innovation and Budget Summary slides for PRITS Presentation with the FOMB on project initiatives and implementation planning (1.5) |
| Outside - PR | 10 | Fullana, Jaime | 11/15/2019 | 2 | $300.00 | $600.00 | Create PRITS Mission & Vision, Background, Legislated Scope Breakdown, Environmental Forces, FY20 Strategic Imperatives, Integrates Service Architecture, and Organizational Structure slides for PRITS Presentation with the FOMB on project initiatives and implementation planning (2) |
| Outside - PR | 10 | Fullana, Jaime | 11/15/2019 | 2 | $300.00 | $600.00 | Create PRITS MOU Inventory, Program Management, Cloud, Data & Analytics, Digital Services, and Cybersecurity slides for PRITS Presentation with the FOMB on project initiatives and implementation planning (2) |
| PR | 10 | Fullana, Jaime | 11/19/2019 | 0.8 | $300.00 | $240.00 | Update Gaming Commission Human Resources spreadsheet for creation of new Organizational Chart (0.8) |
| PR | 10 | Fullana, Jaime | 11/19/2019 | 1.1 | $300.00 | $330.00 | Communicate with S. Acosta for status on deliverables that are currently pending (1.1) |
| PR | 10 | Fullana, Jaime | 11/19/2019 | 1.3 | $300.00 | $390.00 | Prepare agenda for PRITS meeting on implementation plan and initiatives for FY20 and FY21 (1.3) |
| PR | 10 | Fullana, Jaime | 11/19/2019 | 1.5 | $300.00 | $450.00 | Research on AIDH costs and fees to update breakdown model of income generator (1.5) |
| PR | 10 | Fullana, Jaime | 11/19/2019 | 2 | $300.00 | $600.00 | Create new tasks/milestones for DNER Implementation Plan to be discussed with DNER (2) |
| PR | 10 | Fullana, Jaime | 11/19/2019 | 2 | $300.00 | $600.00 | Finalize DNER Implementation Plan with headcount data and milestones (2) |
| PR | 10 | Fullana, Jaime | 11/20/2019 | 0.6 | $300.00 | $180.00 | Prepare for PRITS meeting on FOMB outcome and next steps to follow up (0.6) |
| PR | 10 | Fullana, Jaime | 11/20/2019 | 0.6 | $300.00 | $180.00 | Review key takeaways and next steps from PRITS meeting (.6) |
| PR | 10 | Fullana, Jaime | 11/20/2019 | 0.9 | $300.00 | $270.00 | Document action items, owners, timelines, and scope from PRITS update meeting (.9) |
| PR | 10 | Fullana, Jaime | 11/20/2019 | 1.2 | $300.00 | $360.00 | Participate in meeting with G. Ripoll and D. Pelegrina (Puerto Rico Innovation and Technology Services), and M. Cunningham (ACG) to discuss priority outcome of PRITS-FOMB presentation and next steps based on the feedback received (1.2) |
| PR | 10 | Fullana, Jaime | 11/20/2019 | 1.5 | $300.00 | $450.00 | Collect, gather and organize new Headcount data for EQB to update Implementation Plan report to be sent over to DNER for approval (1.5) |
| PR | 10 | Fullana, Jaime | 11/20/2019 | 1.5 | $300.00 | $450.00 | Create new draft version for EQB Implementation Plan report to be sent out to DNER for approval (1.5) |
| PR | 10 | Fullana, Jaime | 11/21/2019 | 0.6 | $300.00 | $180.00 | Participate in meeting with J. Rivera (Gaming), A Yoshimura (ACG), S. Stacy (ACG) to review Gaming General Services implementation plan and finance model inputs (.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Fullana, Jaime | 11/21/2019 | 0.6 | $300.00 | $180.00 | Participate in meeting with Z. Torres (Gaming), A. Yoshimura (ACG), and S. Stacy (ACG) to review Gaming Legal implementation workplan (.6) |
| PR | 10 | Fullana, Jaime | 11/21/2019 | 1.2 | $300.00 | $360.00 | Participate in Gaming project coordination meeting with J. Maymo(Gaming), J. Irizarry (Gaming), Z. Torres (Gaming), I. Ortiz (Gaming), and S. Stacy (ACG) (1.2) |
| Outside - PR | 10 | Fullana, Jaime | 11/25/2019 | 1.1 | $300.00 | $330.00 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and S. Stacy (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 10 | Fullana, Jaime | 11/25/2019 | 1.1 | $300.00 | $330.00 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), S. Stacy (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and A. Yoshimura (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 20 | Garner, Jacob | 11/1/2019 | 1 | $332.50 | $332.50 | Analyze the New Mexico DOH responsibilities for Clinical Affairs to use for benchmarking with PR for the DOH ASES work stream. (1.0) |
| Outside - PR | 20 | Garner, Jacob | 11/1/2019 | 1.8 | $332.50 | $598.50 | Identify sources of information to determine the percentage of residents in a state are enrolled in Medicaid programs for various states for the DOH ASES work stream. (1.8) |
| Outside - PR | 20 | Garner, Jacob | 11/1/2019 | 2 | $332.50 | $665.00 | Participate in a working session with D. George and D. Jandura (ACG) to review information collected to date, identify gaps, and to create an outline for the final deliverable for the DOH ASES work stream. (2.0) |
| Outside - PR | 20 | Garner, Jacob | 11/1/2019 | 0.5 | $332.50 | $166.25 | Participate in meeting with M. Thacker (ACG), D. George (ACG) to review feedback from earlier meeting and plan next steps for DOH ASES work stream. (0.5) |
| Outside - PR | 20 | Garner, Jacob | 11/1/2019 | 1 | $332.50 | $332.50 | Participate in working session with D. George (ACG) to hand off work completed to date for NY and NM in conjunction with the DOH ASES work stream. (1.0) |
| Outside - PR | 20 | Garner, Jacob | 11/1/2019 | 1.7 | $332.50 | $565.25 | Research the state of Mississippi to determine Medicaid related facts that will support it being used as a benchmark for PR for purposes of the DOH ASES work stream. (1.7) |
| Outside - PR | 20 | George, Donna | 11/1/2019 | 1.7 | $380.00 | $646.00 | Identify sources of information to understand administrative costs / headcount for Medicaid services in various states in conjunction with the DOH ASES work stream. (1.7) |
| Outside - PR | 20 | George, Donna | 11/1/2019 | 2 | $380.00 | $760.00 | Identify sources of information to understand percentage of overall state budget attributed to Medicaid in various states in conjunction with the DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/1/2019 | 2 | $380.00 | $760.00 | Participate in a working session with J. Garner and D. Jandura (ACG) to review information collected to date, identify gaps, and to create an outline for the final deliverable for the DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/1/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with M. Thacker (ACG), J. Garner (ACG) to review feedback from earlier meeting and plan next steps. (0.5) |
| Outside - PR | 20 | George, Donna | 11/1/2019 | 1 | $380.00 | $380.00 | Participate in working session with J. Garner (ACG) to hand off work completed to date for NY and NM in conjunction with the DOH ASES work stream. (1.0) |
| Outside - PR | 20 | George, Donna | 11/1/2019 | 1.6 | $380.00 | $608.00 | Participate on telephone call with M. Cabeza and C. Berrios (DOH) and M. Thacker and R. Tabor (ACG) to review preliminary ASES / Medicaid assessment findings, confirm benchmark states, and discuss timing and next steps for assessment. (1.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | George, Donna | 11/4/2019 | 1.6 | $380.00 | $608.00 | Draft outline for final presentation for state benchmark assessment for DOH ASES work stream. (1.6) |
| Outside - PR | 20 | George, Donna | 11/4/2019 | 1.7 | $380.00 | $646.00 | Gather ancillary Medicaid information tied to comparative states for inclusion in final report for DOH ASES benchmark comparison deliverable. (1.7) |
| Outside - PR | 20 | George, Donna | 11/4/2019 | 2 | $380.00 | $760.00 | Research and document information related to Hawaii regarding organization of Medicaid office for state benchmark assessment for DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/4/2019 | 2 | $380.00 | $760.00 | Research and document information related to Mississippi regarding organization of Medicaid office for state benchmark assessment for DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/4/2019 | 0.7 | $380.00 | $266.00 | Research into functions and origin of ASES organization, for inclusion in final deliverable for benchmark assessment for DOH ASES work stream. (0.7) |
| Outside - PR | 20 | George, Donna | 11/5/2019 | 2 | $380.00 | $760.00 | Document service matrix as input for state benchmark assessment for DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/5/2019 | 1.9 | $380.00 | $722.00 | Identify sources of information for various states for new ASES services. (1.9) |
| Outside - PR | 20 | George, Donna | 11/5/2019 | 0.7 | $380.00 | $266.00 | Participate on a telephone call with R. Merino (ACG) to review methodology and draft for state benchmark comparison for DOH ASES work stream. (0.7) |
| Outside - PR | 20 | George, Donna | 11/5/2019 | 1.2 | $380.00 | $456.00 | Review of ASES functional services updates received from M. Thacker (ACG) on 11/4/19. (1.2) |
| Outside - PR | 20 | George, Donna | 11/5/2019 | 1.1 | $380.00 | $418.00 | Update DOH benchmark assessment presentation based on feedback from R. Merino. (1.1) |
| Outside - PR | 20 | George, Donna | 11/5/2019 | 1.1 | $380.00 | $418.00 | Update presentation with source information for trends for DOH ASES work stream. (1.1). |
| Outside - PR | 20 | George, Donna | 11/6/2019 | 1 | $380.00 | $380.00 | Align ASES functions with updated info received from M. Thacker (ACG). (1.0) |
| Outside - PR | 20 | George, Donna | 11/6/2019 | 1.3 | $380.00 | $494.00 | Conduct analysis to identify trends with Eligibility service in comparative states for ASES / Medicaid Assessment benchmarking analysis. (1.3) |
| Outside - PR | 20 | George, Donna | 11/6/2019 | 2 | $380.00 | $760.00 | Consolidate state-specific ASES service information into a unified view in conjunction with DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/6/2019 | 1.2 | $380.00 | $456.00 | Document Eligibility trends as part of DOH ASES work stream deliverable. (1.2) |
| Outside - PR | 20 | George, Donna | 11/6/2019 | 0.7 | $380.00 | $266.00 | Identify "Single State Agency" for each of the comparative states for the DOH ASES work stream. (.7) |
| Outside - PR | 20 | George, Donna | 11/6/2019 | 1.8 | $380.00 | $684.00 | Plan for presentation of consolidated view of ASES function matrix. (1.8) |
| Outside - PR | 20 | George, Donna | 11/7/2019 | 1.4 | $380.00 | $532.00 | Conduct research and analysis related to the Medicaid office restructuring in Delaware as part of DOH ASES / Medicaid Assessment benchmarking analysis. (1.4) |
| Outside - PR | 20 | George, Donna | 11/7/2019 | 2 | $380.00 | $760.00 | Conduct research into trends with Medicaid in comparative states regarding coverage in support of the ASES / Medicaid Assessment benchmarking analysis. (2.0) |
| Outside - PR | 20 | George, Donna | 11/7/2019 | 1.9 | $380.00 | $722.00 | Conduct research into trends with Medicaid in comparative states regarding funding sources in support of the ASES / Medicaid Assessment benchmarking analysis. (1.9) |
| Outside - PR | 20 | George, Donna | 11/7/2019 | 0.7 | $380.00 | $266.00 | Develop ASES / Medicaid Assessment benchmarking analysis presentation slide showing all-in-one view of states / services / departments. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | George, Donna | 11/7/2019 | 0.5 | $380.00 | $190.00 | Participate in a meeting with V. LaChance (ACG) to develop framework for presentation of key slides in the DOH ASES / Medicaid benchmark deliverable. (0.5) |
| Outside - PR | 20 | George, Donna | 11/7/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with A. Sprouse (ACG) to discuss research items related to DOH ASES / Medicaid state benchmark assessment. (0.5) |
| Outside - PR | 20 | George, Donna | 11/8/2019 | 1.9 | $380.00 | $722.00 | Conduct analysis to research and document sources for all information in Medicaid / ASES Assessment benchmark analysis report. (1.9) |
| Outside - PR | 20 | George, Donna | 11/8/2019 | 0.7 | $380.00 | $266.00 | Construct high level information for state Medicaid service structure for DOH ASES work stream. (0.7) |
| Outside - PR | 20 | George, Donna | 11/8/2019 | 1.6 | $380.00 | $608.00 | Develop state specific Medicaid organization charts for Tennessee, Mississippi, Delaware as comparative models for ASES / Medicaid Assessment benchmarking analysis. (1.6) |
| Outside - PR | 20 | George, Donna | 11/8/2019 | 2.1 | $380.00 | $798.00 | Participate in meeting with V. Estrin (ACG), and A. Sprouse (ACG) to review state Medicaid research results for seven states to understand options and considerations applicable to ASES and Department of Health. (2.1) |
| Outside - PR | 20 | George, Donna | 11/11/2019 | 1 | $380.00 | $380.00 | Capture Medicaid Stats at a Glance for all states for DOH ASES work stream. (1.0) |
| Outside - PR | 20 | George, Donna | 11/11/2019 | 1.6 | $380.00 | $608.00 | Research and document detail of how Tennessee works with other agencies to deliver Medicaid services. (1.6) |
| Outside - PR | 20 | George, Donna | 11/11/2019 | 1.9 | $380.00 | $722.00 | Research and document detail of Mississippi Medicaid organization for DOH ASES work stream. (1.9) |
| Outside - PR | 20 | George, Donna | 11/11/2019 | 1.5 | $380.00 | $570.00 | Research and document detail of West Virginia Medicaid organization for DOH ASES work stream. (1.5) |
| Outside - PR | 20 | George, Donna | 11/12/2019 | 2 | $380.00 | $760.00 | Begin investigation into reasons for ASES creation in 1993 for DOH ASES benchmark assessment work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/12/2019 | 1.7 | $380.00 | $646.00 | Develop source documentation for information cited in ASES / Medicaid state benchmark assessment. (1.7) |
| Outside - PR | 20 | George, Donna | 11/12/2019 | 1.4 | $380.00 | $532.00 | Document Medicaid office organization for Delaware for DOH ASES work stream. (1.4) |
| Outside - PR | 20 | George, Donna | 11/12/2019 | 1.8 | $380.00 | $684.00 | Document Medicaid office organization for Hawaii for DOH ASES work stream. (1.8) |
| Outside - PR | 20 | George, Donna | 11/12/2019 | 1.1 | $380.00 | $418.00 | Participate in a meeting with R. Tabor (ACG) to review state benchmark assessment report for DOH ASES work stream. (1.1) |
| Outside - PR | 20 | George, Donna | 11/13/2019 | 1.6 | $380.00 | $608.00 | Review documentation provided by R. Tabor (ACG): Power Point presentation titled Introductory Phase (ASES Diagnostics and Evaluation Plan) and incorporate info as needed into DOH ASES / Medicaid Assessment benchmark analysis. (1.6) |
| Outside - PR | 20 | George, Donna | 11/13/2019 | 1.8 | $380.00 | $684.00 | Review documentation provided by R. Tabor (correspondence between Alex M. Azar and Charles Grassley) and incorporate into DOH ASES benchmark assessment as needed. (1.8) |
| Outside - PR | 20 | George, Donna | 11/13/2019 | 1.7 | $380.00 | $646.00 | Review Mandated Report - Medicaid in Puerto Rico for information to include in the DOH ASES benchmark assessment. (1.7) |
| Outside - PR | 20 | George, Donna | 11/13/2019 | 2 | $380.00 | $760.00 | Review original Puerto Rico Health Insurance Administration Act and incorporate information into the DOH ASES benchmark assessment presentation. (2.0) |
| Outside - PR | 20 | George, Donna | 11/14/2019 | 1.5 | $380.00 | $570.00 | Create slide showing general demographic comparison between Puerto Rico and states in the study. (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | George, Donna | 11/14/2019 | 1.8 | $380.00 | $684.00 | Develop presentation slide showing typical state organization of Medicaid office and overlay ASES and DOH functions. (1.8) |
| Outside - PR | 20 | George, Donna | 11/14/2019 | 1.8 | $380.00 | $684.00 | Document sources for Tennessee, West Virginia, and Mississippi information in DOH ASES benchmark assessment presentation. (1.8) |
| Outside - PR | 20 | George, Donna | 11/14/2019 | 1.9 | $380.00 | $722.00 | Incorporate feedback to ASES / Medicaid Assessment benchmarking analysis provided by R. Tabor (ACG) during meeting on 11/12/19. (1.9) |
| Outside - PR | 20 | George, Donna | 11/14/2019 | 1 | $380.00 | $380.00 | Perform quality control review of ASES / Medicaid Assessment benchmarking presentation for clarification, formatting, and general flow. (1.0) |
| Outside - PR | 10 | George, Donna | 11/15/2019 | 0.5 | $380.00 | $190.00 | Update high level document showing # of employees in various departments in PA gaming commission (0.5). |
| Outside - PR | 10 | George, Donna | 11/15/2019 | 0.7 | $380.00 | $266.00 | Cross referencing Public Safety Department employees with Gaming Commission info on LinkedIn to try to narrow down Gaming Commission employees specifically (.7) |
| Outside - PR | 10 | George, Donna | 11/15/2019 | 1.6 | $380.00 | $608.00 | Create Excel document holding PA gaming commission employees, salaries, departments (1.6) |
| Outside - PR | 10 | George, Donna | 11/15/2019 | 1.8 | $380.00 | $684.00 | Research into the organization of the Missouri Gaming Commission (1.8) |
| Outside - PR | 10 | George, Donna | 11/15/2019 | 1.9 | $380.00 | $722.00 | Analyze available resources for gaming commission organization (1.9) |
| Outside - PR | 10 | George, Donna | 11/15/2019 | 2 | $380.00 | $760.00 | Research into gaming commission organization in PA for Puerto Rico work (2.0) |
| Outside - PR | 20 | George, Donna | 11/15/2019 | 2 | $380.00 | $760.00 | Review recent draft legislation to move ASES under Department of Health and compare changes to current version. (2.0) |
| Outside - PR | 20 | George, Donna | 11/18/2019 | 1.5 | $380.00 | $570.00 | Prepare ASES / Medicaid Assessment benchmark analysis presentation for internal quality control review. (1.5) |
| Outside - PR | 20 | George, Donna | 11/22/2019 | 2 | $380.00 | $760.00 | Conduct research and analysis to document which government agency the Medicaid office reports into for all 50 states. (2.0) |
| Outside - PR | 20 | George, Donna | 11/22/2019 | 1 | $380.00 | $380.00 | Participate in meeting with M. Thacker (ACG), M. Cabeza (DOH), and C. Berrios (DOH) to review benchmark assessment presentation. (1.0) |
| Outside - PR | 20 | George, Donna | 11/22/2019 | 2 | $380.00 | $760.00 | Revise ASES / Medicaid Assessment benchmark analysis report to incorporate comments received from R. Merino (ACG) and C. Berrios (DOH) and redistribute to internal ACG group. (2.0) |
| Outside - PR | 20 | George, Donna | 11/25/2019 | 1.9 | $380.00 | $722.00 | Conduct research and analysis to determine the reporting structure of Medicaid in all 50 states for DOH ASES / Medicaid Assessment benchmarking analysis work stream. (1.9) |
| Outside - PR | 20 | George, Donna | 11/25/2019 | 2 | $380.00 | $760.00 | Document findings of research and analysis to determine the reporting structure of Medicaid in all 50 states for DOH ASES / Medicaid Assessment benchmarking analysis work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/25/2019 | 1.1 | $380.00 | $418.00 | Revise ASES / Medicaid Assessment benchmark analysis report with research requested by Secretary of Health on all 50 states. (1.1) |
| Outside - PR | 20 | George, Donna | 11/26/2019 | 0.5 | $380.00 | $190.00 | Develop meeting notes to capture outcomes and key follow-up activities from the 11/26/19 FOMB meeting regarding the ASES / Medicaid Assessment. (0.5) |
| Outside - PR | 20 | George, Donna | 11/26/2019 | 2 | $380.00 | $760.00 | Document methodology used for benchmark assessment report for DOH ASES work stream. (2.0) |
| Outside - PR | 20 | George, Donna | 11/26/2019 | 1 | $380.00 | $380.00 | Participate on telephone call with representatives from AAFAF, FOMB, and DOH to discuss status of |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | ASES / Medicaid work stream. Time reflects my total participation time. (1.0) |
| Outside - PR | 20 | George, Donna | 11/26/2019 | 1 | $380.00 | $380.00 | Prepare materials and insights for 11/26/19 presentation of ASES / Medicaid Assessment status to the FOMB. (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/4/2019 | 1.7 | $332.50 | $565.25 | Prepare November monthly report with available information (1.7). |
| Outside - PR | 10 | Gould, Laura | 11/4/2019 | 2.4 | $332.50 | $798.00 | Review Planning data for PRDE monthly report requirements (2.4) |
| Outside - PR | 10 | Gould, Laura | 11/4/2019 | 2.6 | $332.50 | $864.50 | Review HR data for PRDE monthly report requirements (2.6) |
| Outside - PR | 10 | Gould, Laura | 11/5/2019 | 2.3 | $332.50 | $764.75 | Review headcount data for PRDE monthly report requirements (2.3). |
| Outside - PR | 10 | Gould, Laura | 11/6/2019 | 0.6 | $332.50 | $199.50 | Review closed school data to confirm locations used for other purposes (0.6). |
| Outside - PR | 10 | Gould, Laura | 11/6/2019 | 1.2 | $332.50 | $399.00 | Review headcount data from planning and HR to define differences (1.2) |
| Outside - PR | 10 | Gould, Laura | 11/6/2019 | 1.4 | $332.50 | $465.50 | Review monthly implementation report headcount section (1.4) |
| Outside - PR | 10 | Gould, Laura | 11/6/2019 | 1.8 | $332.50 | $598.50 | Analyze HR data provided by PRDE to determine applicability to monthly headcount reporting requirements (1.8) |
| Outside - PR | 10 | Gould, Laura | 11/6/2019 | 2 | $332.50 | $665.00 | Analyze HR data for monthly reports (2.0) |
| Outside - PR | 10 | Gould, Laura | 11/7/2019 | 0.5 | $332.50 | $166.25 | Participate on call regarding monthly headcount reports with Conway Mackenzie team (0.5) |
| Outside - PR | 10 | Gould, Laura | 11/7/2019 | 0.6 | $332.50 | $199.50 | Participate on phone call with R. Beil (ACG) to discuss requirements due next week (0.6). |
| Outside - PR | 10 | Gould, Laura | 11/7/2019 | 0.6 | $332.50 | $199.50 | Review organization of documentation for PRDE (0.6) |
| Outside - PR | 10 | Gould, Laura | 11/7/2019 | 2 | $332.50 | $665.00 | Prepare materials upon request for PRDE discussions taking place (2.0) |
| Outside - PR | 10 | Gould, Laura | 11/7/2019 | 2.8 | $332.50 | $931.00 | Compile FOMB Closed School expenses report (2.8) |
| Outside - PR | 10 | Gould, Laura | 11/11/2019 | 1 | $332.50 | $332.50 | Participate on phone call with C. Gonzalez (ACG) regarding school closure expense data (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/11/2019 | 1 | $332.50 | $332.50 | Perform quality control review of school closure data (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/11/2019 | 1.2 | $332.50 | $399.00 | Participate on phone call with R. Beil (ACG) to discuss FOMB school closure report, monthly reporting data needs, next steps for implementation plan and 11/13 public hearing (1.2). |
| Outside - PR | 10 | Gould, Laura | 11/11/2019 | 1.8 | $332.50 | $598.50 | Review key activities for coming week (1.8) |
| Outside - PR | 10 | Gould, Laura | 11/11/2019 | 2.8 | $332.50 | $931.00 | Compile additional school closure data per FOMB request (2.8) |
| Outside - PR | 10 | Gould, Laura | 11/12/2019 | 0.5 | $332.50 | $166.25 | Analyze school closure expense data (0.5) |
| Outside - PR | 10 | Gould, Laura | 11/12/2019 | 1 | $332.50 | $332.50 | Review GAP Analysis of data received and submitted by FOMB on monthly reports (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/12/2019 | 1.8 | $332.50 | $598.50 | Prepare GAP analysis data against data provided to FOMB to date (1.8) |
| Outside - PR | 10 | Gould, Laura | 11/12/2019 | 2 | $332.50 | $665.00 | Prepare GAP analysis data provided by Conway Mackenzie and FOMB (2.0) |
| Outside - PR | 10 | Gould, Laura | 11/12/2019 | 2.6 | $332.50 | $864.50 | Prepare GAP Analysis for data received and submitted by FOMB and Conway Mackenzie reports (2.6); |
| Outside - PR | 10 | Gould, Laura | 11/13/2019 | 1.1 | $332.50 | $365.75 | Prepare GAP Analysis between data submitted to FOMB and Conway Mackenzie headcount reports (1.1). |
| Outside - PR | 10 | Gould, Laura | 11/13/2019 | 1.2 | $332.50 | $399.00 | Review Audiencia Publica Presentacion y Materiales for PRDE hearing (1.2) |
| Outside - PR | 10 | Gould, Laura | 11/13/2019 | 2.5 | $332.50 | $831.25 | Analyze data received and submitted by FOMB against Conway Mackenzie headcount reports (2.5) |
| Outside - PR | 10 | Gould, Laura | 11/13/2019 | 3.3 | $332.50 | $1,097.25 | Participate in meeting with representatives from PRDE and representatives from FOMB to review school reform and cost-savings targets (3.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Gould, Laura | 11/14/2019 | 0.5 | $332.50 | $166.25 | Prepare letter for closed school data submission for FOMB (0.5). |
| Outside - PR | 10 | Gould, Laura | 11/14/2019 | 0.8 | $332.50 | $266.00 | Participate on call with R. Beil (ACG), C. Gonzalez (ACG), J. Zuniga (EDN) to discuss school closure expense data (0.8) |
| Outside - PR | 10 | Gould, Laura | 11/14/2019 | 1.2 | $332.50 | $399.00 | Analyze GAP Analysis for data received and submitted by FOMB and Conway Mackenzie reports (1.2); |
| Outside - PR | 10 | Gould, Laura | 11/14/2019 | 1.9 | $332.50 | $631.75 | Analyze GAP analysis data provided by Conway Mackenzie against information submitted by AAFAF to FOMB (1.9) |
| Outside - PR | 10 | Gould, Laura | 11/14/2019 | 2 | $332.50 | $665.00 | Analyze GAP analysis data provided by Conway Mackenzie. (2.0) |
| Outside - PR | 10 | Gould, Laura | 11/14/2019 | 2 | $332.50 | $665.00 | Prepare GAP Analysis for data received and submitted by FOMB and Conway Mackenzie reports (2.0) |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 0.4 | $332.50 | $133.00 | Schedule meeting with PRDE HR (0.4). |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 0.5 | $332.50 | $166.25 | Participate on status call with R. Beil (ACG) and C. Gonzalez (ACG) to discuss PRDE projects (0.5) |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 0.5 | $332.50 | $166.25 | Review closed school documents for submission (0.5) |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 0.5 | $332.50 | $166.25 | Review monthly report documents for submission (0.5) |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 0.8 | $332.50 | $266.00 | Prepare status report for monthly submission (0.8) |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 1.2 | $332.50 | $399.00 | Review HR data provided to FOMB to determine requests for Wednesday meeting (1.2). |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 2.4 | $332.50 | $798.00 | Review headcount data for GAP Analysis (2.4) |
| Outside - PR | 10 | Gould, Laura | 11/15/2019 | 2.9 | $332.50 | $964.25 | Review key activities to discuss with PRDE team in this week's meetings - school closure data, implementation planning, acquiring HR data for monthly report needs. (2.9) |
| PR | 10 | Gould, Laura | 11/20/2019 | 0.2 | $332.50 | $66.50 | Review data provided by HR (1.2). |
| PR | 10 | Gould, Laura | 11/20/2019 | 0.8 | $332.50 | $266.00 | Prepare for meeting with PRDE HR department (0.8) |
| PR | 10 | Gould, Laura | 11/20/2019 | 0.8 | $332.50 | $266.00 | Prepare notes and follow up from PRDE admin ratios meeting to share with team (0.8) |
| PR | 10 | Gould, Laura | 11/20/2019 | 1 | $332.50 | $332.50 | Participate in AAFAF Implementation Update meeting (1.0) |
| PR | 10 | Gould, Laura | 11/20/2019 | 1 | $332.50 | $332.50 | Participate in meeting with R. Maldonado to discuss PRDE admin ratios (1.0) |
| PR | 10 | Gould, Laura | 11/20/2019 | 1 | $332.50 | $332.50 | Plan transition of PRDE project (1.0) |
| PR | 10 | Gould, Laura | 11/20/2019 | 1.5 | $332.50 | $498.75 | Prepare for meetings with AAFAF team and PRDE HR department (1.5) |
| PR | 10 | Gould, Laura | 11/20/2019 | 2.5 | $332.50 | $831.25 | Participate in meeting with C. Gonzalez (ACG), B. Bonilla Sanchez (PRDE), N. Jimenez Osorio (PRDE) to discuss headcount reporting needs (2.5) |
| Outside - PR | 10 | Gould, Laura | 11/22/2019 | 0.4 | $332.50 | $133.00 | Prepare list of meetings to be scheduled week of 12/2 for PRDE (0.4) |
| Outside - PR | 10 | Gould, Laura | 11/22/2019 | 1 | $332.50 | $332.50 | Participate on status call with R. Beil (ACG) to discuss the meetings and deliverables for the past and upcoming week (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/22/2019 | 1 | $332.50 | $332.50 | Participate on status call with R. Beil to discuss the meetings and deliverables for the past and upcoming week (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/22/2019 | 1.7 | $332.50 | $565.25 | Analyze FOMB report and prepare questions for Rebeca for follow up with FOMB (1.7) |
| Outside - PR | 10 | Gould, Laura | 11/22/2019 | 2.3 | $332.50 | $764.75 | Review Excel worksheet with HR data compiled for reporting (2.3). |
| Outside - PR | 10 | Gould, Laura | 11/22/2019 | 2.8 | $332.50 | $931.00 | Prepare scope of needs to discuss with IT on the information needed for monthly reports that can be accessed via IT's HR database. (2.8) |
| Outside - PR | 10 | Gould, Laura | 11/25/2019 | 0.2 | $332.50 | $66.50 | Prepare communication for R. Maldanado (AAFAF) for new monthly reporting format (0.2) |
| Outside - PR | 10 | Gould, Laura | 11/25/2019 | 0.8 | $332.50 | $266.00 | Review next steps on FOMB request (0.8). |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Gould, Laura | 11/25/2019 | 1.1 | $332.50 | $365.75 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and S. Stacy (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 10 | Gould, Laura | 11/25/2019 | 1.1 | $332.50 | $365.75 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and A. Yoshimura (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 10 | Gould, Laura | 11/25/2019 | 1.9 | $332.50 | $631.75 | Review data request from FOMB to determine headcount and salary needs to report back (1.9) |
| Outside - PR | 10 | Gould, Laura | 11/26/2019 | 0.7 | $332.50 | $232.75 | Review PRDE engagement transition matrix (0.7) |
| Outside - PR | 10 | Gould, Laura | 11/26/2019 | 0.8 | $332.50 | $266.00 | Review correspondence from R. Maldanado regarding follow up call with FOMB (0.8). |
| Outside - PR | 10 | Gould, Laura | 11/26/2019 | 1 | $332.50 | $332.50 | Participate on call with C. Gonzalez (ACG), and R. Beil (ACG) to develop AAFAF engagement transition plan for PRDE (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/26/2019 | 1 | $332.50 | $332.50 | Prepare list of open items for PRDE in preparation for call with Ankura team (1.0) |
| Outside - PR | 10 | Gould, Laura | 11/27/2019 | 0.8 | $332.50 | $266.00 | Review agenda and make notes for FOMB meeting with PRDE slated for December 11 (0.8). |
| Outside - PR | 20 | Jandura, Daniel | 11/1/2019 | 0.7 | $380.00 | $266.00 | Participate in a meeting with R. Tabor, J. Schulte, S. Brickner, J. Edwards, and M. Thacker (ACG) to review DOH work plan and accomplishments for 10/28-10/31/19 and discuss DOH work stream priorities for week of 11/4. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 11/1/2019 | 1 | $380.00 | $380.00 | Participate in a working session with D. George and J. Garner (ACG) to review information collected to date, identify gaps, and to create an outline for the final deliverable for the DOH ASES work stream. Time reflects my total participation. (1.0) |
| Outside - PR | 20 | Jandura, Daniel | 11/1/2019 | 1.7 | $380.00 | $646.00 | Prepare for upcoming deliverables with DOH Supply Chain work stream in preparation for trip to Puerto Rico including AAFAF - ASEM update and ASEM Vendor Consolidation data collection. (1.7) |
| Outside - PR | 20 | Jandura, Daniel | 11/1/2019 | 0.5 | $380.00 | $190.00 | Prepare GSA talking points and agency strategy related to DOH Supply Chain procurement work stream with S. Brickner (ACG). (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/1/2019 | 0.6 | $380.00 | $228.00 | Update Weekly Fiscal Plan Implementation Status report for DOH Supply Chain work stream. (0.6) |
| PR | 20 | Jandura, Daniel | 11/4/2019 | 1.5 | $380.00 | $570.00 | Analyze HOPU Imaging purchased goods data set in advance of Warehouse Replenishment process improvement sessions with DOH Supply Chain work stream. (1.5) |
| PR | 20 | Jandura, Daniel | 11/4/2019 | 0.8 | $380.00 | $304.00 | Prepare for upcoming deliverables during week of 11/4/19 related to DOH Supply Chain work stream. (0.8) |
| PR | 20 | Jandura, Daniel | 11/5/2019 | 0.6 | $380.00 | $228.00 | Analyze HOPU spend data provided by M Ruiz (HOPU to identify unit pack qualities for consumption values. (0.6) |
| PR | 20 | Jandura, Daniel | 11/5/2019 | 1.9 | $380.00 | $722.00 | Develop plan for HOPU Purchasing-Warehouse-Imaging Process Improvement session and data analysis for DOH Supply Chain work stream. (1.9) |
| PR | 20 | Jandura, Daniel | 11/5/2019 | 0.6 | $380.00 | $228.00 | Participate in a meeting with S. Brickner (ACG) to plan next steps with AAFAF, Department of Education, and Department of Natural Resources around centralized purchasing legislation and opportunities. (0.6) |
| PR | 20 | Jandura, Daniel | 11/5/2019 | 1.1 | $380.00 | $418.00 | Participate in meeting with L. Guillen (AAFAF), P. Barreras (ASEM) and S. Brickner (ACG) for status update of Supply Chain DOH work stream covering Contacting and Operations opportunities for Centro Medico. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Jandura, Daniel | 11/5/2019 | 0.8 | $380.00 | $304.00 | Prepare agenda and content for ASEM - AAFAF meeting regarding DOH Supply Chain work stream. (0.8) |
| PR | 20 | Jandura, Daniel | 11/6/2019 | 1.7 | $380.00 | $646.00 | Analyze ASEM vendor shortage file documentation for data to support current inventory positions that cause increased costs for DOH Supply Chain work stream. (1.8) |
| PR | 20 | Jandura, Daniel | 11/6/2019 | 0.9 | $380.00 | $342.00 | Participate in meeting with C. Matta (ASEM) and S. Brickner (ACG) to review supply chain material shortages. (1.0) |
| PR | 20 | Jandura, Daniel | 11/6/2019 | 1.9 | $380.00 | $722.00 | Participate in meeting with M. Ruiz, J Rivera, K. Vega, N. Carmona, M. Belinda, P. Rivera (HOPU), S. Brickner and J. Edwards (ACG) in process improvement effort addressing warehouse replenishments to the Imaging department to improve performance and reduce costs for DOH Supply Chain work stream. (1.9) |
| PR | 20 | Jandura, Daniel | 11/6/2019 | 0.2 | $380.00 | $76.00 | Participate in meeting with S. Brickner (ACG) and R. Tabor (ACG) to discuss supply chain plans for DOE, DOH, DNER, and DOF agencies. (0.2) |
| PR | 20 | Jandura, Daniel | 11/7/2019 | 0.7 | $380.00 | $266.00 | Review Centralized Purchasing and Operations improvement proposal for DOH Supply Chain work stream AAFAF contacts. (0.7) |
| PR | 20 | Jandura, Daniel | 11/7/2019 | 1.2 | $380.00 | $456.00 | Review key activities and outcomes from current week related to DOH Supply Chain work stream to prepare for upcoming meetings and deliverables. (1.2) |
| PR | 20 | Jandura, Daniel | 11/7/2019 | 1.8 | $380.00 | $684.00 | Review Revenue Cycle Vendor RFP Evaluation and Summary Proposal documents for ASEM and UDH for cost reduction and cash enhancement related to DOH Revenue Cycle work stream. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 11/8/2019 | 1.9 | $380.00 | $722.00 | Create RFP Revenue Cycle analysis deliverable for AAFAF with insights, questions and concerns for DOH Revenue Cycle work stream. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 11/8/2019 | 1.8 | $380.00 | $684.00 | Review Vendor Submissions for Revenue Cycle RFP process for DOH Revenue Cycle work stream to understand key considerations. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 11/8/2019 | 1.2 | $380.00 | $456.00 | Update FOMB reporting format for quarterly review related to DOH Supply Chain and Revenue Cycle RFP work streams. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 11/8/2019 | 1.2 | $380.00 | $456.00 | Update weekly Fiscal Implementation plan summary or key accomplishments and projected activities for the upcoming week for the DOH Supply Chain work stream. (1.2) |
| PR | 20 | Jandura, Daniel | 11/11/2019 | 1.9 | $380.00 | $722.00 | Analyze vendor submission for RFP Revenue Cycle services for ASEM and UDH for DOH Revenue Cycle work stream. (1.9) |
| PR | 20 | Jandura, Daniel | 11/11/2019 | 0.3 | $380.00 | $114.00 | Participate in a meeting with S. Brickner (ACG) to plan DOH Supply Chain work stream activities for Puerto Rico for the week of 11/11/19. (0.3) |
| PR | 20 | Jandura, Daniel | 11/11/2019 | 1.1 | $380.00 | $418.00 | Review key activities and outcomes from past week related to DOH Supply Chain work stream work stream to prepare for upcoming agency meetings and deliverables. (1.1) |
| PR | 20 | Jandura, Daniel | 11/12/2019 | 0.4 | $380.00 | $152.00 | Analyze ASEM, UDH and HOPU data for key vendor spend related to DOH Supply Chain work stream. (0.4) |
| PR | 20 | Jandura, Daniel | 11/12/2019 | 1.8 | $380.00 | $684.00 | Prepare RFP Revenue Cycle Summary Report for AAFAF for DOH Revenue Cycle work stream. (1.8) |
| PR | 20 | Jandura, Daniel | 11/12/2019 | 0.8 | $380.00 | $304.00 | Review current Procurement activities in Department of Education agency related to Supply Chain spend. (0.8) |
| PR | 20 | Jandura, Daniel | 11/12/2019 | 0.7 | $380.00 | $266.00 | Review Supply Chain Sourcing/Procurement and Operations high level summary presentation with recommendations for presentation to AAFAF related to DOH Supply Chain work stream. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Jandura, Daniel | 11/13/2019 | 0.9 | $380.00 | $342.00 | Participate in meeting with B. Gonzalez (AAFAF) to review RFP Process for ASEM/UDH Revenue Cycle outsourcing proposal related to the DOH Revenue Cycle work stream. (0.9) |
| PR | 20 | Jandura, Daniel | 11/13/2019 | 1.9 | $380.00 | $722.00 | Participate in working session for HOPU Replenishment for Warehouse to Imaging Department including a review of Current State Process Maps and development of improved Future State process with J. Edwards (ACG). (1.9) |
| PR | 20 | Jandura, Daniel | 11/13/2019 | 0.5 | $380.00 | $190.00 | Prepare for HOPU Replenishment for Warehouse to Imaging Department working session including agenda and Current State Process Map review with J. Edwards (ACG). (0.5) |
| PR | 20 | Jandura, Daniel | 11/13/2019 | 0.5 | $380.00 | $190.00 | Prepare meeting summary for meeting with B. Gonzalez (AAFAF) to review RFP Process for ASEM-UDH Revenue Cycle outsourcing proposal related to the DOH Revenue Cycle work stream. (0.5) |
| PR | 20 | Jandura, Daniel | 11/13/2019 | 0.7 | $380.00 | $266.00 | Review key activities and outcomes from current week related to DOH Supply Chain work stream work stream to prepare for upcoming agency meetings and deliverables. (0.7) |
| PR | 20 | Jandura, Daniel | 11/13/2019 | 1.8 | $380.00 | $684.00 | Review RFP Revenue Cycle ASEM - UDH Analysis providing cost savings and cash enhancement by outsourcing Revenue Cycle activities in DOH Revenue Cycle work stream with R. Tabor, J. Schulte, and J. Edwards (ACG). (1.8) |
| PR | 20 | Jandura, Daniel | 11/14/2019 | 1.2 | $380.00 | $456.00 | Review key activities and outcomes from current week related to DOH Supply Chain work stream work stream to prepare for upcoming agency meetings and deliverables. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 11/15/2019 | 1 | $380.00 | $380.00 | Participate on DOH team call with R. Tabor, M. Thacker, J. Edwards, and J. Schulte (ACG) to discuss action items related to ASEM OR Optimization work stream and ASEM Procurement work stream and priorities for week of 11/18/19. Time reflects my total participation. (1.0) |
| Outside - PR | 20 | Jandura, Daniel | 11/15/2019 | 1.5 | $380.00 | $570.00 | Prepare updates presentations for DOH Supply Chain work streams for Weekly Implementation Plan and Quarterly DOH Implementation Plan Reporting Package. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/18/2019 | 1.3 | $380.00 | $494.00 | Develop Inventory Tax Carve out proposal for DOH Supply Chain work stream to support lower prices and improved supplies availability. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/18/2019 | 1.5 | $380.00 | $570.00 | Participate in meeting with updates from previous week and work plan development for current week with S. Brickner (ACG), J. Schulte (ACG) and J. Edwards (ACG) for DOH Supply Chain work stream. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/18/2019 | 0.2 | $380.00 | $76.00 | Participate in session with R. Tabor (ACG) on overall project scope changes and Rev Cycle RFP meeting in PR this week to support the DOH Revenue Cycle work stream. (0.2) |
| Outside - PR | 20 | Jandura, Daniel | 11/18/2019 | 0.6 | $380.00 | $228.00 | Participate in work session to build RFP Revenue Cycle contract language framework specific to upcoming vendor selection with J. Schulte (ACG) and J. Edwards (ACG). (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 11/18/2019 | 1.3 | $380.00 | $494.00 | Review key activities and outcomes from previous week related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/19/2019 | 1.2 | $380.00 | $456.00 | Develop Inventory Tax Carve out proposal and presentation for DOH Supply Chain work stream to support lower prices and improved supplies availability. (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Jandura, Daniel | 11/19/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting with S. Brickner (ACG), R. Tabor (ACG), M. Thacker (ACG), J. Schulte (ACG) and V. Estrin (ACG) to plan for AAFAF budget/scope impacts to DOH OR Optimization and Hospital supply chain management work streams and transition in December. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 11/19/2019 | 1.1 | $380.00 | $418.00 | Participate in working session to prepare for ASEM/UDH RCM RFP Evaluation meeting this week with R. Tabor (ACG), J. Schulte (ACG), J. Edwards (ACG) and S. Brickner (ACG) to support DOH Revenue Cycle work stream. (1.1) |
| Outside - PR | 20 | Jandura, Daniel | 11/19/2019 | 1.2 | $380.00 | $456.00 | Review key activities and outcomes from previous week related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 11/20/2019 | 0.7 | $380.00 | $266.00 | Develop Puerto Rico Inventory Tax Carve Out Presentation for DOH Supply Chain work stream with V. LaChance (ACG). (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/20/2019 | 1.6 | $380.00 | $608.00 | Develop summary Operations opportunities with estimated cost reductions and cash acceleration for DOH Supply Chain work stream. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 11/20/2019 | 0.7 | $380.00 | $266.00 | Develop warehouse replenishment Future State design for HOPU Imaging Department with J. Edwards (ACG) supporting the DOH Supply Chain work stream. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 11/20/2019 | 1.5 | $380.00 | $570.00 | Participate in a meeting with K. Fraguada (AAFAF) and representatives of AAFAF and representatives of ACG to discuss monthly ACG Implementation Portfolio Review, progress, macros trends, risks, and next steps. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/20/2019 | 0.8 | $380.00 | $304.00 | Review key activities and outcomes from previous week related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (0.8) |
| Outside - PR | 20 | Jandura, Daniel | 11/21/2019 | 0.6 | $380.00 | $228.00 | Develop summary Operations opportunities with estimated cost reductions and cash acceleration for DOH Supply Chain work stream. (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 11/21/2019 | 0.3 | $380.00 | $114.00 | Participate in ASEM RCM RFP meeting debrief with R. Tabor, J. Schulte, and J. Edwards (ACG) to review outcomes, next steps, and deliverable expectations. (0.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/21/2019 | 1.2 | $380.00 | $456.00 | Participate in session with R. Tabor, J. Schulte, S. Brickner, J. Edwards (ACG) to review Phase II RCM RFP documentation and deliverable with J. Matta and B. Gonzalez, R. Nieves, C. Matta, and P. Barreras (ASEM). (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 11/21/2019 | 1.5 | $380.00 | $570.00 | Review key activities and outcomes from week of 11/11/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/21/2019 | 1.3 | $380.00 | $494.00 | Review key activities and outcomes from week of 11/18/19 related to DOH Supply Chain work stream work stream to prepare for upcoming agency meetings and deliverables. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/21/2019 | 0.3 | $380.00 | $114.00 | Review Operations final summary for DOH Supply Chain work stream with S. Brickner (ACG) with observations and associated cash savings opportunities. (0.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/22/2019 | 0.8 | $380.00 | $304.00 | Analyze HOPU inventory data from Imaging Replenishment pilot project supporting DOH Supply Chain work stream. (0.8) |
| Outside - PR | 20 | Jandura, Daniel | 11/22/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting reviewing current progress and next items for DOH Supply Chain and OR Optimization work stream with R. Tabor (ACG), J. Edwards (ACG), J. Schulte (ACG) and S. Brickner (ACG). (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/22/2019 | 1.4 | $380.00 | $532.00 | Review key activities and outcomes from current week related to DOH Supply Chain work stream |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | work stream to prepare for upcoming agency meetings and deliverables. (1.4) |
| Outside - PR | 20 | Jandura, Daniel | 11/25/2019 | 1 | $380.00 | $380.00 | Participate in meeting to review deliverables for next week with S. Brickner (ACG), J. Edwards (ACG) and J. Schulte (ACG) supporting DOH Supply Chain work stream. (1.0) |
| Outside - PR | 20 | Jandura, Daniel | 11/25/2019 | 1.2 | $380.00 | $456.00 | Review key activities and outcomes from current week related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 11/25/2019 | 0.5 | $380.00 | $190.00 | Revise Clinical Supply Chain Manager job description for Centro Medico facilities to support ongoing cost reduction for DOH Supply Chain work stream. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 11/25/2019 | 0.7 | $380.00 | $266.00 | Revise interview notes from P. Barreras (ASEM) supporting implementation plan for DOH Supply Chain work stream. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 11/25/2019 | 0.7 | $380.00 | $266.00 | Update weekly DOH Supply Chain work stream status Fiscal Implementation report. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 11/26/2019 | 1.3 | $380.00 | $494.00 | Design HOPU Imaging Replenishment inventory storage options for DOH Supply Chain work stream. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/26/2019 | 1.4 | $380.00 | $532.00 | Develop Centro Medico Supply Chain recommendations and action plan for go forward efforts to support DOH Supply Chain work stream goals. (1.4) |
| Outside - PR | 20 | Jandura, Daniel | 11/26/2019 | 1.1 | $380.00 | $418.00 | Develop Inventory Tax Waiver presentation for next week's meetings with AAFAF with S. Brickner (ACG) and V. LaChance (ACG) to reflect reduced for DOH Supply Chain work stream. (1.1) |
| Outside - PR | 20 | Jandura, Daniel | 11/26/2019 | 0.9 | $380.00 | $342.00 | Review key activities and outcomes from current week related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (0.9) |
| Outside - PR | 20 | Jandura, Daniel | 11/27/2019 | 1.3 | $380.00 | $494.00 | Review key activities and outcomes from current week related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/27/2019 | 1.3 | $380.00 | $494.00 | Revise DOH Supply Chain Centro Medico presentation with recommendations for DOH Supply Chain work stream to prepare for meetings the week of 12/2/19 to reduce Hospital Spend Expense. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 11/27/2019 | 1.4 | $380.00 | $532.00 | Revise Inventory Tax Waiver Proposal Summary for DOH Supply Chain meetings next week to reduce units costs for health care supplies on island. (1.4) |
| Outside - PR | 10 | Kennedy, Patrick | 11/1/2019 | 2.9 | $285.00 | $826.50 | Prepare expenses schedule for August fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 11/6/2019 | 1.7 | $285.00 | $484.50 | Perform quality control review of phase 10 labor codes for September fee estimate; |
| Outside - PR | 10 | Kennedy, Patrick | 11/6/2019 | 2.1 | $285.00 | $598.50 | Continue review of phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 11/7/2019 | 1.2 | $285.00 | $342.00 | Prepare expenses schedule for September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 11/8/2019 | 1.9 | $285.00 | $541.50 | Continue September labor code review for phase 10 |
| Outside - PR | 10 | Kennedy, Patrick | 11/11/2019 | 1 | $285.00 | $285.00 | Finalize September fee estimate |
| Outside - PR | 10 | Kennedy, Patrick | 11/18/2019 | 1.8 | $285.00 | $513.00 | Perform quality control review of phase 10 labor codes for October fee estimate; |
| Outside - PR | 10 | Kennedy, Patrick | 11/18/2019 | 2.2 | $285.00 | $627.00 | Prepare expenses schedule for October fee estimate; |
| Outside - PR | 10 | Kennedy, Patrick | 11/18/2019 | 1.1 | $285.00 | $313.50 | Finalize October fee estimate |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | LaChance, Victoria | 11/7/2019 | 1.5 | $332.50 | $498.75 | Develop presentation strategy and materials in support of ASES / Medicaid benchmarking analysis. (1.5) |
| Outside - PR | 20 | LaChance, Victoria | 11/18/2019 | 3.5 | $332.50 | $1,163.75 | Develop presentation strategy and materials in support of ASES / Medicaid benchmarking analysis. (3.5) |
| Outside - PR | 20 | LaChance, Victoria | 11/20/2019 | 0.7 | $332.50 | $232.75 | Develop Puerto Rico Inventory Tax Carve Out Presentation for DOH Supply Chain work stream with D. Jandura (ACG). (0.7) |
| Outside - PR | 20 | LaChance, Victoria | 11/21/2019 | 3 | $332.50 | $997.50 | Develop Puerto Rico Inventory Tax Carve Out Presentation for DOH Supply Chain work stream with D. Jandura (ACG). (3.0) |
| Outside - PR | 20 | LaChance, Victoria | 11/22/2019 | 2.3 | $332.50 | $764.75 | Revise Puerto Rico Inventory Tax Carve Out Presentation for DOH Supply Chain work stream. (2.3) |
| Outside - PR | 20 | LaChance, Victoria | 11/25/2019 | 3.7 | $332.50 | $1,230.25 | Revise Puerto Rico Inventory Tax Carve Out Presentation for DOH Supply Chain work stream. (3.7) |
| Outside - PR | 20 | LaChance, Victoria | 11/26/2019 | 1.1 | $332.50 | $365.75 | Develop Inventory Tax Waiver presentation for next week's meetings with AAFAF with S. Brickner (ACG) and D. Jandura (ACG) to reflect reduced for DOH Supply Chain work stream. (1.1) |
| Outside - PR | 20 | LaChance, Victoria | 11/26/2019 | 2.8 | $332.50 | $931.00 | Revise Puerto Rico Inventory Tax Carve Out Presentation for DOH Supply Chain work stream. (2.8) |
| Outside - PR | 20 | LaChance, Victoria | 11/27/2019 | 1.9 | $332.50 | $631.75 | Revise Puerto Rico Inventory Tax Carve Out Presentation for DOH Supply Chain work stream. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 11/1/2019 | 1.5 | $195.00 | $292.50 | Continue to prepare September expenses for Phase 10 |
| Outside - PR | 10 | McAfee, Maggie | 11/1/2019 | 2.1 | $195.00 | $409.50 | Prepare September expenses for Phase 20 |
| Outside - PR | 10 | McAfee, Maggie | 11/1/2019 | 2.4 | $195.00 | $468.00 | Prepare September expenses for Phase 10 |
| Outside - PR | 10 | McAfee, Maggie | 11/3/2019 | 1.8 | $195.00 | $351.00 | Revise phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/3/2019 | 2.2 | $195.00 | $429.00 | Revise phase 20 labor codes for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/4/2019 | 1.7 | $195.00 | $331.50 | Continue to revise phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/4/2019 | 2.3 | $195.00 | $448.50 | Continue to revise phase 20 labor codes for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/5/2019 | 1.9 | $195.00 | $370.50 | Continue to revise phase 10 expenses for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/5/2019 | 1.9 | $195.00 | $370.50 | Continue to revise phase 20 expenses for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/5/2019 | 2.2 | $195.00 | $429.00 | Perform quality control review of phase 20 expenses for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/6/2019 | 1.5 | $195.00 | $292.50 | Perform quality control review of phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/6/2019 | 1.5 | $195.00 | $292.50 | Perform quality control review of phase 20 labor codes for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/7/2019 | 1.8 | $195.00 | $351.00 | Prepare August expenses for phase 10 (1.8); |
| Outside - PR | 10 | McAfee, Maggie | 11/7/2019 | 1.9 | $195.00 | $370.50 | Review August expenses for phase 10 (1.9); |
| Outside - PR | 10 | McAfee, Maggie | 11/7/2019 | 2.3 | $195.00 | $448.50 | Prepare August expenses for phase 20 (2.3); |
| Outside - PR | 10 | McAfee, Maggie | 11/8/2019 | 2 | $195.00 | $390.00 | Revise phase 10 labor codes for August fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/11/2019 | 1.2 | $195.00 | $234.00 | Perform quality control review of phase 10 labor codes for August fee estimate (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 11/11/2019 | 1.8 | $195.00 | $351.00 | Perform quality control review of phase 10 labor codes for August fee estimate (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 11/11/2019 | 1.8 | $195.00 | $351.00 | Finalize phase 20 labor codes for September fee estimate (1.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | McAfee, Maggie | 11/11/2019 | 1.9 | $195.00 | $370.50 | Revise phase 10 labor codes for August fee estimate (1.9); |
| Outside - PR | 10 | McAfee, Maggie | 11/11/2019 | 2.1 | $195.00 | $409.50 | Continue to revise phase 10 labor codes for August fee estimate (2.1); |
| Outside - PR | 10 | McAfee, Maggie | 11/11/2019 | 2.2 | $195.00 | $429.00 | Finalize phase 10 labor codes for September fee estimate (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 11/12/2019 | 1.4 | $195.00 | $273.00 | Continue to finalize phase 10 labor codes for September fee estimate (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 11/12/2019 | 1.6 | $195.00 | $312.00 | Continue to finalize phase 20 labor codes for September fee estimate (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 11/13/2019 | 2 | $195.00 | $390.00 | Finalize phase 20 labor codes for August fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/14/2019 | 1.2 | $195.00 | $234.00 | Perform quality control review of phase 20 labor codes for August fee estimate (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 11/14/2019 | 1.8 | $195.00 | $351.00 | Finalize phase 10 labor codes for August fee estimate (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 11/15/2019 | 1.5 | $195.00 | $292.50 | Continue to finalize phase 10 labor codes for September fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/15/2019 | 1.7 | $195.00 | $331.50 | Finalize phase 10 labor codes for August invoice (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 11/15/2019 | 2.3 | $195.00 | $448.50 | Finalize phase 20 labor codes for August invoice (2.3) |
| Outside - PR | 10 | McAfee, Maggie | 11/15/2019 | 2.4 | $195.00 | $468.00 | Review phase 10 expenses for October fee estimate (2.4) |
| Outside - PR | 10 | McAfee, Maggie | 11/15/2019 | 2.6 | $195.00 | $507.00 | Review phase 20 expenses for October fee estimate (2.6) |
| Outside - PR | 10 | McAfee, Maggie | 11/19/2019 | 1.5 | $195.00 | $292.50 | Prepare phase 10 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/19/2019 | 2.2 | $195.00 | $429.00 | Review phase 20 expenses for October fee estimate (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 11/19/2019 | 2.8 | $195.00 | $546.00 | Review phase 10 labor codes for October fee estimate (2.8) |
| Outside - PR | 10 | McAfee, Maggie | 11/20/2019 | 1.1 | $195.00 | $214.50 | Perform quality control review if phase 10 labor codes for October fee estimate (1.1) |
| Outside - PR | 10 | McAfee, Maggie | 11/20/2019 | 1.7 | $195.00 | $331.50 | Prepare phase 20 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/20/2019 | 1.9 | $195.00 | $370.50 | Perform quality control review if phase 10 labor codes for October fee estimate (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 11/20/2019 | 2.3 | $195.00 | $448.50 | Prepare phase 10 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/21/2019 | 1.3 | $195.00 | $253.50 | Continue to prepare October expenses for Phase 10 |
| Outside - PR | 10 | McAfee, Maggie | 11/21/2019 | 1.7 | $195.00 | $331.50 | Continue to prepare October expenses for Phase 20 |
| Outside - PR | 10 | McAfee, Maggie | 11/21/2019 | 1.8 | $195.00 | $351.00 | Continue to prepare October labor codes for Phase 10 |
| Outside - PR | 10 | McAfee, Maggie | 11/21/2019 | 2.2 | $195.00 | $429.00 | Continue to prepare October labor codes for Phase 20 |
| Outside - PR | 10 | McAfee, Maggie | 11/22/2019 | 1.5 | $195.00 | $292.50 | Prepare phase 20 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/22/2019 | 2 | $195.00 | $390.00 | Prepare phase 10 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/22/2019 | 2 | $195.00 | $390.00 | Review phase 10 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/22/2019 | 2.5 | $195.00 | $487.50 | Review phase 20 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/25/2019 | 1.4 | $195.00 | $273.00 | Prepare phase 20 expenses for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/25/2019 | 1.6 | $195.00 | $312.00 | Prepare phase 10 expenses for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/25/2019 | 1.6 | $195.00 | $312.00 | Prepare phase 20 expenses for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/25/2019 | 1.9 | $195.00 | $370.50 | Review phase 20 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/25/2019 | 2 | $195.00 | $390.00 | Review phase 10 labor codes for October fee estimate |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | McAfee, Maggie | 11/26/2019 | 1 | $195.00 | $195.00 | Revise phase 10 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/26/2019 | 2 | $195.00 | $390.00 | Continue to revise phase 10 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/26/2019 | 2 | $195.00 | $390.00 | Revise phase 20 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/27/2019 | 2 | $195.00 | $390.00 | Finalize phase 20 labor codes for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/27/2019 | 2 | $195.00 | $390.00 | Finalize phase 10 expenses for October fee estimate |
| Outside - PR | 10 | McAfee, Maggie | 11/30/2019 | 2 | $195.00 | $390.00 | Revise phase 10 labor codes for October fee estimate |
| Outside - PR | 10 | Radis, Cameron | 11/4/2019 | 1.3 | $332.50 | $432.25 | Review supporting documentation provided by N. Rivera Rondon explaining example Central Government participants with inconclusive balances; draft and respond to documentation with additional follow up questions (1.3) |
| Outside - PR | 10 | Rivera, Allie | 11/6/2019 | 1 | $308.75 | $308.75 | Perform quality check and update client version of corporation and municipality reconciliation workbook to prepare for sending to client. |
| Outside - PR | 20 | Schulte, Justin | 11/1/2019 | 0.9 | $332.50 | $299.25 | Develop Project Plan for ASEM/UDH/HOPU revenue cycle work streams to capture time lines, milestones, and delivery dates. (0.9) |
| Outside - PR | 20 | Schulte, Justin | 11/1/2019 | 0.5 | $332.50 | $166.25 | Participate in a meeting with J. Edwards (ACG) to plan and discuss Department of Family facilitated sessions during week of 11/4. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 11/1/2019 | 1 | $332.50 | $332.50 | Participate in a meeting with R. Tabor (ACG) to plan and discuss Department of Family facilitated sessions during week of 11/4. (1.0) |
| Outside - PR | 20 | Schulte, Justin | 11/1/2019 | 0.7 | $332.50 | $232.75 | Participate in a meeting with R. Tabor, D. Jandura, S. Brickner, J. Edwards, and M. Thacker (ACG) to review DOH work plan and accomplishments for 10/28-10/31/19 and discuss DOH work stream priorities for week of 11/4. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 11/1/2019 | 1.4 | $332.50 | $465.50 | Prepare follow-up questions and next steps for upcoming agency meeting regarding ASEM OR Optimization work stream to be held during week of 11/4/19. (1.4) |
| Outside - PR | 20 | Schulte, Justin | 11/1/2019 | 2.5 | $332.50 | $831.25 | Review Department of Family implementation plans for all agencies and associated Fiscal Plan documents related to Fiscal Plan savings measures implementation. (2.5) |
| Outside - PR | 20 | Schulte, Justin | 11/1/2019 | 0.7 | $332.50 | $232.75 | Review UDH billing process flow draft based on received input from 10.24 meeting with C. Fuentes (UDH). (0.7) |
| PR | 20 | Schulte, Justin | 11/4/2019 | 0.9 | $332.50 | $299.25 | Review Department of Family implementation plan and associated fiscal documents related to project implementation. (0.9) |
| PR | 20 | Schulte, Justin | 11/4/2019 | 1.8 | $332.50 | $598.50 | Review key activities and outcomes, from previous week related to UDH/HOPU Revenue Cycle Management work stream, to prepare for upcoming agency meetings and deliverables. (1.8) |
| PR | 10 | Schulte, Justin | 11/5/2019 | 0.5 | $332.50 | $166.25 | Develop outline of follow-up actions items from 11/5/19 Department of Family facilitation session. (0.5) |
| PR | 10 | Schulte, Justin | 11/5/2019 | 3 | $332.50 | $997.50 | Facilitate session with R. Tabor and J. Edwards (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Schulte, Justin | 11/5/2019 | 0.5 | $332.50 | $166.25 | Participate in a meeting with R. Tabor and J. Schulte (ACG) to prepare for DOH facilitated session for implementation planning with the Department of Family. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Schulte, Justin | 11/5/2019 | 3 | $332.50 | $997.50 | Participate in working session with R. Tabor and J. Edwards (ACG) to debrief on Department of Family facilitation session on 11/05/19 and prepare materials and templates for session on 11/06/19. (3.0) |
| PR | 10 | Schulte, Justin | 11/5/2019 | 0.7 | $332.50 | $232.75 | Review Department of Family implementation plan and associated fiscal documents related to project implementation. (0.7) |
| PR | 20 | Schulte, Justin | 11/6/2019 | 2.4 | $332.50 | $798.00 | Conduct analysis of ASEM Board RFP Evaluation documentation and of RCM vendor responses for comment. (2.4) |
| PR | 10 | Schulte, Justin | 11/6/2019 | 3 | $332.50 | $997.50 | Facilitate session with J. Edwards and R. Tabor (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Schulte, Justin | 11/6/2019 | 0.5 | $332.50 | $166.25 | Participate in a meeting with R. Tabor and J. Edwards (ACG) to discuss outcomes of the 11/06/19 facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Schulte, Justin | 11/6/2019 | 0.5 | $332.50 | $166.25 | Participate in a meeting with R. Tabor and J. Schulte (ACG) to prepare for facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 20 | Schulte, Justin | 11/6/2019 | 0.9 | $332.50 | $299.25 | Prepare agenda and meeting notes for proposed meeting invite regarding OR Optimization data session and follow-up with M. Rivera (ASEM). (0.9) |
| PR | 20 | Schulte, Justin | 11/6/2019 | 0.8 | $332.50 | $266.00 | Review ACG Solution Evaluation Methodology for use in ASEM-UDH RCM RFP evaluation and comment project. (0.8) |
| PR | 20 | Schulte, Justin | 11/7/2019 | 0.7 | $332.50 | $232.75 | Conduct analysis of ASEM RCM RFP submission documentation. (0.7) |
| PR | 20 | Schulte, Justin | 11/7/2019 | 0.6 | $332.50 | $199.50 | Review and include updates to monthly DOH Consolidation & Implementation Reporting. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 11/8/2019 | 3 | $332.50 | $997.50 | Conduct analysis of ASEM Board RFP Evaluation and review of RCM vendor submission documentation for comment. (3.0) |
| Outside - PR | 20 | Schulte, Justin | 11/8/2019 | 0.5 | $332.50 | $166.25 | Participate in a meeting with D. Jandura, S. Brickner, V. Estrin, and M. Thacker (ACG) to review DOH work plan and accomplishments for 11/04/19-11/08/19 and discuss DOH work stream priorities for week of 11/11/19. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 11/8/2019 | 0.8 | $332.50 | $266.00 | Prepare Project Plan consolidation and update for ASEM/UDH/HOPU revenue cycle work streams to capture time lines, milestones, and delivery dates. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 11/8/2019 | 0.6 | $332.50 | $199.50 | Review and include weekly updates to DOH ACG Status Report | Fiscal Plan Implementation. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 11/8/2019 | 0.5 | $332.50 | $166.25 | Review current status and prepare outline for future meetings related to DOH RCM work streams. (0.5) |
| Outside - PR | 10 | Schulte, Justin | 11/8/2019 | 1.1 | $332.50 | $365.75 | Review Department of Family facilitated session documentation, fiscal reports, notes, and outcomes related to project implementation. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 11/11/2019 | 0.8 | $332.50 | $266.00 | Complete review and RCM update of AAFAF implementation weekly report. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 11/11/2019 | 4 | $332.50 | $1,330.00 | Conduct analysis and develop summary insights and observations of ASEM/UDH RCM RFP vendor responses. (4.0) |
| Outside - PR | 20 | Schulte, Justin | 11/11/2019 | 2.7 | $332.50 | $897.75 | Review key activities and outcomes, from the week of 11/4/19 week related to UDH/HOPU Revenue Cycle Management work stream, to prepare for agency meetings and deliverables planned for the week of 11/11/19. (2.7) |
| Outside - PR | 20 | Schulte, Justin | 11/11/2019 | 1 | $332.50 | $332.50 | Review of ASEM/UDH RCM RFP evaluation from evaluation committee. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Schulte, Justin | 11/12/2019 | 4 | $332.50 | $1,330.00 | Conduct analysis of ASEM/UDH RCM RFP responses to identify areas for vendor follow-up. (4) |
| Outside - PR | 20 | Schulte, Justin | 11/12/2019 | 2.6 | $332.50 | $864.50 | Develop observations, follow-up questions, and recommendations to be included in ASEM/UDH RCM RFP response deliverable document for B. Fernandez (AAFAF). (2.6) |
| Outside - PR | 20 | Schulte, Justin | 11/12/2019 | 0.7 | $332.50 | $232.75 | Review ASEM OR planning notes, documented outcomes, and align next steps for creating project plan during week of 11/18. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 11/12/2019 | 1.8 | $332.50 | $598.50 | Review of ASEM/UDH RCM RFP requirements and initial analysis of requirements against each proposal, respectively. (1.8) |
| Outside - PR | 20 | Schulte, Justin | 11/13/2019 | 2.5 | $332.50 | $831.25 | Prepare financial analysis for vendor compensation fees within ASEM/UDH RCM RFP based on historical collection data from ASEM/UDH. (2.5) |
| Outside - PR | 20 | Schulte, Justin | 11/13/2019 | 2.7 | $332.50 | $897.75 | Review of ASEM/UDH RCM RFP requirement criteria against vendor responses for each RCM functional area. (2.7) |
| Outside - PR | 20 | Schulte, Justin | 11/13/2019 | 1.8 | $332.50 | $598.50 | Review RFP Revenue Cycle ASEM - UDH Analysis providing cost savings and cash enhancement by outsourcing Revenue Cycle activities in DOH Revenue Cycle work stream with R. Tabor, D. Jandura and J. Edwards (ACG). (1.8) |
| Outside - PR | 20 | Schulte, Justin | 11/13/2019 | 1.5 | $332.50 | $498.75 | Review updates to final RFP Analysis ASEM Revenue Cycle Analysis deliverable for B. Fernandez (AAFAF). (1.5) |
| Outside - PR | 20 | Schulte, Justin | 11/14/2019 | 1.1 | $332.50 | $365.75 | Prepare agenda and meeting notes for proposed meeting invite regarding OR Optimization data session follow-up with M. Rivera (ASEM). (1.1) |
| Outside - PR | 20 | Schulte, Justin | 11/14/2019 | 1 | $332.50 | $332.50 | Review current status and prepare outline for future meetings related to DOH RCM work streams. (1) |
| Outside - PR | 20 | Schulte, Justin | 11/14/2019 | 1.2 | $332.50 | $399.00 | Review latest version of RCM RFP deliverable and document next steps regarding contracting stage. (1.2) |
| Outside - PR | 20 | Schulte, Justin | 11/14/2019 | 3.2 | $332.50 | $1,064.00 | Review notes, meeting documents, and outcomes from ASEM OR data collection project and update associated project plan milestones and timelines. (3.2) |
| Outside - PR | 20 | Schulte, Justin | 11/14/2019 | 1 | $332.50 | $332.50 | Revise OR Optimization data collection plan to account for delays in receipt of data from ASEM. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 11/15/2019 | 0.5 | $332.50 | $166.25 | Participate in a meeting with R. Tabor and J. Edwards (ACG) to discuss DOH RCM work streams for 11/11-11/15/19 and review DOH work stream priorities for week of 11/18. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 11/15/2019 | 0.6 | $332.50 | $199.50 | Participate in a meeting with R. Tabor, J. Edwards, and D. Jandura (ACG) to review DOH work streams and accomplishments for 11/11-11/15/19 and discuss next steps for ASEM/UDH RFP deliverables. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 11/15/2019 | 0.9 | $332.50 | $299.25 | Provide updates to ACG Engagement Summary for AAFAF report as of 11/20/19. (0.9) |
| Outside - PR | 20 | Schulte, Justin | 11/15/2019 | 1.2 | $332.50 | $399.00 | Review ASEM data inventory for source baseline in financial analysis of RFP contracting and compensation fees. (1.2) |
| Outside - PR | 20 | Schulte, Justin | 11/15/2019 | 1 | $332.50 | $332.50 | Review key activities and outcomes from to UDH/HOPU Revenue Cycle Management & ASEM OR optimization work streams, to prepare for upcoming week's priorities. (1) |
| Outside - PR | 20 | Schulte, Justin | 11/15/2019 | 1.1 | $332.50 | $365.75 | Update ACG Consolidation & Implementation Status Report for week of 11/15 with action steps from OR Optimization and ASEM/UDH RCM RFP work streams. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 0.7 | $332.50 | $232.75 | Conduct research to document the Meditech Supply Chain Features and Product Overview in support of the DOH supply chain work stream. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 1.5 | $332.50 | $498.75 | Participate in meeting with updates from previous week and work plan development for current week with S. Brickner (ACG), D. Jandura (ACG) and J. Edwards (ACG) for DOH Supply Chain work stream. (1.5) |
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 0.6 | $332.50 | $199.50 | Participate In work session to build RFP Revenue Cycle contract language framework specific to upcoming vendor selection with D. Jandura (ACG) and J. Edwards (ACG). (0.6) |
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 0.4 | $332.50 | $133.00 | Prepare materials and content to support ASEM RCM RFP review meeting with B.Fernandez (AAFAF) on 11/19/19. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 0.8 | $332.50 | $266.00 | Review and develop updates to 11/15 ACG Status Report | Fiscal Plan Implementation reporting. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 1.2 | $332.50 | $399.00 | Review contract language from internal draft session for DOH RFP work stream considerations. (1.2) |
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 2.7 | $332.50 | $897.75 | Review key activities and outcomes, from week of 11/11/19 related to UDH/HOPU Revenue Cycle Management and OR optimization work streams, and to prepare for week of 11/18/19 agency meetings and deliverables. (2.7) |
| Outside - PR | 20 | Schulte, Justin | 11/18/2019 | 1 | $332.50 | $332.50 | Review of work stream status, outcomes from prior week, and update internal project plan to reflect associated changes and progress. (1) |
| Outside - PR | 20 | Schulte, Justin | 11/19/2019 | 1.9 | $332.50 | $631.75 | Conduct research to document the Meditech Supply Chain Features and Product Overview in support of the DOH supply chain work stream. (1.9) |
| Outside - PR | 20 | Schulte, Justin | 11/19/2019 | 0.7 | $332.50 | $232.75 | Develop team work and meeting schedule for weeks of 11/25/19 and 12/2/19 DOH OR Optimization and ASEM/UDH RCM RFP work streams. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 11/19/2019 | 0.7 | $332.50 | $232.75 | Participate in meeting with D. Jandura (ACG), R. Tabor (ACG), M. Thacker (ACG), S. Brickner (ACG) and S. Brickner (ACG) to plan for AAFAF budget/scope impacts to DOH OR Optimization and Hospital supply chain management work streams and transition in December. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 11/19/2019 | 1.1 | $332.50 | $365.75 | Participate in working session to prepare for ASEM/UDH RCM RFP Evaluation meeting this week with R. Tabor (ACG), D. Jandura (ACG), J. Edwards (ACG) and S. Brickner (ACG) to support DOH Revenue Cycle work stream. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 11/19/2019 | 0.5 | $332.50 | $166.25 | Participate on a telephone call with R. Tabor (ACG) and J. Edwards (ACG) to review Department of Family implementation plan progress and develop key next steps. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 11/19/2019 | 0.7 | $332.50 | $232.75 | Review draft of summary table outlining Sec. 2 Proposal Elements: RFP 2019-002 responses. (0.7) |
| Outside - PR | 20 | Schulte, Justin | 11/19/2019 | 1.5 | $332.50 | $498.75 | Review MCCS 2012 and 2015 contracts, and initial stage of SLA review and refinement for work related to DOH RFP evaluation work. (1.5) |
| Outside - PR | 20 | Schulte, Justin | 11/20/2019 | 3.8 | $332.50 | $1,263.50 | Create ASEM Revenue Cycle Vendor Selection Phase II next steps and criteria documentation and deliverable. (3.8) |
| Outside - PR | 20 | Schulte, Justin | 11/20/2019 | 2.7 | $332.50 | $897.75 | Develop ASEM Revenue Cycle Vendor Selection Next Steps and Recommend Approach deliverable. (2.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Schulte, Justin | 11/20/2019 | 1.5 | $332.50 | $498.75 | Participate in a meeting with K. Fraguada (AAFAF) and representatives of AAFAF and representatives of ACG to discuss monthly ACG Implementation Portfolio Review, progress, macros trends, risks, and next steps. (1.5) |
| Outside - PR | 20 | Schulte, Justin | 11/20/2019 | 2 | $332.50 | $665.00 | Participate in review and update of ASEM Revenue Cycle Vendor Selection Phase II next steps and criteria documentation and deliverable with J. Edwards (ACG). (2.0) |
| Outside - PR | 20 | Schulte, Justin | 11/20/2019 | 0.3 | $332.50 | $99.75 | Review and communicate RAID Log Template for use in AAFAF work streams. (0.3) |
| Outside - PR | 20 | Schulte, Justin | 11/20/2019 | 0.6 | $332.50 | $199.50 | Review feedback related to ASEM Revenue Cycle Vendor Selection Phase II next steps and criteria deliverable. (0.6) |
| Outside - PR | 20 | Schulte, Justin | 11/21/2019 | 4 | $332.50 | $1,330.00 | Create ASEM Revenue Cycle Vendor Selection Phase II evaluation criteria deliverable for second stage of ASEM RFP 2019-002 submission process. (4) |
| Outside - PR | 20 | Schulte, Justin | 11/21/2019 | 0.3 | $332.50 | $99.75 | Participate in ASEM RCM RFP meeting debrief with R. Tabor, D. Jandura, and J. Edwards (ACG) to review outcomes, next steps, and deliverable expectations. (0.3) |
| Outside - PR | 20 | Schulte, Justin | 11/21/2019 | 1.2 | $332.50 | $399.00 | Participate in session with R. Tabor, D. Jandura, S. Brickner, J. Edwards (ACG) to review Phase II RCM RFP documentation and deliverable with J. Matta and B. Gonzalez, R. Nieves, C. Matta, and P. Barreras (ASEM). (1.2) |
| Outside - PR | 20 | Schulte, Justin | 11/21/2019 | 2.8 | $332.50 | $931.00 | Participate in working session with J. Edwards (ACG) to review and update ASEM Revenue Cycle Vendor Selection Phase II evaluation criteria deliverable. (2.8) |
| Outside - PR | 20 | Schulte, Justin | 11/21/2019 | 0.4 | $332.50 | $133.00 | Review feedback to RFP 2019-002: Phase II Short-list Vendor Evaluation deliverable. (0.4) |
| Outside - PR | 20 | Schulte, Justin | 11/22/2019 | 2.1 | $332.50 | $698.25 | Develop go-forward project plan and milestones for DOH OR Optimization work stream transition and supporting communications. (2.1) |
| Outside - PR | 20 | Schulte, Justin | 11/22/2019 | 0.5 | $332.50 | $166.25 | Participate in meeting reviewing current progress and next items for DOH Supply Chain and OR Optimization work stream with R. Tabor (ACG), J. Edwards (ACG), D. Jandura (ACG) and S. Brickner (ACG). (0.5) |
| Outside - PR | 20 | Schulte, Justin | 11/22/2019 | 1.2 | $332.50 | $399.00 | Review submitted Phase II RFP deliverables and feedback to document outcomes and next steps. (1.2) |
| Outside - PR | 20 | Schulte, Justin | 11/22/2019 | 3.1 | $332.50 | $1,030.75 | Revise project plan and set strategy for upcoming weeks using input received during ASEM OR Optimization and Patient Flow Optimization working session. (3.1) |
| Outside - PR | 20 | Schulte, Justin | 11/25/2019 | 0.3 | $332.50 | $99.75 | Participate in a meeting with R. Tabor (ACG) to discuss OR Optimization work stream status and next steps. (0.3) |
| Outside - PR | 20 | Schulte, Justin | 11/25/2019 | 1 | $332.50 | $332.50 | Participate in meeting to review deliverables for next week with S. Brickner (ACG), D. Jandura (ACG) and J. Edwards (ACG) supporting DOH OR Optimization work stream. (1.0) |
| Outside - PR | 20 | Schulte, Justin | 11/25/2019 | 0.8 | $332.50 | $266.00 | Review and develop updates to 11/22 ACG Status Report | Fiscal Plan Implementation reporting. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 11/25/2019 | 2.7 | $332.50 | $897.75 | Review key activities and outcomes, from week of 11/18/19 related to UDH/HOPU Revenue Cycle Management and OR optimization work streams, and to prepare for week of 11/25/19 agency meetings and deliverables. (2.7) |
| Outside - PR | 20 | Schulte, Justin | 11/25/2019 | 1 | $332.50 | $332.50 | Revise DOH OR Optimization Project and Transition Planning documentation. (1) |
| Outside - PR | 20 | Schulte, Justin | 11/26/2019 | 1.5 | $332.50 | $498.75 | Develop observations, follow-up questions for meeting during week of 12/2 with R. Nieves (ASEM). (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Schulte, Justin | 11/26/2019 | 0.3 | $332.50 | $99.75 | Participate in a meeting with R. Tabor and J. Edwards (ACG) to discuss OR Optimization planning and meeting coordination. (0.3) |
| Outside - PR | 20 | Schulte, Justin | 11/26/2019 | 1.2 | $332.50 | $399.00 | Prepare agendas and discussion topics and priorities for meetings scheduled with R. Nieves (ASEM) for the week of 12/4/19. (1.2) |
| Outside - PR | 20 | Schulte, Justin | 11/26/2019 | 1.5 | $332.50 | $498.75 | Prepare updates to DOH OR Optimization Project and Transition Planning. (1.5) |
| Outside - PR | 20 | Schulte, Justin | 11/27/2019 | 3.5 | $332.50 | $1,163.75 | Conduct research and document Meditech modules for Materials Management optimization at UDH & ASEM. (3.5) |
| Outside - PR | 20 | Sprouse, Abby | 11/7/2019 | 0.4 | $380.00 | $152.00 | Document Hawaii's Med-Quest stats and organization structure for DOH ASES state benchmark. (0.4) |
| Outside - PR | 20 | Sprouse, Abby | 11/7/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with D. George (ACG) to discuss research items related to DOH ASES / Medicaid state benchmark assessment. (0.5) |
| Outside - PR | 20 | Sprouse, Abby | 11/7/2019 | 1.6 | $380.00 | $608.00 | Research Hawaii's Med-QUEST organizational structure for DOH ASES state benchmark. (1.6) |
| Outside - PR | 20 | Sprouse, Abby | 11/7/2019 | 0.7 | $380.00 | $266.00 | Review draft DOH ASES state benchmark assessment and recommend updates. (0.7) |
| Outside - PR | 20 | Sprouse, Abby | 11/8/2019 | 2.1 | $380.00 | $798.00 | Participate in meeting with V. Estrin (ACG) and D. George (ACG) to review state Medicaid research results for seven states to understand options and considerations applicable to ASES and Department of Health. (2.1) |
| PR | 10 | Stacy, Sean | 11/1/2019 | 0.3 | $380.00 | $114.00 | Participate on call with J. Boo (ACG) to evaluate DNER fiscal plan savings reporting (.3) |
| PR | 10 | Stacy, Sean | 11/1/2019 | 0.8 | $380.00 | $304.00 | Participate in meeting with J.Boo (ACG) and R. Beil (ACG) to discuss PRDE engagement and resource planning for upcoming meetings and project work (.8) |
| PR | 10 | Stacy, Sean | 11/1/2019 | 0.9 | $380.00 | $342.00 | Analyze State CIO survey data to gather background for development of enhanced PRITS Business case (.9) |
| Outside - PR | 10 | Stacy, Sean | 11/2/2019 | 0.8 | $380.00 | $304.00 | Develop and send communications to coordinate Gaming Commission, JRSP, and Environment meetings for week of 11/4 (.8) |
| PR | 10 | Stacy, Sean | 11/4/2019 | 0.3 | $380.00 | $114.00 | Prepare and distribute agenda for 11/5 DNER consolidation status meeting (.3) |
| PR | 10 | Stacy, Sean | 11/4/2019 | 0.3 | $380.00 | $114.00 | Review and update State Department 311 employee migration plan to develop status reporting metrics and gather inputs for status meeting (.3) |
| PR | 10 | Stacy, Sean | 11/4/2019 | 0.4 | $380.00 | $152.00 | Perform quality control on DNER headcount reporting data for November fiscal plan reporting submission (.4) |
| PR | 10 | Stacy, Sean | 11/4/2019 | 0.4 | $380.00 | $152.00 | Prepare and distribute agenda for 11/5 State Department consolidation status meeting (.4) |
| PR | 10 | Stacy, Sean | 11/4/2019 | 0.4 | $380.00 | $152.00 | Review DNER implementation plan detail to improve tasks and milestones associated with FY20 savings initiatives (.4) |
| PR | 10 | Stacy, Sean | 11/4/2019 | 0.6 | $380.00 | $228.00 | Finalize and distribute minutes from 10/29 DNER consolidation status meeting (.6) |
| PR | 10 | Stacy, Sean | 11/4/2019 | 1.2 | $380.00 | $456.00 | Finalize and distribute Ankura Fiscal Plan Compliance Status Report for week ending 11/1 (1.2) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 0.3 | $380.00 | $114.00 | Prepare artifacts for Executive Office Fiscal Plan Implementation reporting meeting (.3) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 0.4 | $380.00 | $152.00 | Prepare for DNER Consolidation Status Review Meeting (.4) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 0.4 | $380.00 | $152.00 | Review key takeaways from Executive Office Fiscal Plan reporting meeting to confirm outputs, next steps, and action items (.4) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 0.6 | $380.00 | $228.00 | Analyze preliminary family implementation plan developed on 11/5 to refine and prepare for 11/6 workshop (.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Stacy, Sean | 11/5/2019 | 0.6 | $380.00 | $228.00 | Prepare for Executive Office fiscal plan implementation reporting meeting (.6) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 0.8 | $380.00 | $304.00 | Review key takeaways from DNER Consolidation Status meeting to confirm outputs, next steps, and action items (.8) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 1.1 | $380.00 | $418.00 | Continue to develop PRITS FY20/21 implementation scope presentation (1.1) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with M. Quevedo (Executive Office), representatives from Executive Office, R. Maldonado (AAFAF), and J. Boo (ACG) to discuss development of Fiscal Implementation plan and reporting for Executive Office (1.2) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 1.4 | $380.00 | $532.00 | Participate in meeting with E. Delannoy (NTT), J. Octavianni (DNER) and J. Fullana (ACG) to review DNER consolidation status and discuss November Fiscal Plan Implementation Savings report (1.4) |
| PR | 10 | Stacy, Sean | 11/5/2019 | 2.2 | $380.00 | $836.00 | Develop presentation to define PRITS FY20/21 implementation scope, key deliverables, identify resource requirements, and enhance linkage to fiscal plan (2.2) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.2 | $380.00 | $76.00 | Participate in discussion with L. Guillen (AAFAF) to develop meeting scheduling protocol for Gaming Commission (.2) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.3 | $380.00 | $114.00 | Discuss structure and content for the Puerto Rico Innovation and Technology Services agency presentation for 11/7 meeting with A. Yoshimura (ACG) (.3) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with J.Boo (ACG) and R. Tabor (ACG) to discuss AAFAF Implementation Plan development and reporting (.5) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.5 | $380.00 | $190.00 | Analyze DNER Savings initiatives confirmed for FY20 implementation to develop Fiscal Plan reporting template (.5) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.6 | $380.00 | $228.00 | Analyze Certified Fiscal Plan to identify imperatives to align with PRITS implementation scope (.6) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.6 | $380.00 | $228.00 | Analyze Office of the Governor Annual Budget FY19/20 to prepare for Fiscal Plan Implementation development workshop (.6) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.6 | $380.00 | $228.00 | Develop and send communications to coordinate November Fiscal Plan Report submissions JRSP, Environment, and PRITS (.6) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.8 | $380.00 | $304.00 | Analyze PRITS Payback Model, HR Staffing inputs, projected implementation costs to continue development of business case (.8) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 0.8 | $380.00 | $304.00 | Prepare for AAFAF Fiscal Plan Implementation Reporting meeting (.8) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 1.2 | $380.00 | $456.00 | Continue to develop presentation to define PRITS FY20/21 implementation scope - Data & Analytics and Digital Services (1.2) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 1.4 | $380.00 | $532.00 | Continue to develop presentation to define PRITS FY20/21 implementation scope - Cybersecurity (1.4) |
| PR | 10 | Stacy, Sean | 11/6/2019 | 2.3 | $380.00 | $874.00 | Continue to develop presentation to define PRITS FY20/21 implementation scope - IT Operating Model (2.3) |
| PR | 10 | Stacy, Sean | 11/7/2019 | 0.4 | $380.00 | $152.00 | Develop and send communications to coordinate Gaming Commission and AAFAF meetings for week of 11/11 (.4) |
| PR | 10 | Stacy, Sean | 11/7/2019 | 0.6 | $380.00 | $228.00 | Perform quality control on PRITS Implementation scope presentation to prepare for review with CIO G. Ripoll (PRITS) (.6) |
| PR | 10 | Stacy, Sean | 11/7/2019 | 0.6 | $380.00 | $228.00 | Review key takeaways from PRITS business case development meting to confirm outputs, next steps, and action items (.6) |
| PR | 10 | Stacy, Sean | 11/7/2019 | 0.8 | $380.00 | $304.00 | Prepare for 11/7 PRITS business case development meeting to develop prioritized |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | deliverable scope, funding request, and return on investment for submission to FOMB (.8) |
| PR | 10 | Stacy, Sean | 11/7/2019 | 2.7 | $380.00 | $1,026.00 | Participate in PRITS business case development meeting with G. Ripoll (PRITS), J. Morales (PRITS), D. Soegaard (PRITS), A. Yoshimura (ACG) and J. Fullana (ACG) to prioritize agency scope and initiatives for FY20 and develop financial analysis for AAAFAF review (2.7) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.3 | $380.00 | $114.00 | Participate on call with J. Fullana (ACG), Jason Boo (ACG) to discuss Fortaleza Office of the Governor Budget data to prepare for Fiscal Plan Implementation development meeting (.3) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.3 | $380.00 | $114.00 | Participate on call with A. Yoshimura (ACG) to collaborate on development of PRITS financial model (.3) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.3 | $380.00 | $114.00 | Prepare for AAFAF Fiscal Plan Implementation Reporting conference call (.3) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.4 | $380.00 | $152.00 | Create one drive folder and upload PRITS business case documents to collaborate with PRITS leadership team on scope development (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.4 | $380.00 | $152.00 | Develop and send communication to State department to confirm implementation status in lieu of regularly scheduled meeting (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.4 | $380.00 | $152.00 | Develop and send communications to DNER to request org structure updates and plan GSA reporting initiatives (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.4 | $380.00 | $152.00 | Participate in discussion with W. Acevedo (AAFAF) and J. Boo (ACG) to review development of Fiscal Implementation plan and reporting for AAFAF (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.6 | $380.00 | $228.00 | Analyze Fortaleza Office of the Governor Budget data to prepare for Fiscal Plan Implementation development meeting (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.6 | $380.00 | $228.00 | Review, finalize, and distribute JRSP 10/11 meeting minutes to record key outcomes and assign action items related to agency consolidation (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.7 | $380.00 | $266.00 | Prepare and distribute agenda for 11/14 Gaming Commission Implementation meeting (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 0.8 | $380.00 | $304.00 | Perform quality control on PRITS Financial Model to validate content and develop user instructions for PRITS team (.8) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with M. Cunningham (ACG) to develop PRITS business case and funding presentation for OGP |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with M. Cunningham (ACG) to develop PRITS business case, funding presentation for OGP (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/8/2019 | 1.2 | $380.00 | $456.00 | Review and enhance DNER Fiscal Plan Initiative implementation plan for submission to AAFAF (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/9/2019 | 0.9 | $380.00 | $342.00 | Prepare Ankura Fiscal Plan Compliance Status Report for week ending 11/4 (.9) |
| Outside - PR | 10 | Stacy, Sean | 11/9/2019 | 2.2 | $380.00 | $836.00 | Continue review and development of DNER Fiscal Plan Initiative implementation plan for submission to AAFAF (2.2) |
| Outside - PR | 10 | Stacy, Sean | 11/11/2019 | 0.4 | $380.00 | $152.00 | Finalize and distribute Ankura Fiscal Plan Compliance Status Report for week ending 11/8 (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.3 | $380.00 | $114.00 | Analyze inputs to PRITS financial model to prepare for agenda development call (.3) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.4 | $380.00 | $152.00 | Analyze legal role Front/Back Office treatment to aid in developing AAFAF employee classifications (.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.4 | $380.00 | $152.00 | Develop and send communications to prepare for 11/13 PRITS meeting and confirm reapportionment process for ASSMCA (.4). |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.5 | $380.00 | $190.00 | Participate on call with C. Gonzalez (ACG) to review 11/12 DNER Agenda and FY20 Fiscal Plan savings initiatives (.5) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.6 | $380.00 | $228.00 | Develop DNER FY20 Implementation Plan and KPI's (Headquarters Rental) for submission to AAFAF (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting (via conference call) with A. Yoshimura (ACG) and M. Cunningham (ACG) to develop PRITS business case 11/13 meeting agenda and analyze FY20 implementation initiatives (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting (via conference call) with J. Boo (ACG), J. Fullana (ACG), S. Acosta (DNER), E. Delannoy (NTT) to review DNER Consolidation Status and discuss development of savings implementation plan and reporting template - Arrived Late (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.8 | $380.00 | $304.00 | Develop DNER FY20 Implementation Plan and KPI's (Back Office Consolidation & Procurement) for submission to AAFAF (.8) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.8 | $380.00 | $304.00 | Develop DNER FY20 Implementation Plan and KPI's (Real Estate Consolidations) for submission to AAFAF (.8) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 0.8 | $380.00 | $304.00 | Prepare and distribute agenda for 11/12 DNER Consolidation Status meeting (.8) |
| Outside - PR | 10 | Stacy, Sean | 11/12/2019 | 1.2 | $380.00 | $456.00 | Develop DNER FY20 Implementation Plan and KPI's (VTP and Positions not filled) for submission to AAFAF (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/13/2019 | 0.4 | $380.00 | $152.00 | Prepare and distribute agenda for 11/14 consolidation status meeting (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/13/2019 | 0.6 | $380.00 | $228.00 | Develop DNER FY20 Implementation Plan and KPI's (HQ Utilities Reduction, Update Fines and Fees) for submission to AAFAF (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/13/2019 | 0.7 | $380.00 | $266.00 | Develop DNER November Fiscal Plan Implementation Reporting template to include milestones and KPI's for FY20 initiatives (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/13/2019 | 0.8 | $380.00 | $304.00 | Participate on call with A. Yoshimura (ACG) to debrief from PRITS and prepare agenda for 11/14 Gaming Commission implementation meeting (.8) |
| Outside - PR | 10 | Stacy, Sean | 11/13/2019 | 2.1 | $380.00 | $798.00 | Develop agenda and presentation materials for 11/14 Gaming Commission Implementation meeting (2.1) |
| Outside - PR | 10 | Stacy, Sean | 11/14/2019 | 0.4 | $380.00 | $152.00 | Finalize AAFAF Implementation Savings template submission for November and develop communication to AAFAF to review content (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/14/2019 | 0.6 | $380.00 | $228.00 | Analyze PRITS technology proposals (CESCO Digitization, TIM Data Platform) to gather background for scope and funding presentation to FOMB (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/14/2019 | 1 | $380.00 | $380.00 | Participate in discussion with A. Yoshimura (ACG) to debrief Gaming Commission meeting, track Gaming Commission follow up tasks, and discuss 11/15 deliverables for PRITS (1) |
| Outside - PR | 10 | Stacy, Sean | 11/14/2019 | 1.2 | $380.00 | $456.00 | Finalize DNER Implementation Savings template submission for November and develop communication to DNER Stakeholders and AAFAF to review content (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/14/2019 | 1.7 | $380.00 | $646.00 | Develop PRITS scope and funding request presentation for 11/18 meeting with FOMB (1.7) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 0.4 | $380.00 | $152.00 | Develop and send communications to align DNER leadership on priorities and schedule Gaming Commission Meetings for week of 11/18 (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 0.6 | $380.00 | $228.00 | Analyze Missouri Gaming Commission human resources and Org Structure data to develop |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | benchmarks for Gaming Commission implementation (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 0.7 | $380.00 | $266.00 | Prepare AAFAF consolidation/implementation status report for State Department (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 0.7 | $380.00 | $266.00 | Research Sports Betting Operating Models to gather background for Gaming Commission implementation and financial model (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 0.7 | $380.00 | $266.00 | Participate on call with G. Ripoll (PRITS) to finalize presentation and prepare for meeting with the FOMB (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 0.8 | $380.00 | $304.00 | Analyze state tax rates and revenue projections from sports betting to gather data for development of Gaming Commission finance model (.8) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 0.9 | $380.00 | $342.00 | Analyze Pennsylvania Gaming Commission employee classifications and human resources data to develop benchmarks for Gaming Commission implementation (.9) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 1.2 | $380.00 | $456.00 | Prepare and distribute Ankura Fiscal Plan Compliance Status Report for week ending 11/15 (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 1.4 | $380.00 | $532.00 | Prepare PRITS FOMB presentation for 11/18 FOMB meeting (PP/MOU summary, cybersecurity) (1.4) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 1.4 | $380.00 | $532.00 | Prepare PRITS FOMB presentation for 11/18 FOMB meeting (telecommunications, Innovation ) (1.4) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 2.3 | $380.00 | $874.00 | Prepare PRITS FOMB presentation for 11/18 FOMB meeting (mission, vision, service architecture, org structure) (2.3) |
| Outside - PR | 10 | Stacy, Sean | 11/15/2019 | 2.4 | $380.00 | $912.00 | Finalize and perform quality control on PRITS FOMB business case presentation to facilitate discussion on FY20 agency funding (2.4) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 0.4 | $380.00 | $152.00 | Perform quality control on State Department content for November AAFAF Ankura Engagement Overview presentation (.4) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 0.5 | $380.00 | $190.00 | Participate on call with R. Tabor (ACG) and J. Boo (ACG) to quality control November AAFAF Ankura Engagement Overview presentation (.5) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 0.6 | $380.00 | $228.00 | Prepare agenda for 11/20 PRITS implementation meeting (.6) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 0.9 | $380.00 | $342.00 | Perform quality control on PRITS and Gaming content for November AAFAF Engagement Overview presentation (.9) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 1.2 | $380.00 | $456.00 | Revise DNER consolidation plan to integrate FY20 Fiscal Plan initiatives (1.2) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 1.3 | $380.00 | $494.00 | Revise proposed Gaming Commission level 3 Org Chart to incorporate sports betting and enforcement positions (1.3) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 1.7 | $380.00 | $646.00 | Analyze DNER finance and HR processes to evaluate implementation of shared services model (1.7) |
| PR | 10 | Stacy, Sean | 11/19/2019 | 1.7 | $380.00 | $646.00 | Develop JRSP and DNER content for November AAFAF Ankura Engagement Overview presentation (1.7) |
| PR | 10 | Stacy, Sean | 11/20/2019 | 0.4 | $380.00 | $152.00 | Debrief from Gaming Commission meeting with A. Yoshimura and C. Gonzalez (ACG) to discuss information gathered and next steps (.4) |
| PR | 10 | Stacy, Sean | 11/20/2019 | 0.4 | $380.00 | $152.00 | Prepare artifacts for 11/120 PRITS Implementation meeting (.4) |
| PR | 10 | Stacy, Sean | 11/20/2019 | 0.5 | $380.00 | $190.00 | Review example operating models and finalize agenda for meeting with J. Irizarry (Gaming Commission) (.5) |
| PR | 10 | Stacy, Sean | 11/20/2019 | 0.6 | $380.00 | $228.00 | Review key takeaways from PRITS implementation meeting to review next steps and action items (.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Stacy, Sean | 11/20/2019 | 0.8 | $380.00 | $304.00 | Participate in a meeting with A. Yoshimura (ACG) to prepare for Gaming Commission status update meeting on 11/21 |
| PR | 10 | Stacy, Sean | 11/20/2019 | 1.1 | $380.00 | $418.00 | Prepare for Ankura Engagement Review with AAFAF meeting (1.1) |
| PR | 10 | Stacy, Sean | 11/20/2019 | 1.2 | $380.00 | $456.00 | Participate in AAFAF status meeting with K. Fraguada (AAFAF), R. Maldonado (AAFAF), representatives from AAFAF (various), J. Boo (ACG), and R. Tabor (ACG) to review engagement work streams, report status, and evaluate macro trends and risks (1.2) |
| PR | 10 | Stacy, Sean | 11/20/2019 | 1.4 | $380.00 | $532.00 | Analyze PA, MO Gaming Commission data to develop benchmarks by functional department (1.4) |
| PR | 10 | Stacy, Sean | 11/20/2019 | 1.5 | $380.00 | $570.00 | Develop presentation materials for 11/21 Gaming Commission Meeting (1.5) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.4 | $380.00 | $152.00 | Prepare and distribute follow up data requests to gather background for Gaming Commission labor affairs and procurement analysis (.4) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.6 | $380.00 | $228.00 | Participate in meeting with J. Rivera (Gaming), A Yoshimura (ACG), J. Fullana (ACG) to review Gaming General Services implementation plan and finance model inputs (.6) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.6 | $380.00 | $228.00 | Participate in meeting with Z. Torres (Gaming), J. Fullana (ACG), and A. Yoshimura (ACG) to review Gaming Legal implementation workplan (.6) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.6 | $380.00 | $228.00 | Develop list of agency consolidation/implementation issues pending with OGP, OATRH, and Hacienda for AAFAF escalation (.6) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.6 | $380.00 | $228.00 | Participate in meeting with Z. Torres (Gaming), A. Yoshimura (ACG), and J. Fullana (ACG) to review Gaming Legal implementation work plan (.6) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.7 | $380.00 | $266.00 | Review key takeaways from 11/21 DNER Meeting to document next steps and assign action items (.7) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.7 | $380.00 | $266.00 | Review key takeaways from Gaming Commission meeting to document next steps, update implementation plan and assign action items (.7) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.9 | $380.00 | $342.00 | Prepare for 11/21 Gaming Commission Meetings (.9) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 0.9 | $380.00 | $342.00 | Prepare for DNER Planning meeting with Sub-Secretary Otero (.9) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 1.2 | $380.00 | $456.00 | Participate in Gaming project coordination meeting with J. Maymo(Gaming), J. Irizarry (Gaming), Z. Torres (Gaming), I. Ortiz (Gaming), A. Yoshimura (ACG) and J. Fullana (ACG) (1.2) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 1.3 | $380.00 | $494.00 | Review DNER regulations to gather background material for Fees/Fines benchmarking analysis (1.3) |
| PR | 10 | Stacy, Sean | 11/21/2019 | 1.4 | $380.00 | $532.00 | Participate in meeting with A. Otero (DNER) and C. Gonzalez (ACG) to review DNER consolidation priorities for December (1.4) |
| PR | 10 | Stacy, Sean | 11/22/2019 | 0.2 | $380.00 | $76.00 | Perform quality control on list of agency consolidation/implementation issues and distribute to K. Fragauda (AAFAF) (.2) |
| PR | 10 | Stacy, Sean | 11/22/2019 | 0.6 | $380.00 | $228.00 | Develop and send communications to plan and schedule meetings for week of 11/25, PRITS, DNER, and Gaming (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/23/2019 | 1.2 | $380.00 | $456.00 | Analyze DNER organization structure to evaluate differences between original proposal and current version agency plans to submit to OATRH (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 0.2 | $380.00 | $76.00 | Participate on telephone call with C. Gonzalez (ACG) to review DNER HR Org Stream and define priorities for week of 12/2 (.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 0.5 | $380.00 | $190.00 | Participate in telephone call with R. Beil (ACG) to review DNER, PRITS, and Gaming status and next steps (.5) |
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 0.6 | $380.00 | $228.00 | Perform quality control review on updates to DNER consolidation plan to confirm FY20 savings initiative integration (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 0.8 | $380.00 | $304.00 | Analyze EQB headcount data provided by DNER and update November AAFAF reporting template (.8) |
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 1.1 | $380.00 | $418.00 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and A. Yoshimura (ACG) to develop AAFAF Engagement transition plan (1.1) |
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 1.2 | $380.00 | $456.00 | Prepare Ankura Fiscal Plan Compliance Status Report for week ending 11/22 (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 1.4 | $380.00 | $532.00 | Develop and document enhanced Gaming Commission organization structure for presentation to OGP (1.4) |
| Outside - PR | 10 | Stacy, Sean | 11/25/2019 | 1.7 | $380.00 | $646.00 | Analyze proposed amendments to Article 5 of Reorganization plan 4-1994 (PR Tourism Company) to determine impact to Gaming Commission implementation plan (1.7) |
| Outside - PR | 10 | Stacy, Sean | 11/26/2019 | 0.4 | $380.00 | $152.00 | Develop PRITS talking points for CIO to share with Governor Vazquez following FOMB budget meeting (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/26/2019 | 0.4 | $380.00 | $152.00 | Participate on call with J. Irizarry (Tourism Co) to review agenda items and next steps for Sports Betting implementation (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/26/2019 | 0.7 | $380.00 | $266.00 | Develop agenda and schedule workshop for DNER Human Resources, Organization Structure working session on 12/3 (.7) |
| Outside - PR | 10 | Stacy, Sean | 11/26/2019 | 1 | $380.00 | $380.00 | Participate in telephone meeting with S. Stacy and R. Beil (ACG) to discuss organizational structure, work plan, financial model, and key meetings for the week of 12/2 (1) |
| Outside - PR | 10 | Stacy, Sean | 11/26/2019 | 1.2 | $380.00 | $456.00 | Continue to analyze DNER organization structure to evaluate differences between original proposal and current version agency plans to submit to OATRH (1.2) |
| Outside - PR | 10 | Stacy, Sean | 11/26/2019 | 1.7 | $380.00 | $646.00 | Develop enhanced Gaming Commission organization structure for presentation to OGP (Gaming, eGames Operations, Licensing) (1.7) |
| Outside - PR | 10 | Stacy, Sean | 11/26/2019 | 2.1 | $380.00 | $798.00 | Develop enhanced Gaming Commission organization structure for presentation to OGP (Racing Operations) (2.1) |
| Outside - PR | 10 | Stacy, Sean | 11/27/2019 | 0.3 | $380.00 | $114.00 | Participate on call with C. Gonzalez (ACG) to conduct initial review of DNER org structure (.3) |
| Outside - PR | 10 | Stacy, Sean | 11/27/2019 | 0.4 | $380.00 | $152.00 | Develop and send communications to plan December meetings with PRITS and State Department (.4) |
| Outside - PR | 10 | Stacy, Sean | 11/27/2019 | 1.3 | $380.00 | $494.00 | Analyze DNER HR Data files to develop headcount totals by org structure department (1.3) |
| Outside - PR | 10 | Stacy, Sean | 11/27/2019 | 2.3 | $380.00 | $874.00 | Develop Gaming Commission six month phased implementation plan for presentation to Executive Board (2.3) |
| Outside - PR | 10 | Stacy, Sean | 11/30/2019 | 0.6 | $380.00 | $228.00 | Prepare Ankura Fiscal Plan Compliance Status Report for week ending 11/29 (.6) |
| Outside - PR | 10 | Stacy, Sean | 11/30/2019 | 1.8 | $380.00 | $684.00 | Continue to develop Gaming Commission phased implementation plan for presentation to Executive Board (1.8) |
| Outside - PR | 20 | Tabor, Ryan | 11/1/2019 | 0.9 | $451.25 | $406.13 | Conduct budget research on behalf of ASSMCA to determine where funds have been allocated for the General Psychiatric Hospital CMS certification remediation. (0.9) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Tabor, Ryan | 11/1/2019 | 0.9 | $451.25 | $406.13 | Develop facilitation plan for working sessions scheduled for 11/5-11/7/19 with representatives from the Department of Families Group. (1.9) |
| Outside - PR | 10 | Tabor, Ryan | 11/1/2019 | 0.9 | $451.25 | $406.13 | Participate in a meeting with J. Schulte (ACG) to plan and discuss Department of Family facilitated sessions during week of 11/4. (1.0) |
| Outside - PR | 20 | Tabor, Ryan | 11/1/2019 | 1.6 | $451.25 | $722.00 | Participate on telephone call with M. Cabeza and C. Berrios (DOH) and M. Thacker and D. George (ACG) to review preliminary ASES / Medicaid assessment findings, confirm benchmark states, and discuss timing and next steps for assessment. (1.6) |
| PR | 10 | Tabor, Ryan | 11/4/2019 | 2.1 | $451.25 | $947.63 | Prepare materials and facilitation techniques for Department of Family Implementation Plan design sessions scheduled for 11/5-11/8/19. (2.1) |
| PR | 10 | Tabor, Ryan | 11/4/2019 | 1.8 | $451.25 | $812.25 | Review existing Department of Families Implementation Plan submissions and Fiscal Plan in preparation for design sessions scheduled for 11/5-11/8/19. (1.8) |
| PR | 10 | Tabor, Ryan | 11/4/2019 | 0.9 | $451.25 | $406.13 | Review key activities and outcomes from previous week related to UDH Revenue Cycle Management work stream and Department of Family work stream to prepare work plan for upcoming DOH and DOF meetings and deliverables. (0.9) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 1.8 | $451.25 | $812.25 | Conduct budget research to identify potential source of funds for ASSMCA General Psychiatric Hospital's CapEx needs, ahead of scheduled January 2020 CMS audit. (1.8) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 3 | $451.25 | $1,353.75 | Facilitate session with J. Edwards and J. Schulte (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 0.3 | $451.25 | $135.38 | Participate in a meeting with B. Fernandez (AAFAF) to plan ASEM Revenue Cycle RFP recommendation evaluation deliverable. (0.3) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 0.5 | $451.25 | $225.63 | Participate in a meeting with J. Edwards and J. Schulte (ACG) to prepare for DOH facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 1 | $451.25 | $451.25 | Participate in discussion of facilitation techniques with J. Edwards (ACG) in preparation for the Department of Families facilitation session scheduled for 11/06/19. (1.0) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 3 | $451.25 | $1,353.75 | Participate in working session with J. Edwards and J. Schulte (ACG) to debrief on Department of Family facilitation session on 11/05/19 and prepare materials and templates for session on 11/06/19. (3.0) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 0.3 | $451.25 | $135.38 | Prepare and send email communication to B. Fernandez (AAFAF) to outline approach and expectations for the ASEM Revenue Cycle RFP recommendation evaluation deliverable. (0.3) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 0.3 | $451.25 | $135.38 | Prepare and send email communication to R. Figueroa and I. Muniz (ASSMCA) and L. Guillen and R. Maldonado (AAFAF) regarding budget research to identify potential source of funds for ASSMCA General Psychiatric Hospital's CapEx needs, ahead of scheduled January 2020 CMS audit. (0.3) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 0.5 | $451.25 | $225.63 | Prepare and send email with instructions to ACG health care team regarding the ASEM Revenue Cycle RFP recommendation evaluation deliverable and expectations. (0.5) |
| PR | 10 | Tabor, Ryan | 11/5/2019 | 0.2 | $451.25 | $90.25 | Provide instruction to J. Verdeja (ACG) regarding document scanning requirements needed to support the ASEM Revenue Cycle RFP recommendation evaluation deliverable. (0.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Tabor, Ryan | 11/6/2019 | 3 | $451.25 | $1,353.75 | Facilitate session with J. Edwards and J. Schulte (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 0.5 | $451.25 | $225.63 | Participate in a meeting with J. Edwards and J. Schulte (ACG) to prepare for facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 0.5 | $451.25 | $225.63 | Participate in a meeting with J. Schulte and J. Edwards (ACG) to discuss outcomes of the 11/06/19 facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 0.2 | $451.25 | $90.25 | Participate in meeting with D. Jandura (ACG) and S. Brickner (ACG) to discuss supply chain plans for DOE, DOH, DNER, and DOF agencies. (0.2) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 0.9 | $451.25 | $406.13 | Participate in meeting with J. Boo (ACG) and V. Estrin (ACG) to discuss work stream progress and next steps to prepare for meetings week of 11/11/19. (0.9) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 0.2 | $451.25 | $90.25 | Prepare and send email to Department of Family agency leaders with newly created Department of Family implementation reports as input to the 11/06/19 Department of Family facilitated work session. (0.2) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 0.2 | $451.25 | $90.25 | Prepare and send email to I. Carmona (AAFAF) with newly created Department of Family implementation reports as input to the 11/06/19 Department of Family facilitated work session. (0.2) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 2.2 | $451.25 | $992.75 | Prepare Department of Family implementation reports as input to the 11/06/19 Department of Family facilitated work session. (2.2) |
| PR | 10 | Tabor, Ryan | 11/6/2019 | 1.1 | $451.25 | $496.38 | Prepare insights and questions related to PR Act. No 72 and PR Act. No 95 in support of meeting with M. Cabeza and C. Berrios (DOH) and E. Carreras (DOH counsel) and M. Thacker (ACG) to discuss strategy behind current legislation intended to restructure the current functions of ASES. (1.1) |
| PR | 10 | Tabor, Ryan | 11/7/2019 | 3 | $451.25 | $1,353.75 | Facilitate session with J. Edwards (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (3.0) |
| PR | 10 | Tabor, Ryan | 11/7/2019 | 0.1 | $451.25 | $45.13 | Participate in a meeting with J. Edwards (ACG) and I. Carmona (AAFAF) to prepare for 11/07/19 facilitated session for implementation planning with the Department of Family. (0.1) |
| PR | 10 | Tabor, Ryan | 11/7/2019 | 1 | $451.25 | $451.25 | Participate in a meeting with J. Edwards (ACG) and L. Guillen (AAFAF) to discuss funding options and next steps for ASSMCA and the ASES / Medicaid assessment. (1.0) |
| PR | 10 | Tabor, Ryan | 11/7/2019 | 0.5 | $451.25 | $225.63 | Participate in a meeting with J. Edwards (ACG) to discuss outcomes of 11/07/19 facilitated session and prepare communication for 11/08/19 facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Tabor, Ryan | 11/7/2019 | 1 | $451.25 | $451.25 | Participate in meeting with C. Berrios, E. Carreras, and M. Cabeza (DOH) and M. Thacker (ACG) to discuss the legal impacts of an ASES move to DOH. (1.0) |
| PR | 10 | Tabor, Ryan | 11/7/2019 | 3 | $451.25 | $1,353.75 | Participate in working session with C. Berrios (DOH) and M. Thacker (ACG) to develop materials for the Secretary of Health to share with the Governor on the ASES / Medicaid project and discuss plans for the 11/12/19 presentation to the FOMB. (3.0) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Tabor, Ryan | 11/7/2019 | 0.7 | $451.25 | $315.88 | Prepare agenda edits, questions, and insights for 11/07/19 facilitated session for implementation planning with the Department of Family. (0.7) |
| PR | 10 | Tabor, Ryan | 11/7/2019 | 0.9 | $451.25 | $406.13 | Review payroll headcount data "2(B) Payroll)headcount_Sep_v8.pdf" received from T. Ahlberg (Conway) and compare to headcount projections provided by Department of Families agency leadership. (0.9) |
| PR | 10 | Tabor, Ryan | 11/8/2019 | 1.2 | $451.25 | $541.50 | Facilitate session with J. Edwards (ACG) and I. Carmona (AAFAF) and Department of Family leadership to workshop agency cost savings initiatives and introduce the new monthly implementation plan template. (1.2) |
| PR | 10 | Tabor, Ryan | 11/8/2019 | 0.5 | $451.25 | $225.63 | Participate in a meeting with J. Edwards (ACG) to discuss outcomes of 11/08/19 facilitated session and prepare follow-up communication with attendees for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Tabor, Ryan | 11/8/2019 | 0.5 | $451.25 | $225.63 | Participate in a meeting with J. Edwards (ACG) to prepare for 11/08/19 facilitated session for implementation planning with the Department of Family. (0.5) |
| PR | 10 | Tabor, Ryan | 11/8/2019 | 1.9 | $451.25 | $857.38 | Prepare Implementation project invoice for September 2019. (1.9) |
| Outside - PR | 10 | Tabor, Ryan | 11/10/2019 | 0.4 | $451.25 | $180.50 | Participate in meeting with V. Estrin (ACG) to review the status and next steps regarding ASSMCA and CMS accreditation. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 11/11/2019 | 1.5 | $451.25 | $676.88 | Develop Department of Family FY20 work plan outline and provide at the agency component level. (1.5) |
| Outside - PR | 10 | Tabor, Ryan | 11/11/2019 | 0.9 | $451.25 | $406.13 | Develop strategic approach to Department of Family Group work stream to inform FY20 work plan at the agency component level. (0.9) |
| Outside - PR | 10 | Tabor, Ryan | 11/11/2019 | 0.2 | $451.25 | $90.25 | Participate in a meeting with J. Edwards (ACG) to develop follow-up communication to Department of Family agency leadership. Time reflects my participation. (0.2) |
| Outside - PR | 10 | Tabor, Ryan | 11/11/2019 | 1.1 | $451.25 | $496.38 | Review key activities and outcomes from previous week related to Department of Family Group work stream to prepare work plan for upcoming DOF meetings and deliverables. (1.1) |
| Outside - PR | 10 | Tabor, Ryan | 11/12/2019 | 1.6 | $451.25 | $722.00 | Conduct budget research to determine funding source options for ASSMCA CapEx requirements to meet CMS accreditation standards. (1.6) |
| Outside - PR | 10 | Tabor, Ryan | 11/12/2019 | 1.1 | $451.25 | $496.38 | Participate in a meeting with D. George (ACG) to review state benchmark assessment report for DOH ASES work stream. (1.1) |
| Outside - PR | 10 | Tabor, Ryan | 11/13/2019 | 1 | $451.25 | $451.25 | Conduct senior level oversight and quality control review of Implementation project invoices for August and September 2019. (1) |
| Outside - PR | 10 | Tabor, Ryan | 11/13/2019 | 1 | $451.25 | $451.25 | Develop documentation to support recommendations for funding source options for ASSMCA CapEx requirements to meet CMS accreditation standards. (1) |
| Outside - PR | 10 | Tabor, Ryan | 11/13/2019 | 0.8 | $451.25 | $361.00 | Participate in a discussion with J. Edwards (ACG) to review Department of Family work plan and develop next steps. (0.8) |
| Outside - PR | 10 | Tabor, Ryan | 11/13/2019 | 0.5 | $451.25 | $225.63 | Participate in a meeting with S. Brickner (ACG) to review AAFAF initiated requests related to Department of Corrections, Department of Health, and Department of Agriculture GSA / procurement needs. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 11/13/2019 | 1.7 | $451.25 | $767.13 | Provide senior level oversight and quality control review of Revenue Cycle RFP evaluation deliverable for B. Fernandez (AAFAF). (1.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Tabor, Ryan | 11/13/2019 | 1.8 | $451.25 | $812.25 | Review RFP Revenue Cycle ASEM - UDH Analysis providing cost savings and cash enhancement by outsourcing Revenue Cycle activities in DOH Revenue Cycle work stream with D. Jandura, J. Schulte and J. Edwards (ACG). (1.8) |
| Outside - PR | 10 | Tabor, Ryan | 11/14/2019 | 0.8 | $451.25 | $361.00 | Participate on a telephone call with J. Boo (ACG) to finalize Implementation project invoices for August and September 2019. (0.8) |
| Outside - PR | 10 | Tabor, Ryan | 11/14/2019 | 1 | $451.25 | $451.25 | Participate on a telephone call with L. Guillen (AAFAF) and R. Figueroa and I. Muniz (ASSMCA) to discuss recommendations for funding source options and plan for ASSMCA CapEx requirements to meet CMS accreditation standards. (1) |
| Outside - PR | 10 | Tabor, Ryan | 11/14/2019 | 0.5 | $451.25 | $225.63 | Prepare and send email to L. Guillen (AAFAF) with recommendations for funding source options and plan for ASSMCA CapEx requirements to meet CMS accreditation standards. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 11/14/2019 | 1.1 | $451.25 | $496.38 | Prepare monthly Implementation portfolio progress report for AAFAF. (1.1) |
| Outside - PR | 10 | Tabor, Ryan | 11/14/2019 | 1.6 | $451.25 | $722.00 | Provide senior level oversight and quality control review of ASES / Medicaid benchmarking comparison process and deliverable. (1.6) |
| Outside - PR | 10 | Tabor, Ryan | 11/15/2019 | 1.1 | $451.25 | $496.38 | Participate on DOH team call with D. Jandura, M. Thacker, J. Edwards, and J. Schulte (ACG) to discuss action items related to ASEM OR Optimization work stream and ASEM Procurement work stream and priorities for week of 11/18/19. Time reflects my total participation. (1.1) |
| PR | 10 | Tabor, Ryan | 11/18/2019 | 1.7 | $451.25 | $767.13 | Develop presentation for Department of Families that includes work plan for agency/component next steps and priorities. (1.7) |
| PR | 10 | Tabor, Ryan | 11/18/2019 | 0.2 | $451.25 | $90.25 | Participate in session with D. Jandura (ACG) on overall project scope changes and Rev Cycle RFP meeting in PR this week to support the DOH Revenue Cycle work stream. (0.2) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 0.7 | $451.25 | $315.88 | Participate in meeting with D. Jandura (ACG), S. Brickner (ACG), M. Thacker (ACG), J. Schulte (ACG) and V. Estrin (ACG) to plan for AAFAF budget/scope impacts to DOH OR Optimization and Hospital supply chain management work streams and transition in December. (0.7) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 1.1 | $451.25 | $496.38 | Participate in working session to prepare for ASEM/UDH RCM RFP Evaluation meeting this week with D. Jandura (ACG), J. Schulte (ACG), J. Edwards (ACG) and S. Brickner (ACG) to support DOH Revenue Cycle work stream. (1.1) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 0.5 | $451.25 | $225.63 | Participate on a telephone call with J. Edwards (ACG) and J. Schulte (ACG) to review Department of Family implementation plan progress and develop key next steps. (0.5) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 1 | $451.25 | $451.25 | Participate on a telephone call with M. Thacker (ACG) to prepare responses to FOMB inquiries into ASES / Medicaid assessment work stream. (1.0) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 1.2 | $451.25 | $541.50 | Prepare documentation for 11/20/19 meeting with ASSMCA to discuss budgetary requests. (1.2) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 1.5 | $451.25 | $676.88 | Provide DOF and DOH work stream updates and portfolio level insights to monthly Implementation Progress Report for AAFAF. (1.5) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 0.6 | $451.25 | $270.75 | Provide senior level oversight and quality control review of materials in preparation for ASES / Medicaid assessment presentation submission for FOMB. (0.6) |
| PR | 10 | Tabor, Ryan | 11/19/2019 | 0.6 | $451.25 | $270.75 | Provide senior level oversight and quality control review of materials in preparation for Revenue Cycle RFP meeting with J. Matta (ASEM) and B. Gonzalez (AAFAF). (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Tabor, Ryan | 11/20/2019 | 1.5 | $451.25 | $676.88 | Participate in a meeting with K. Fraguada (AAFAF) and representatives of AAFAF and representatives of ACG to discuss monthly ACG Implementation Portfolio Review, progress, macros trends, risks, and next steps. (1.5) |
| PR | 10 | Tabor, Ryan | 11/20/2019 | 1.7 | $451.25 | $767.13 | Participate in a meeting with L. Guillen (AAFAF), R. Figueroa and I. Muniz (ASSMCA) to discuss OGP requests and strategy for funding related to CMS accreditation for General Psychiatric Hospital. (1.7) |
| PR | 10 | Tabor, Ryan | 11/20/2019 | 0.6 | $451.25 | $270.75 | Participate in a meeting with M. Thacker (ACG) to review the progress of the ASES / Medicaid work stream progress and project issues and risks. (0.6) |
| PR | 10 | Tabor, Ryan | 11/20/2019 | 2.3 | $451.25 | $1,037.88 | Prepare materials and meeting strategy for 12/21/19 Revenue Cycle RFP Review with B. Fernandez (AAFAF) and J. Matta (ASEM). (2.3) |
| PR | 10 | Tabor, Ryan | 11/21/2019 | 0.3 | $451.25 | $135.38 | Participate in ASEM RCM RFP meeting debrief with J. Schulte, D. Jandura, and J. Edwards (ACG) to review outcomes, next steps, and deliverable expectations. (0.3) |
| PR | 10 | Tabor, Ryan | 11/21/2019 | 1.1 | $451.25 | $496.38 | Participate in meeting with L. Guillen and R. Maldonado (AAFAF), M. Morales and Z. Maldonado (OGP), R. Figueroa and I. Muniz (ASSMCA) to review OGP requests for reapportionment and CapEx funding to support CMS Accreditation for the General Psychiatric Hospital. (1.1) |
| PR | 10 | Tabor, Ryan | 11/21/2019 | 1.2 | $451.25 | $541.50 | Participate in session with J. Schulte, D. Jandura, S. Brickner, J. Edwards (ACG) to review Phase II RCM RFP documentation and deliverable with J. Matta and B. Gonzalez, R. Nieves, C. Matta, and P. Barreras (ASEM). (1.2) |
| PR | 10 | Tabor, Ryan | 11/21/2019 | 0.9 | $451.25 | $406.13 | Prepare for 11/21/19 meeting with ASSMCA and OGP to review OGP requests for reapportionment and CapEx funding to support CMS Accreditation for the General Psychiatric Hospital. (0.9) |
| PR | 10 | Tabor, Ryan | 11/21/2019 | 2 | $451.25 | $902.50 | Provide senior level oversight and quality control review of the ASEM Phase II Supplemental Information Request deliverable. (2.0) |
| PR | 10 | Tabor, Ryan | 11/21/2019 | 0.4 | $451.25 | $180.50 | Revise ASEM Phase II Supplemental Information Request document to reflect input from B. Fernandez (AAFAF). (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 11/22/2019 | 1 | $451.25 | $451.25 | Participate on a telephone call with F. Batlle (ACG) and K. Cowherd (ACG) to finalize the reallocation of ACG project resources to agencies prioritized by AFFAF and define how to ramp down support of agencies including the Department of Education, Department of Health, and Department of Family. (1.0). |
| Outside - PR | 10 | Tabor, Ryan | 11/22/2019 | 0.5 | $451.25 | $225.63 | Participate in meeting reviewing current progress and next items for DOH Supply Chain and OR Optimization work stream with D. Jandura (ACG), J. Edwards (ACG), J. Schulte (ACG) and S. Brickner (ACG). (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 11/25/2019 | 0.3 | $451.25 | $135.38 | Participate in a meeting with J. Schulte (ACG) to discuss OR Optimization work stream status and next steps. (0.3) |
| Outside - PR | 10 | Tabor, Ryan | 11/26/2019 | 0.3 | $451.25 | $135.38 | Participate in a meeting with J. Edwards and J. Schulte (ACG) to discuss OR Optimization planning and meeting coordination. (0.3) |
| Outside - PR | 10 | Tabor, Ryan | 11/26/2019 | 0.3 | $451.25 | $135.38 | Participate on telephone call with M. Thacker (ACG) to prepare for 11/26/19 meeting with representatives from AAFAF, FOMB, and DOH to discuss status of ASES / Medicaid work stream. (0.3) |
| Outside - PR | 10 | Tabor, Ryan | 11/26/2019 | 0.5 | $451.25 | $225.63 | Participate on telephone call with representatives from AAFAF, FOMB, and DOH to discuss status of |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | ASES / Medicaid work stream. Time reflects my total participation time. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 11/26/2019 | 1.1 | $451.25 | $496.38 | Provide senior level oversight and quality control review of ASES / Medicaid benchmarking comparison deliverable. (1.1) |
| Outside - PR | 10 | Tabor, Ryan | 11/27/2019 | 0.6 | $451.25 | $270.75 | Prepare discussion strategy for meeting with K. Fraguada (AAFAF) planned for 12/3/19. (0.6) |
| Outside - PR | 10 | Tabor, Ryan | 11/27/2019 | 1.2 | $451.25 | $541.50 | Prepare materials to support meeting with K. Fraguada (AAFAF) planned for 12/3/19. (1.2) |
| Outside - PR | 20 | Thacker, Mike | 11/1/2019 | 0.7 | $380.00 | $266.00 | Participate in a meeting with R. Tabor, J. Schulte, D. Jandura, J. Edwards, and S. Brickner (ACG) to review DOH work plan and accomplishments for 10/28-10/31/19 and discuss DOH work stream priorities for week of 11/4. (0.7) |
| Outside - PR | 20 | Thacker, Mike | 11/1/2019 | 1.6 | $380.00 | $608.00 | Participate in meeting with M. Cabeza and C. Berrios (DOH) and M. Thacker and R. Tabor (ACG) to review preliminary ASES / Medicaid assessment findings, confirm benchmark states, and discuss timing and next steps for assessment. (1.6) |
| Outside - PR | 20 | Thacker, Mike | 11/1/2019 | 1 | $380.00 | $380.00 | Prepare questions and ASES / Medicaid work stream insights to prepare for strategy and progress call with M. Cabeza (DOH). (1.0) |
| Outside - PR | 20 | Thacker, Mike | 11/1/2019 | 2.1 | $380.00 | $798.00 | Review key activities and outcomes from current week related ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (2.1) |
| Outside - PR | 20 | Thacker, Mike | 11/1/2019 | 2 | $380.00 | $760.00 | Revise Medicaid Fraud and Abuse Visio Process Flow with newly received information. (2.0) |
| Outside - PR | 20 | Thacker, Mike | 11/4/2019 | 1.8 | $380.00 | $684.00 | Develop an outline of ASES functions for ASES / Medicaid Assessment benchmark analysis work. (1.8) |
| Outside - PR | 20 | Thacker, Mike | 11/4/2019 | 0.6 | $380.00 | $228.00 | Meet with C. Berrios (DOH) on plan for the week discuss spreadsheet for high level ASES functions. (0.6) |
| Outside - PR | 20 | Thacker, Mike | 11/4/2019 | 2 | $380.00 | $760.00 | Revise Visio Process flow for ASES Information Systems with newly received information. (2.0) |
| Outside - PR | 20 | Thacker, Mike | 11/4/2019 | 2 | $380.00 | $760.00 | Revise Visio Process flow for Medicaid Administration Division with newly received information. (2.0) |
| Outside - PR | 20 | Thacker, Mike | 11/4/2019 | 2 | $380.00 | $760.00 | Revise Visio Process flow for Medicaid Program Integrity with newly received information. (2.0) |
| PR | 20 | Thacker, Mike | 11/5/2019 | 1.9 | $380.00 | $722.00 | Conduct review of ASES / Medicaid Assessment benchmarking analysis materials developed by D. George (ACG) for quality control and understanding. (1.9) |
| PR | 20 | Thacker, Mike | 11/5/2019 | 0.9 | $380.00 | $342.00 | Conduct review of Visio process flows for ASES in advance of ASES working sessions. (0.9) |
| PR | 20 | Thacker, Mike | 11/5/2019 | 1 | $380.00 | $380.00 | Prepare agenda and questions to support Medicaid working session with N. Cruz (Medicaid) on her role as Executive Director of Medicaid. (1.0) |
| PR | 20 | Thacker, Mike | 11/5/2019 | 2 | $380.00 | $760.00 | Review and refine outline of ASES key functions for ASES / Medicaid Assessment benchmarking analysis. (2.0) |
| PR | 20 | Thacker, Mike | 11/6/2019 | 1 | $380.00 | $380.00 | Develop documentation from sessions with L. Luaces, F. Navedo, and A. Lopez (ASES) to document their roles in supporting the interim Executive Director of ASES. (1.0) |
| PR | 20 | Thacker, Mike | 11/6/2019 | 1.8 | $380.00 | $684.00 | Facilitate meeting with Y. Garcia (ASES) to discover and document her role as the interim Executive Director of ASES. (1.8) |
| PR | 20 | Thacker, Mike | 11/6/2019 | 1.5 | $380.00 | $570.00 | Facilitate sessions with L. Luaces, F. Navedo, and A. Lopez (ASES) to document their roles in supporting the interim Executive Director of ASES. (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Thacker, Mike | 11/6/2019 | 1.9 | $380.00 | $722.00 | Facilitate working session with N. Cruz (Medicaid) and C. Berrios (DOH) to document N. Cruz's role as Executive Director of Medicaid. (1.9) |
| PR | 20 | Thacker, Mike | 11/6/2019 | 1 | $380.00 | $380.00 | Meet with C. Berrios (DOH) to discuss meeting with N. Cruz (Medicaid) and develop questions for working session with Y. Garcia (ASES) on her role as Executive Director of ASES. (1.0) |
| PR | 20 | Thacker, Mike | 11/6/2019 | 1.1 | $380.00 | $418.00 | Prepare and send email to C. Berrios (DOH) with revised ASES / Medicaid project schedule. (1.1) |
| PR | 20 | Thacker, Mike | 11/6/2019 | 1.1 | $380.00 | $418.00 | Prepare questions for ASES / Medicaid functional discovery session with Y. Garcia (ASES) on her role as interim Executive Director of ASES. (1.1) |
| PR | 20 | Thacker, Mike | 11/7/2019 | 1.7 | $380.00 | $646.00 | Lead working session with C. Berrios (DOH) and C. Guzman (ASES) to document his role in Act 95 processes and procedures. (1.7) |
| PR | 20 | Thacker, Mike | 11/7/2019 | 1 | $380.00 | $380.00 | Participate in meeting with C. Berrios, E. Carreras, and M. Cabeza (DOH) and R. Tabor (ACG) to discuss the legal impacts of an ASES move to DOH. (1.0) |
| PR | 20 | Thacker, Mike | 11/7/2019 | 3 | $380.00 | $1,140.00 | Participate in working session with C. Berrios (DOH) and R. Tabor (ACG) to develop materials for the Secretary of Health to share with the Governor on the ASES / Medicaid project and discuss plans for the 11/12/19 presentation to the FOMB. (3.0) |
| PR | 20 | Thacker, Mike | 11/7/2019 | 1 | $380.00 | $380.00 | Prepare agenda and gather materials to prepare for 11/7/19 working session with C. Berrios and M. Cabeza (DOH) and R. Tabor (ACG) regarding development of a presentation for the Secretary of Health's ASES / Medicaid discussion with the Governor. (1.0) |
| PR | 20 | Thacker, Mike | 11/7/2019 | 1.8 | $380.00 | $684.00 | Review notes and develop FOMB question responses for 11/12/19 presentation to the FOMB on the ASES / Medicaid consolidation status. (1.8) |
| Outside - PR | 20 | Thacker, Mike | 11/8/2019 | 1.8 | $380.00 | $684.00 | Develop framework for Medicaid / ASES Assessment final deliverable formats and components. (1.8) |
| Outside - PR | 20 | Thacker, Mike | 11/8/2019 | 1 | $380.00 | $380.00 | Develop status report for DOH work efforts related to the ASES / Medicaid consolidation. (1.0) |
| Outside - PR | 20 | Thacker, Mike | 11/8/2019 | 3.6 | $380.00 | $1,368.00 | Develop supporting presentation materials and review notes to support the 11/12/19 meeting with the FOMB on the ASES / Medicaid consolidation. (3.6) |
| Outside - PR | 20 | Thacker, Mike | 11/8/2019 | 0.5 | $380.00 | $190.00 | Participate in a meeting with D. Jandura, S. Brickner, V. Estrin, and J. Schulte (ACG) to review DOH work plan and accomplishments for 11/04/19-11/08/19 and discuss DOH work stream priorities for week of 11/11/19. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 11/8/2019 | 2.1 | $380.00 | $798.00 | Review key activities and outcomes from current week related to ASES / Medicaid Assessment work stream to prepare for upcoming agency meetings and deliverables. (2.1) |
| PR | 20 | Thacker, Mike | 11/11/2019 | 2 | $380.00 | $760.00 | Develop Visio process flow for Medicaid Operations Area functional area workflow. (2.0) |
| PR | 20 | Thacker, Mike | 11/11/2019 | 3.6 | $380.00 | $1,368.00 | Revise Medicaid Visio process flows with information gathered from meetings held during the week of 11/4/19. (3.6) |
| PR | 20 | Thacker, Mike | 11/11/2019 | 4 | $380.00 | $1,520.00 | Review proposed legislation 1437 in preparation for meeting with E. Carreras (DOH Counsel) on 11/12/19. (4.0) |
| PR | 20 | Thacker, Mike | 11/12/2019 | 2 | $380.00 | $760.00 | Develop Visio process flow document for Act 95 of functional workflow. (2.0) |
| PR | 20 | Thacker, Mike | 11/12/2019 | 2 | $380.00 | $760.00 | Develop Visio process flow document for Medicaid Executive Director of organization and functional workflow. (2.0) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 20 | Thacker, Mike | 11/12/2019 | 2 | $380.00 | $760.00 | Participate in meeting with E. Carreras and C. Berrios (DOH) and W. Dobek (Medicaid) to review proposed legislation 1437 and identify concerns or questions for follow-up. (2.0) |
| PR | 20 | Thacker, Mike | 11/12/2019 | 1.5 | $380.00 | $570.00 | Prepare agenda and questions for 11/12/19 meeting with E. Carreras and C. Berrios (DOH) and W. Dobek (Medicaid) to review proposed legislation 1437. (1.5) |
| PR | 20 | Thacker, Mike | 11/12/2019 | 1 | $380.00 | $380.00 | Revise Visio process flow for ASES Planning and Statistics with newly received information. (1.0) |
| PR | 20 | Thacker, Mike | 11/13/2019 | 1.8 | $380.00 | $684.00 | Develop Visio process flow documentation for the ASES Executive Director. (1.8) |
| PR | 20 | Thacker, Mike | 11/13/2019 | 3 | $380.00 | $1,140.00 | Develop Visio process flows for Medicaid Fiscal Division with functional workflow. (3.0) |
| PR | 20 | Thacker, Mike | 11/13/2019 | 2.2 | $380.00 | $836.00 | Revise ASES Visio process flows for ASES and Medicaid based on client input received from meetings held the week of 11/11/19. (2.2) |
| PR | 20 | Thacker, Mike | 11/13/2019 | 1.6 | $380.00 | $608.00 | Revise Medicaid Administration and Fraud and Abuse Visio process flows with newly received information. (1.6) |
| PR | 20 | Thacker, Mike | 11/14/2019 | 1.3 | $380.00 | $494.00 | Develop documentation of meeting results with E. Carreras, C. Berrios, M. Cabeza A. Quevedo (DOH) regarding options for future state organizational structure of a consolidated ASES / Medicaid agency. (1.2) |
| PR | 20 | Thacker, Mike | 11/14/2019 | 1.6 | $380.00 | $608.00 | Participate in meeting with C. Quinones de Longo (DOH) to review updates and progress on the Medicaid/ASES assessment. (1.6) |
| PR | 20 | Thacker, Mike | 11/14/2019 | 1.1 | $380.00 | $418.00 | Participate in meeting with E. Carreras, C. Berrios, M. Cabeza A. Quevedo (DOH) to discuss options for future state organizational structure of a consolidated ASES / Medicaid agency. (1.1) |
| PR | 20 | Thacker, Mike | 11/14/2019 | 2.5 | $380.00 | $950.00 | Participate in working session with C. Berrios (DOH) to review ASES and Medicaid Visio process flows. (2.5) |
| PR | 20 | Thacker, Mike | 11/14/2019 | 1 | $380.00 | $380.00 | Prepare questions and insights for 11/14/19 meeting with C. Berrios (DOH) regarding review of Medicaid and ASES functional process flows. (1.0) |
| PR | 20 | Thacker, Mike | 11/15/2019 | 2.6 | $380.00 | $988.00 | Conduct working session with C. Berrios (DOH) to develop slides summarizing the Medicaid/ASES assessment findings. (2.6) |
| PR | 20 | Thacker, Mike | 11/15/2019 | 3.8 | $380.00 | $1,444.00 | Conduct working session with C. Berrios (DOH) to review and update Visio process flows for Medicaid and ASES. (3.8) |
| PR | 20 | Thacker, Mike | 11/15/2019 | 1.1 | $380.00 | $418.00 | Develop documentation of working sessions held the week of 11/11/19 and next steps from 11/15/19 meeting with C. Berrios (DOH). (1.1) |
| PR | 20 | Thacker, Mike | 11/15/2019 | 3.4 | $380.00 | $1,292.00 | Review key activities and outcomes from current week related ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (3.4) |
| Outside - PR | 20 | Thacker, Mike | 11/17/2019 | 0.9 | $380.00 | $342.00 | Provide updates the weekly project status report for the ASES / Medicaid Assessment. (0.9) |
| Outside - PR | 20 | Thacker, Mike | 11/18/2019 | 2.5 | $380.00 | $950.00 | Conduct quality control review of ASES / Medicaid Assessment benchmarking analysis presentation developed by D. George (ACG) on Medicaid structures. (2.5) |
| Outside - PR | 20 | Thacker, Mike | 11/18/2019 | 4 | $380.00 | $1,520.00 | Develop materials for ASES / Medicaid Assessment to be presented to the FOMB on 11/26/19. (4.0) |
| Outside - PR | 20 | Thacker, Mike | 11/18/2019 | 0.5 | $380.00 | $190.00 | Participate in a meeting with D. George (ACG) to discuss ASES / Medicaid Assessment benchmark analysis. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 11/18/2019 | 1.8 | $380.00 | $684.00 | Revise Visio process flows for ASES and Medicaid functional workflow processes. (1.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Thacker, Mike | 11/19/2019 | 3.8 | $380.00 | $1,444.00 | Develop documentation that outlines improvement opportunities across ASES/Medicaid and develop corresponding presentation materials to be presented to the Secretary of Health. (3.8) |
| Outside - PR | 20 | Thacker, Mike | 11/19/2019 | 2.2 | $380.00 | $836.00 | Develop documentation that outlines risks associated with the potential ASES / Medicaid consolidation. (2.2) |
| Outside - PR | 20 | Thacker, Mike | 11/19/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting with D. Jandura (ACG), R. Tabor (ACG), S. Brickner (ACG), J. Schulte (ACG) and V. Estrin (ACG) to plan for AAFAF budget/scope impacts to DOH OR Optimization and Hospital supply chain management work streams and transition in December. (0.7) |
| Outside - PR | 20 | Thacker, Mike | 11/19/2019 | 1 | $380.00 | $380.00 | Participate on a telephone call with C. Berrios (DOH) to discuss documents needed by the Secretary of Health on the ASES / Medicaid Assessment. (1.0) |
| Outside - PR | 20 | Thacker, Mike | 11/19/2019 | 1 | $380.00 | $380.00 | Participate on a telephone call with R. Tabor (ACG) to prepare responses to FOMB inquiries into ASES / Medicaid assessment work stream. (1.0) |
| Outside - PR | 20 | Thacker, Mike | 11/20/2019 | 3.6 | $380.00 | $1,368.00 | Develop materials to be shared with the FOMB on the ASES / Medicaid Assessment on 11/26/19. (3.6) |
| Outside - PR | 20 | Thacker, Mike | 11/20/2019 | 0.6 | $380.00 | $228.00 | Participate in a meeting with R. Tabor (ACG) to review the progress of the ASES / Medicaid work stream progress and project issues and risks. (0.6) |
| Outside - PR | 20 | Thacker, Mike | 11/20/2019 | 4 | $380.00 | $1,520.00 | Update the Proposed DOH Structure document that will be presented by the Secretary of Health to the Governor. (4.0) |
| Outside - PR | 20 | Thacker, Mike | 11/21/2019 | 2.1 | $380.00 | $798.00 | Review and revise ASES / Medicaid benchmarking materials in advance of the FOMB meeting on 11/26. (2.1) |
| Outside - PR | 20 | Thacker, Mike | 11/21/2019 | 3.5 | $380.00 | $1,330.00 | Revise presentation to be presented to the FOMB on the ASES / Medicaid project on 11/26. (3.5) |
| Outside - PR | 20 | Thacker, Mike | 11/21/2019 | 2.5 | $380.00 | $950.00 | Revise the proposed organizational structures of ASES / Medicaid to be presented to the Secretary of Health on 11/25. (2.5) |
| Outside - PR | 20 | Thacker, Mike | 11/22/2019 | 1 | $380.00 | $380.00 | Participate in meeting with D. George (ACG), M. Cabeza (DOH), and C. Berrios (DOH) to review benchmark assessment presentation. (1.0) |
| Outside - PR | 20 | Thacker, Mike | 11/22/2019 | 2.1 | $380.00 | $798.00 | Review key activities and outcomes from week of 11/18/19 related ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (2.1) |
| Outside - PR | 20 | Thacker, Mike | 11/22/2019 | 3.4 | $380.00 | $1,292.00 | Revise ASES / Medicaid Assessment Word document summary which will be presented to the Secretary of Health on 11/25. (3.4) |
| Outside - PR | 20 | Thacker, Mike | 11/22/2019 | 2.2 | $380.00 | $836.00 | Revise ASES / Medicaid project overview presentation to be shared with the FOMB on 11/26 to match inquires from the provided FOMB agenda. (2.2) |
| PR | 20 | Thacker, Mike | 11/25/2019 | 0.8 | $380.00 | $304.00 | Document results of 11/25/19 working session with M. Cabeza and C. Berrios (DOH), N. Cruz (Medicaid), and Y. Garcia (ASES) regarding risks with future state ASES / Medicaid organizational designs. (0.8) |
| PR | 20 | Thacker, Mike | 11/25/2019 | 1.5 | $380.00 | $570.00 | Document results of meeting with the Secretary of Health to review documents for the FOMB meeting on 11/26/19. (1.7) |
| PR | 20 | Thacker, Mike | 11/25/2019 | 1.5 | $380.00 | $570.00 | Participate in a meeting with C. Berrios (DOH) regarding the results of the ASES / Medicaid working session held on 11/25/19. (1.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 20 | Thacker, Mike | 11/25/2019 | 1.7 | $380.00 | $646.00 | Participate in meeting with the Secretary of Health to review documents for the FOMB meeting on 11/26/19. (1.7) |
| PR | 20 | Thacker, Mike | 11/25/2019 | 2 | $380.00 | $760.00 | Participate in working session to identify risks with future state ASES / Medicaid org designs with M. Cabeza and C. Berrios (DOH), N. Cruz (Medicaid), Y. Garcia (ASES). (2.0) |
| PR | 20 | Thacker, Mike | 11/25/2019 | 1 | $380.00 | $380.00 | Prepare materials and questions for 11/25/19 working session with M. Cabeza and C. Berrios (DOH), N. Cruz (Medicaid), and Y. Garcia (ASES) regarding risks with future state ASES / Medicaid organizational designs. (1.0) |
| PR | 20 | Thacker, Mike | 11/26/2019 | 1.7 | $380.00 | $646.00 | Meet with C. Berrios (DOH) to walk through materials for the FOMB presentation on the ASES / Medicaid assessment. (1.7) |
| PR | 20 | Thacker, Mike | 11/26/2019 | 0.3 | $380.00 | $114.00 | Participate on telephone call with R. Tabor (ACG) to prepare for 11/26/19 meeting with representatives from AAFAF, FOMB, and DOH to discuss status of ASES / Medicaid work stream. (0.3) |
| PR | 20 | Thacker, Mike | 11/26/2019 | 2.9 | $380.00 | $1,102.00 | Prepare insights and talking points for 11/26/19 presentation of ASES / Medicaid materials and project progress to the FOMB. (2.9) |
| PR | 20 | Thacker, Mike | 11/26/2019 | 1.3 | $380.00 | $494.00 | Review and document results from the Nov 26 FOMB meeting on the ASES / Medicaid Assessment. (1.3) |
| PR | 20 | Thacker, Mike | 11/26/2019 | 1.1 | $380.00 | $418.00 | Participate in the ASES / Medicaid Assessment presentation to the FOMB with M. Cabeza, C. Berrios, R. Rodriguez (DOH) and R. Tabor, D. George, V. Estrin (ACG). (1.1) |
| PR | 20 | Thacker, Mike | 11/26/2019 | 1.1 | $380.00 | $418.00 | Revise documents related to the ASES / Medicaid Assessment to include findings related to MMIS. (1.1) |
| Outside - PR | 20 | Thacker, Mike | 11/27/2019 | 1.7 | $380.00 | $646.00 | Conduct research to identify Medicaid data to be presented as part of the 12/3/19 public hearing on Health. (1.7) |
| Outside - PR | 20 | Thacker, Mike | 11/27/2019 | 2.1 | $380.00 | $798.00 | Review key activities and outcomes from the week of 11/23/19 related ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (2.1) |
| Outside - PR | 20 | Thacker, Mike | 11/27/2019 | 3.8 | $380.00 | $1,444.00 | Revise ASES / Medicaid Assessment presentation materials to be presented as part of the 12/3/19 public hearing on Health. (3.8) |
| Outside - PR | 20 | Thacker, Mike | 11/27/2019 | 0.5 | $380.00 | $190.00 | Revise Visio process flow documents for the ASES / Medicaid assessment. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.6 | $332.50 | $199.50 | Start creation of financial frameworks for PRITS initiatives (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.7 | $332.50 | $232.75 | Incorporate Slot numbers provided by G. Gonzalez (The Gaming Commission) into Gaming Commission Financial model (0.7) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 1.1 | $332.50 | $365.75 | Participate in telephone meeting with G. Gonzalez (The Gaming Commission) to discuss financials of slot machines, machines in route, and sports gambling (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.8 | $332.50 | $266.00 | Participate in telephone meeting with representatives from Alight and A. Rodrigues (Retiro) to discuss pending contract items and communication/education campaign material (0.8) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.5 | $332.50 | $166.25 | Review redlined Alight contract sent by A. Rodriguez (Retiro) for final review by FOMB (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.3 | $332.50 | $99.75 | Correspond with L. Bonilla (Retiro) and K. May (Alight) regarding communication materials (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.3 | $332.50 | $99.75 | Correspond with C. Pacheco (Bank of New York Mellon) regarding mandatory clauses for the Custody Agreement (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.5 | $332.50 | $166.25 | Update weekly status report (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 0.3 | $332.50 | $99.75 | Correspond with K. May (Alight) regarding Banco Popluar contract approvals (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 1.4 | $332.50 | $465.50 | Review of ACT 106 amendments proposed by I. Colon (Banco Popular) (1.4); |
| Outside - PR | 10 | Yoshimura, Arren | 11/1/2019 | 1.6 | $332.50 | $532.00 | Participate in telephone meeting with A. Rodriguez (Retiro) to discuss pending Alight contract items, changes to Banco Poplular documents, and Alight contract final review submission to the FOMB (1.6) |
| PR | 10 | Yoshimura, Arren | 11/4/2019 | 1.8 | $332.50 | $598.50 | Review ACT 221 governing slot machines to understand fund flow and revenue splits (1.8) |
| PR | 10 | Yoshimura, Arren | 11/4/2019 | 0.4 | $332.50 | $133.00 | Participate in a discussion with Z. Martinez (AAFAF) to discuss tasks for the week and priority items to complete (0.4) |
| PR | 10 | Yoshimura, Arren | 11/4/2019 | 0.5 | $332.50 | $166.25 | Participate in telephone meeting with Z. Martinez (AAFAF) and C. Pacheco and T. Kennedy (Bank of New York Mellon) to discuss mandatory clauses for the Custody Agreement (0.5) |
| PR | 10 | Yoshimura, Arren | 11/4/2019 | 0.4 | $332.50 | $133.00 | Correspond with M. Del Valle (PMA), A. Rodriguez (Retiro), and B. Fernandez (AAFAF) regarding pending contract and legal items (0.4) |
| PR | 10 | Yoshimura, Arren | 11/5/2019 | 0.4 | $332.50 | $133.00 | Review State CIO report notes sent by S. Stacy (ACG) to inform presentation for the Puerto Rico Innovation and Technology Services Agency (0.4) |
| PR | 10 | Yoshimura, Arren | 11/5/2019 | 0.6 | $332.50 | $199.50 | Create sample payback chart for Puerto Rico Innovation and Technology Services Agency presentation (0.6) |
| PR | 10 | Yoshimura, Arren | 11/5/2019 | 0.9 | $332.50 | $299.25 | Create presentation for Puerto Rico Innovation and Technology Services Agency meeting (0.9) |
| PR | 10 | Yoshimura, Arren | 11/5/2019 | 1.8 | $332.50 | $598.50 | Update financial model to reflect progressive nature of slot revenues (1.8) |
| PR | 10 | Yoshimura, Arren | 11/5/2019 | 1.9 | $332.50 | $631.75 | Incorporate ACT 221 numbers into Gaming Commission financial model (1.9) |
| PR | 10 | Yoshimura, Arren | 11/5/2019 | 2.4 | $332.50 | $798.00 | Review and provide comments for Summary Plan Rules document sent by D. Hutton (Alight) (2.4) |
| PR | 10 | Yoshimura, Arren | 11/5/2019 | 1.4 | $332.50 | $465.50 | Participate in telephone meeting with representatives from Alight and R. Rivera (Retiro) to discuss open technology implementation items (1.4) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 0.3 | $332.50 | $99.75 | Discuss structure and content for the Puerto Rico Innovation and Technology Services agency presentation for 11/7 meeting with S. Stacy (ACG) (0.3) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 1.1 | $332.50 | $365.75 | Continue development of Puerto Rico Innovation and Technology Services agency presentation (1.1) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 1.2 | $332.50 | $399.00 | Incorporate horse racing progressive payouts for Gaming Commission financial model (1.2) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 1.2 | $332.50 | $399.00 | Review Law 122 to understand formation and mandates of the Puerto Rico Innovation and Technology Services agency (1.2) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 1.3 | $332.50 | $432.25 | Create time line template for Puerto Rico Innovation and Technology Services agency presentation (1.3) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 0.4 | $332.50 | $133.00 | Correspond with J. Rohena (Hacienda) regarding transferring demographic data from SURI to Retiro (0.4) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 0.5 | $332.50 | $166.25 | Participate in telephone meeting with M. Del Valle and A. Cuesta (PMA), and Z. Martinez (AAFAF) to discuss garnishment opinion and OMM opinions needed to execute Banco Popular contracts (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 0.8 | $332.50 | $266.00 | Participate in telephone meeting with A. Rodriguez (Retiro) to discuss mandatory clauses removed by Bank of New York Mellon counsel (0.8) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 0.4 | $332.50 | $133.00 | Participate in telephone meeting with Z. Ballard (Alight) and Z. Martinez (AAFAF) to discuss Bank of New York Mellon contract and relationship (0.4) |
| PR | 10 | Yoshimura, Arren | 11/6/2019 | 0.9 | $332.50 | $299.25 | Review Deed of Trust to research if Banco Popular can pay Retiro a refund vs. paying the participant directly to avoid Banco Popular executing the garnishment (0.9) |
| PR | 10 | Yoshimura, Arren | 11/7/2019 | 0.6 | $332.50 | $199.50 | Prepare for meeting with Puerto Rico Innovation and Technology Service agency (0.6) |
| PR | 10 | Yoshimura, Arren | 11/7/2019 | 2.4 | $332.50 | $798.00 | Create financial model framework for the Puerto Rico Innovation and Technology Service agency in preparation for FOMB meeting (2.4) |
| PR | 10 | Yoshimura, Arren | 11/7/2019 | 2.7 | $332.50 | $897.75 | Participate in PRITS business case development meeting with G. Ripoll (PRITS), J. Morales (PRITS), D. Soegaard (PRITS), S. Stacy (ACG) and J. Fullana (ACG) to prioritize agency scope and initiatives for FY20 and develop financial analysis for AAFAF review (2.7) |
| PR | 10 | Yoshimura, Arren | 11/7/2019 | 0.7 | $332.50 | $232.75 | Participate in telephone meeting with R. Cabrera (Banco Popular) and representatives from Alight to discuss development of garnishment payment process and status of pending legal items (0.7) |
| Outside - PR | 10 | Yoshimura, Arren | 11/8/2019 | 0.3 | $332.50 | $99.75 | Participate on call with S. Stacy (ACG) to collaborate on development of PRITS financial model (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 11/8/2019 | 1.1 | $332.50 | $365.75 | Define input cells and formatting for Puerto Rico Innovation and Technology Service agency financial model (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 11/8/2019 | 1.8 | $332.50 | $598.50 | Create personnel expense model for Puerto Rico Innovation and Technology Services Agency financial model (1.8) |
| Outside - PR | 10 | Yoshimura, Arren | 11/8/2019 | 2.8 | $332.50 | $931.00 | Continue development of financial model framework for the Puerto Rico Innovation and Technology Service agency in preparation for FOMB meeting (2.8) |
| Outside - PR | 10 | Yoshimura, Arren | 11/8/2019 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week (1.5); |
| Outside - PR | 10 | Yoshimura, Arren | 11/8/2019 | 0.5 | $332.50 | $166.25 | Update weekly status report (0.5); |
| Outside - PR | 10 | Yoshimura, Arren | 11/8/2019 | 0.3 | $332.50 | $99.75 | Correspond with Z. Martinez (AAFAF), A. Rodriguez (Retiro), and T. Kennedy (Bank of New York Mellon) regarding pending contract items (0.3) |
| PR | 10 | Yoshimura, Arren | 11/11/2019 | 0.7 | $332.50 | $232.75 | Incorporate Horse Racing cost structure into Gaming Commission financial model (0.7) |
| PR | 10 | Yoshimura, Arren | 11/11/2019 | 2.1 | $332.50 | $698.25 | Review Law 75 to understand the formation and mandates of the Puerto Rico Innovation and Technology Services agency (2.1) |
| PR | 10 | Yoshimura, Arren | 11/11/2019 | 0.3 | $332.50 | $99.75 | Participate in a discussion with A. Sax-Bolder (OMM) to review the latest PROMESA opinion needed for Banco Popular document execution |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 0.5 | $332.50 | $166.25 | Incorporate slot machine cost structure into Gaming Commission financial model (0.5) |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 0.6 | $332.50 | $199.50 | Meet with M. Cunningham (ACG) to review Puerto Rico Innovation and Technology Services agency financial model to prepare for 11/13 meeting (0.6) |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 0.7 | $332.50 | $232.75 | Participate in meeting (via conference call) with S. Stacy (ACG) and M. Cunningham (ACG) to develop PRITS business case 11/13 meeting agenda and analyze FY20 implementation initiatives (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 0.9 | $332.50 | $299.25 | Populate implementation report template with cost savings initiatives for Fortaleza (0.9) |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 1.1 | $332.50 | $365.75 | Participate in meeting with J. Boo (ACG), J. Fullana (ACG), and M. Cunningham (ACG) to prepare for Fortaleza monthly reporting workshop (1.1) |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 1.6 | $332.50 | $532.00 | Participate in working session with J. Boo, J. Fullana, and M. Cunningham (ACG) to prepare a draft of the implementation plan monthly savings report for Fortaleza to submit to AAFAF/FOMB (1.6) |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 2.2 | $332.50 | $731.50 | Participate in meeting with representatives from Fortaleza, J. Boo (ACG), J. Fullana (ACG), and M. Cunningham (ACG) to document cost savings initiatives within the agency and create the agency's monthly cost-savings report (2.2) |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 1.1 | $332.50 | $365.75 | Review red lined Alight contract and send summary of changes to Z. Martinez (AAFAF) to fulfill FOMB request (1.1) |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 0.9 | $332.50 | $299.25 | Participate in telephone meetings with L. Collazo (Retirement Board), C. Tirado (Retiro), and A. Cuesta and M. Del Valle (PMA) to discuss the legal opinion around garnishments requested by Banco Popular (0.9); |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 0.9 | $332.50 | $299.25 | Correspond with I. Colon (Banco Popular), Z. Ballard (Alight), and T. Kennedy (Bank of New York Mellon) regarding pending contract items, legal opinions, and ACT 106 amendments (0.9); |
| PR | 10 | Yoshimura, Arren | 11/12/2019 | 0.4 | $332.50 | $133.00 | Participate in a discussion with Z. Martinez (AAFAF) to discuss tasks for the week and priority items to complete (0.4) |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.2 | $332.50 | $66.50 | Review key takeaways from the Puerto Rico Innovation and Technology Services meeting with M. Galindo (AAFAF) (0.2) |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.6 | $332.50 | $199.50 | Prepare for meeting with Puerto Rico Innovation and Technology Service agency (0.6) |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.8 | $332.50 | $266.00 | Participate on call with S. Stacy (ACG) to debrief from PRITS and prepare agenda for 11/14 Gaming Commission implementation meeting (0.8) |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.8 | $332.50 | $266.00 | Review Scientific Games presentation for more context on sports betting platforms and systems (0.8) |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 1.2 | $332.50 | $399.00 | Continue development of new Gaming Commission financial model (1.2) |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.7 | $332.50 | $232.75 | Review and provide requested information from FOMB regarding the Alight contract (0.7); |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.6 | $332.50 | $199.50 | Prepare for meeting with representatives from Alight and L. Collazo (Retirement Board) to discuss garnishments (0.6); |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 1.5 | $332.50 | $498.75 | Participate in telephone meeting with representatives from Alight, C. Tirado (Retiro), and L. Collazo (the Retirement Board) to discuss contract signatures, garnishment amendments, and live date implications (1.5); |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.4 | $332.50 | $133.00 | Participate in a discussion with Z. Martinez (AAFAF) to discuss FOMB information request regarding the Alight contract review (0.4); |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.3 | $332.50 | $99.75 | Correspond with K. May (Alight) regarding contract execution and live date dependencies (0.3); |
| PR | 10 | Yoshimura, Arren | 11/13/2019 | 0.3 | $332.50 | $99.75 | Participate in a discussion with B. Fernandez (AAFAF) to review high priority items and tasks for contracting and implementation (0.3) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.6 | $332.50 | $199.50 | Meet with L. Guillen to discuss output of Gaming Commission meeting and align on follow up requests and meetings (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.7 | $332.50 | $232.75 | Correspond with V. Oritiz, G. Gonzalez, C. Quintano, J. Rivera, and Z. Torres (Gaming Commission) regarding meetings for work stream owners (0.7) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.8 | $332.50 | $266.00 | Review presentation and prepare for meeting with the Gaming Commission (0.8) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 1 | $332.50 | $332.50 | Participate on telephone meeting with S. Stacy (ACG) to debrief Gaming Commission meeting, track Gaming Commission follow up tasks, and discuss 11/15 deliverables for PRITS (1) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 1.3 | $332.50 | $432.25 | Participate in meeting with J. Rivera and N. Hiraldo (AIDH) and J. Fullana (ACG) to discuss the revenue streams and historic financial data for the horse racing agency (1.3) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 1.6 | $332.50 | $532.00 | Map individual license types and fees to AIDH license categories (1.6) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 1.8 | $332.50 | $598.50 | Participate in meeting with representatives from the Gaming Commission and J. Fullana (ACG) to discuss upcoming meeting with OGP, work stream owners, Sports betting next steps, shared service organizational structure (1.8) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.8 | $332.50 | $266.00 | Participate in telephone meeting with K. Jung and K. May (Alight) to discuss live date and enrollment window dependencies and time line accounting for potential holiday disruptions (0.8) |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.3 | $332.50 | $99.75 | Participate in a discussion with M. Alvarez (AAFAF) to debrief on meeting with Hacienda's SURI team regarding demographic data transfer (0.3); |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.5 | $332.50 | $166.25 | Participate in a discussion with Z. Martinez and H. Martinez (AAFAF) to discuss open legal items around plan 106 to facilitate transitions of legal duties (0.5); |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.3 | $332.50 | $99.75 | Participate in telephone meeting with representatives from Alight to discuss ongoing operational tasks and status of contracts (0.3); |
| PR | 10 | Yoshimura, Arren | 11/14/2019 | 0.3 | $332.50 | $99.75 | Review law 2-2018 sent by Z. Ballard (Alight) to ensure correct processes are followed for the execution of the Alight contract (0.3); |
| PR | 10 | Yoshimura, Arren | 11/15/2019 | 1.6 | $332.50 | $532.00 | Participate in meeting with A. Billoch (PMA), L. Collazo (the Retirement Board) and C. Tirado (Retiro) do discuss the garnishment opinion requested by Banco Popular (1.6) |
| PR | 10 | Yoshimura, Arren | 11/15/2019 | 0.2 | $332.50 | $66.50 | Participate in a discussion with Z. Ballard (Alight) to discuss conversations with Bank of New York Mellon regarding the addition of mandatory clauses to the Custody Agreement (0.2); |
| PR | 10 | Yoshimura, Arren | 11/15/2019 | 0.3 | $332.50 | $99.75 | Review and respond to request for additional information sent by V. Maldonado (FOMB) (0.3); |
| PR | 10 | Yoshimura, Arren | 11/15/2019 | 0.3 | $332.50 | $99.75 | Participate in a discussion with L. Collazo to discuss potential board resolutions for meeting 11/22 (0.3); |
| PR | 10 | Yoshimura, Arren | 11/15/2019 | 0.4 | $332.50 | $133.00 | Participate in a discussion with Z. Martinez (AAFAF) to discuss pending legal items to ensure smooth transition of legal support (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 11/16/2019 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 11/16/2019 | 0.5 | $332.50 | $166.25 | Update weekly status report (0.5) |
| PR | 10 | Yoshimura, Arren | 11/18/2019 | 1.8 | $332.50 | $598.50 | Review of Tax Center Policy article on State revenues generated from sports gambling to understand mechanics and potential revenue for the Gaming Commission |
| PR | 10 | Yoshimura, Arren | 11/18/2019 | 0.4 | $332.50 | $133.00 | Update plan 106 implementation report for AAFAF presentation (0.4); |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 11/18/2019 | 0.4 | $332.50 | $133.00 | Correspond with C. Tirado (Retiro), Z. Ballard (Alight), and B. Fernandez (AAFAF) regarding execution and signing of the Alight contract (0.4) |
| PR | 10 | Yoshimura, Arren | 11/19/2019 | 1.1 | $332.50 | $365.75 | Research Sports Gambling operating models to prepare for meeting with J. Irizarry (Gaming Commission) (1.1) |
| PR | 10 | Yoshimura, Arren | 11/19/2019 | 1.3 | $332.50 | $432.25 | Update Gaming Commission Implementation work plan spreadsheet, and implementation report for AAFAF presentation (1.3) |
| PR | 10 | Yoshimura, Arren | 11/19/2019 | 2.3 | $332.50 | $764.75 | Create projection tables for FY20-FY25 for Slot Machine revenue (2.3) |
| PR | 10 | Yoshimura, Arren | 11/19/2019 | 2.4 | $332.50 | $798.00 | Review Gaming commission FY 19 bet type and reconcile revenue numbers (2.4) |
| PR | 10 | Yoshimura, Arren | 11/19/2019 | 2.8 | $332.50 | $931.00 | Revise progressive payout structure to AIDH bet types for Gaming Commission financial model (2.8) |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 0.4 | $332.50 | $133.00 | Debrief from Gaming Commission meeting with S. Stacy and C. Gonzalez (ACG) to discuss information gathered and next steps (0.4) |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 0.8 | $332.50 | $266.00 | Participate in a meeting with S. Stacy (ACG) to prepare for Gaming Commission status update meeting on 11/21 |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 0.9 | $332.50 | $299.25 | Revise fund flow for Horse Racing financial model to reflect operating expenses taken out from funding, while payout distributions done separately (0.9) |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 1.7 | $332.50 | $565.25 | Participate in meeting with M. Galindo (AAFAF), D. Pelegrina and G. Ripoll (Puerto Rico Innovation and Technology Services), and J. Fullana and M. Cunningham (ACG) to discuss priority projects/initiatives, FY20 deliverables, and FOMB presentation (1.7) |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 1.8 | $332.50 | $598.50 | Revise fund flow for Slot financial model to reflect operating expenses taken out before distributions (1.8) |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 2.4 | $332.50 | $798.00 | Participate in meeting with C. Gonzalez (ACG) and J. Irizarry and J. Rivera (Gaming Commission) to discuss sports betting operating model and machines in route financial figures (2.4) |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 2.9 | $332.50 | $964.25 | Create projection tables for FY20-FY25 for AIDH revenue (2.9) |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 0.7 | $332.50 | $232.75 | Correspond with I. Colon (Banco Popular), A. Sax-Bolder (OMM), and L. Collazo (the Retirement Board) regarding legal opinions necessary to execute the Banco Popular documents (0.7); |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 0.3 | $332.50 | $99.75 | Participate in meeting with H. Martinez (AAFAF) to discuss pending contract items for the implementation of act 106 (0.3); |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 0.5 | $332.50 | $166.25 | Participate in a discussion with B. Fernandez (AAFAF) to review pending legal items for Banco Popular, Alight, and Bank of New York Mellon, and to discuss issues with OMM delivering the PROMESA opinion (0.5); |
| PR | 10 | Yoshimura, Arren | 11/20/2019 | 0.2 | $332.50 | $66.50 | Participate in a discussion with M. Alvarez (AAFAF) to discuss strategies of getting demographic data from the Hacienda legacy system (0.2) |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.6 | $332.50 | $199.50 | Participate in meeting with J. Rivera (Gaming), S. Stacy (ACG), J. Fullana (ACG) to review Gaming General Services implementation plan and finance model inputs (0.6) |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.6 | $332.50 | $199.50 | Participate in meeting with Z. Torres (Gaming), J. Fullana (ACG), and S. Stacy (ACG) to review Gaming Legal implementation workplan (.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.6 | $332.50 | $199.50 | Participate in meeting with Z. Torres (Gaming), S. Stacy (ACG), and J. Fullana (ACG) to review Gaming Legal implementation workplan (0.6) |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 1.2 | $332.50 | $399.00 | Participate in Gaming project coordination meeting with J. Maymo(Gaming), J. Irizarry (Gaming), Z. Torres (Gaming), I. Ortiz (Gaming), S. Stacy, (ACG) and J. Fullana (ACG) (1.2) |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 1.8 | $332.50 | $598.50 | Participate in meeting to review participant facing communications with representatives from Alight, C. Tirado and H. Rivera (Retiro), and L. Collazo (the Retirement Board)  (1.8); |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 1.6 | $332.50 | $532.00 | Participate in meeting with representatives from Alight, C. Tirado and H. Rivera (Retiro), and L. Collazo (the Retirement Board) to discuss time line, deliverables, and milestones associated with the launch of the enrollment window (1.6); |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.4 | $332.50 | $133.00 | Participate in meeting with representatives from Alight, C. Tirado and H. Rivera (Retiro), and L. Collazo (the Retirement Board) to discuss amendments to the contract to allow garnishments from participant distributions (0.4); |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.4 | $332.50 | $133.00 | Participate in a discussion with H. Martinez to discuss legal opinions necessary for Banco Popular contract execution and strategies to finalize them (0.4); |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.6 | $332.50 | $199.50 | Correspond with R. Cabrera and I. Colon (Banco Popular) to discuss contract revisions, contract maximum cap, and opinions necessary to finalize and execute agreements  (0.6); |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.4 | $332.50 | $133.00 | Correspond with R. Longfield and M. Fortas (Gavion) regarding default investment and principal protection requirement (0.4); |
| PR | 10 | Yoshimura, Arren | 11/21/2019 | 0.5 | $332.50 | $166.25 | Review Retiro distribution form sent by C. Tirado (Retiro) to assess adjustments that need to be made to satisfy Banco Popular counsel regarding garnishments (0.5) |
| PR | 10 | Yoshimura, Arren | 11/22/2019 | 0.6 | $332.50 | $199.50 | Review slot machines in route financial projections study sent by I. Ortiz (Gaming Commission) (0.6) |
| PR | 10 | Yoshimura, Arren | 11/22/2019 | 0.4 | $332.50 | $133.00 | Review red lined Custody Agreement sent by C. Pacheco (Bank of New York Mellon) (0.4); |
| PR | 10 | Yoshimura, Arren | 11/22/2019 | 0.6 | $332.50 | $199.50 | Participate in telephone meeting with I. Colon (Banco Popular), and B. Fernandez and H. Martinez (AAFAF) to discuss the PROMESA and garnishment opinions necessary to execute the Banco Popular documents (0.6); |
| PR | 10 | Yoshimura, Arren | 11/22/2019 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week (1.5); |
| PR | 10 | Yoshimura, Arren | 11/22/2019 | 0.5 | $332.50 | $166.25 | Update weekly status report (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 11/25/2019 | 1.1 | $332.50 | $365.75 | Participate on call with J. Boo (ACG), C. Gonzalez (ACG), J. Fullana (ACG), L. Gould (ACG), M. Cunningham (ACG), R. Beil (ACG) and S. Stacy (ACG) to develop AAFAF engagement transition plan (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 11/25/2019 | 1.4 | $332.50 | $465.50 | Input FY19 month by month bets into financial model to establish baseline volume (1.4) |
| Outside - PR | 10 | Yoshimura, Arren | 11/25/2019 | 2.1 | $332.50 | $698.25 | Build sports gambling revenue stream into Gaming Commission financial model (2.1) |
| Outside - PR | 10 | Yoshimura, Arren | 11/25/2019 | 2.8 | $332.50 | $931.00 | Review bill sent by L. Guillen (AAFAF) detailing the relationship between Tourism and DDEC to understand the legal implications of the Gaming Division of Tourism and the new Gaming Commission (2.8) |
| Outside - PR | 10 | Yoshimura, Arren | 11/25/2019 | 0.6 | $332.50 | $199.50 | Participate in telephone meeting with A. Rodriguez (Retiro) to discuss priority legal items |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|------------|-------------|-------------|
| | | | | | | | for the week and prepare for upcoming meetings (0.6); |
| Outside - PR | 10 | Yoshimura, Arren | 11/25/2019 | 0.6 | $332.50 | $199.50 | Participate in telephone meeting with representatives from AAFAF and representatives from OMM to discuss the PROMESA legal opinion and potential middle ground suggestions for Banco Popular (0.6); |
| Outside - PR | 10 | Yoshimura, Arren | 11/25/2019 | 0.3 | $332.50 | $99.75 | Correspond with M. Fortas and R. Longfield (Gavion) regarding principal guarantee language in the BPAS fund fact sheet (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 0.4 | $332.50 | $133.00 | Incorporate FY19 licensing revenue into Slot financials for Gaming financial model (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 0.6 | $332.50 | $199.50 | Incorporate ticket sales into Horse Racing revenues and payouts for Gaming financial model (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 1 | $332.50 | $332.50 | Participate in telephone meeting with S. Stacy and R. Beil (ACG) to discuss organizational structure, work plan, financial model, and key meetings for the week of 12/2 (1) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 1.7 | $332.50 | $565.25 | Finish review of bill sent by L. Guillen detailing the relationship between Tourism and DDEC to understand the legal implications of the Gaming Division of Tourism and the new Gaming Commission (1.7) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 2.4 | $332.50 | $798.00 | Build Act 257 Machines in Route financial worksheet into Gaming Commission financial model (2.4) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 0.4 | $332.50 | $133.00 | Participate in telephone meeting with representatives from AAFAF, P. Friedman and A. Sax-Bolder (OMM), and I. Colon (Banco Popular) to discuss PROMESA legal opinion (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 0.2 | $332.50 | $66.50 | Debrief on Banco Popular/OMM meeting with B. Fernandez (AAFAF) (0.2); |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 0.6 | $332.50 | $199.50 | Participate in telephone meeting with M. Fortas and R. Longfield (Gavion), and M. Alvarez (AAFAF) to discuss disclosure language on the BPAS fund fact sheet regarding principal protection (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 11/26/2019 | 1.2 | $332.50 | $399.00 | Participate in telephone meeting with representatives from Alight, and C. Tirado and H. Rivera (Retiro) to discuss pending technology issues and demographic corrections (1.2) |
| Outside - PR | 10 | Yoshimura, Arren | 11/27/2019 | 1.1 | $332.50 | $365.75 | Review Organizational Structures sent by S. Stacy to identify any redundant functions and reduce headcount (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 11/27/2019 | 0.3 | $332.50 | $99.75 | Participate in telephone meeting with representatives from Bank of New York Mellon, representatives from Retiro, and L. Collazo (the Retirement Board) to discuss contract maximum and other pending sections of the Custody Agreement (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 11/27/2019 | 0.4 | $332.50 | $133.00 | Participate in telephone meeting with A. Sax-Bolder (OMM) to discuss PROMESA legal opinion (0.4); |
| Outside - PR | 10 | Yoshimura, Arren | 11/27/2019 | 0.2 | $332.50 | $66.50 | Participate in telephone meeting with C. Tirado (Retiro) to discuss Reserve account ownership (0.2); |
| Outside - PR | 10 | Yoshimura, Arren | 11/27/2019 | 0.9 | $332.50 | $299.25 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week (0.9); |
| Outside - PR | 10 | Yoshimura, Arren | 11/27/2019 | 0.5 | $332.50 | $166.25 | Update weekly status report (0.5) |

| | Billed Hours | Billed Fees |
|--|--|--|
| Total Hourly Fees | 1550.6 | $542,234.77 |
| **Total Fees** | | **$542,234.77** |

## Expenses Detail

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Beil, Rebecca | 11/1/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 11/1/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 11/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 11/7/2019 | $2,439.45 | Lodging in San Juan, PR from 10/29/19 to 11/7/19 (9 nights) | 1 |
| Meals - PR | Beil, Rebecca | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 11/8/2019 | $44.87 | Travel from airport to home on 11/8/19 | 2 |
| Airfare | Beil, Rebecca | 11/13/2019 | $448.40 | Roundtrip airfare from San Juan, PR to Nashville, TN 11/7/19 to 11/13/19 | 3 |
| Meals - PR | Beil, Rebecca | 11/13/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 11/13/2019 | $8.12 | Travel meal breakfast | 4 |
| Transportation - PR | Beil, Rebecca | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 11/14/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 11/14/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Beil, Rebecca | 11/15/2019 | $251.70 | One-way airfare from San Juan, PR to Nashville, TN 11/15/19 | 5 |
| Lodging - PR | Beil, Rebecca | 11/15/2019 | $542.10 | Lodging in San Juan, PR from 11/13/19 to 11/15/19 (2 nights) | 6 |
| Meals - PR | Beil, Rebecca | 11/15/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 11/15/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 11/15/2019 | $26.15 | Travel from airport to home on 11/15/19 | 7 |
| Airfare | Boo, Jason | 11/4/2019 | $479.40 | Roundtrip airfare from Chicago, IL to San Juan, PR 11/4/19 to 11/7/19 | 8 |
| Meals - PR | Boo, Jason | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 11/4/2019 | $89.69 | Travel from home to airport on 11/4/19 | 9 |
| Meals - PR | Boo, Jason | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Boo, Jason | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Boo, Jason | 11/7/2019 | $813.15 | Lodging in San Juan, PR from 11/4/19 to 11/7/19 (3 nights) | 10 |
| Meals - PR | Boo, Jason | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 11/7/2019 | $89.91 | Travel from airport to home on 11/7/19 | 11 |
| Airfare | Boo, Jason | 11/11/2019 | $570.40 | Roundtrip airfare from Chicago, IL to San Juan, PR 11/11/19 to 11/13/19 | 12 |
| Meals - PR | Boo, Jason | 11/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 11/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 11/11/2019 | $84.76 | Travel from home to airport on 11/11/19 | 13 |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Boo, Jason | 11/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Boo, Jason | 11/13/2019 | $542.10 | Lodging in San Juan, PR from 11/11/19 to 11/13/19 (2 nights) | 14 |
| Meals - PR | Boo, Jason | 11/13/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Boo, Jason | 11/13/2019 | $27.13 | Travel meal, dinner | 15 |
| Transportation - PR | Boo, Jason | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 11/13/2019 | $81.71 | Travel from airport to home on 11/13/19 | 16 |
| Airfare | Brickner, Stephen | 11/4/2019 | $920.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 11/4/19 - 11/7/19 | 17 |
| Meals - PR | Brickner, Stephen | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Brickner, Stephen | 11/4/2019 | $92.93 | Travel meal, lunch | 18 |
| Transportation - PR | Brickner, Stephen | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Brickner, Stephen | 11/7/2019 | $813.15 | Lodging in San Juan, PR from 11/4/19 to 11/7/19 (3 nights) | 19 |
| Meals - PR | Brickner, Stephen | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Brickner, Stephen | 11/7/2019 | $4.49 | Travel meal, snack | 20 |
| Transportation - PR | Brickner, Stephen | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Brickner, Stephen | 11/7/2019 | $72.71 | Parking at the airport from 11/4/19 to 11/7/19 | 21 |
| Airfare | Brickner, Stephen | 11/11/2019 | $361.20 | One-way airfare from Nashville, TN to San Juan, PR on 11/11/19 | 22 |
| Meals - PR | Brickner, Stephen | 11/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Brickner, Stephen | 11/11/2019 | $62.60 | Travel meal, dinner | 23 |
| Meals - US | Brickner, Stephen | 11/11/2019 | $9.55 | Travel meal, lunch | 24 |
| Transportation - PR | Brickner, Stephen | 11/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Brickner, Stephen | 11/11/2019 | $15.93 | Travel from home to airport on 11/11/19 | 25 |
| Meals - PR | Brickner, Stephen | 11/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 11/13/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Brickner, Stephen | 11/14/2019 | $162.70 | One-way airfare San Juan, PR to Greenville, SC on 11/14/19 | 26 |
| Lodging - PR | Brickner, Stephen | 11/14/2019 | $813.15 | Lodging in San Juan, PR from 11/11/19 to 11/14/19 (3 nights) | 27 |
| Meals - PR | Brickner, Stephen | 11/14/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Brickner, Stephen | 11/14/2019 | $23.06 | Travel meal, lunch | 28 |
| Meals - US | Brickner, Stephen | 11/14/2019 | $4.45 | Travel meal, snack | 29 |
| Meals - US | Brickner, Stephen | 11/14/2019 | $4.23 | Travel meal, snack | 30 |
| Transportation - PR | Brickner, Stephen | 11/14/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Brickner, Stephen | 11/28/2019 | $197.20 | One-way airfare from Nashville, TN to San Juan, PR on 11/28/19 | 31 |
| Transportation - US | Brickner, Stephen | 11/28/2019 | $23.76 | Travel from home to airport on 11/28/19 | 32 |
| Airfare | Cunningham, Matthew | 11/11/2019 | $700.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 11/11/19 to 11/13/19 | 33 |
| Meals - PR | Cunningham, Matthew | 11/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Transportation - PR | Cunningham, Matthew | 11/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Cunningham, Matthew | 11/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cunningham, Matthew | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Cunningham, Matthew | 11/13/2019 | $542.10 | Lodging in San Juan, PR from 11/11/19 to 11/13/19 (2 nights) | 34 |
| Meals - PR | Cunningham, Matthew | 11/13/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cunningham, Matthew | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Cunningham, Matthew | 11/18/2019 | $772.42 | Roundtrip airfare from Nashville, TN to San Juan, PR 11/18/19 to 11/21/19 | 35 |
| Meals - PR | Cunningham, Matthew | 11/18/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cunningham, Matthew | 11/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Cunningham, Matthew | 11/19/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cunningham, Matthew | 11/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Cunningham, Matthew | 11/20/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cunningham, Matthew | 11/20/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Cunningham, Matthew | 11/21/2019 | $813.15 | Lodging in San Juan, PR from 11/18/19 to 11/21/19 (3 nights) | 36 |
| Meals - PR | Cunningham, Matthew | 11/21/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Cunningham, Matthew | 11/21/2019 | $53.27 | Travel meal, dinner | 37 |
| Transportation - PR | Cunningham, Matthew | 11/21/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Edwards, Jessica | 11/4/2019 | $326.20 | One-way airfare from Pensacola, FL to San Juan, PR 11/4/19. | 38 |
| Meals - PR | Edwards, Jessica | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Edwards, Jessica | 11/4/2019 | $3.99 | Travel meal, snack | 39 |
| Transportation - PR | Edwards, Jessica | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 11/4/2019 | $102.40 | Travel from home to airport on 11/4/19 | 40 |
| Meals - PR | Edwards, Jessica | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 11/7/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Edwards, Jessica | 11/8/2019 | $493.20 | One-way airfare from San Juan, PR to Nashville, TN 11/8/19 | 41 |
| Lodging - PR | Edwards, Jessica | 11/8/2019 | $1,084.20 | Lodging in San Juan, PR from 11/4/19 to 11/08/19 (4 nights) | 42 |
| Meals - PR | Edwards, Jessica | 11/8/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Edwards, Jessica | 11/8/2019 | $30.40 | Travel meal, lunch | 43 |
| Transportation - PR | Edwards, Jessica | 11/8/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 11/8/2019 | $24.58 | Travel from airport to home on 11/8/19 | 44 |
| Airfare | Edwards, Jessica | 11/12/2019 | $442.40 | Roundtrip airfare from Nashville, TN to San Juan, PR from 11/12/19 to 11/14/19 | 45 |
| Lodging - PR | Edwards, Jessica | 11/12/2019 | $271.05 | Lodging in San Juan, PR 11/12/19 (1 night) | 46 |
| Meals - PR | Edwards, Jessica | 11/12/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - US | Edwards, Jessica | 11/12/2019 | $14.38 | Travel meal, breakfast | 47 |
| Meals - US | Edwards, Jessica | 11/12/2019 | $18.68 | Travel meal, lunch | 48 |
| Transportation - PR | Edwards, Jessica | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 11/12/2019 | $16.93 | Travel from home to airport on 11/12/19 | 49 |
| Lodging - PR | Edwards, Jessica | 11/13/2019 | $271.05 | Lodging in San Juan, PR 11/13/19 (1 night) | 50 |
| Meals - PR | Edwards, Jessica | 11/13/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 11/14/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Edwards, Jessica | 11/14/2019 | $13.14 | Travel meal, lunch | 51 |
| Transportation - PR | Edwards, Jessica | 11/14/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 11/14/2019 | $20.40 | Travel from airport to home on 11/14/19 | 52 |
| Airfare | Fullana, Jaime | 11/4/2019 | $623.40 | Round trip airfare from Boston, MA to San Juan, PR 11/4/19 to 11/7/19 | 53 |
| Meals - PR | Fullana, Jaime | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Fullana, Jaime | 11/4/2019 | $15.02 | Travel from home to airport on 11/4/2019 | 54 |
| Meals - PR | Fullana, Jaime | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Fullana, Jaime | 11/11/2019 | $383.70 | One-way airfare from Boston, MA to San Juan, PR to 11/11/19 | 55 |
| Meals - PR | Fullana, Jaime | 11/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Fullana, Jaime | 11/11/2019 | $14.46 | Travel from home to airport on 11/11/19 | 56 |
| Meals - PR | Fullana, Jaime | 11/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 11/13/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Fullana, Jaime | 11/14/2019 | $348.02 | Roundtrip airfare from San, Juan, PR to Philadelphia, PA 11/14/19 to 11/18/19 | 57 |
| Meals - PR | Fullana, Jaime | 11/14/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/14/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 11/18/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 11/19/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Fullana, Jaime | 11/20/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/20/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Fullana, Jaime | 11/21/2019 | $273.70 | One-way airfare from San Juan, PR to Boston, MA 11/21/19 | 58 |
| Meals - PR | Fullana, Jaime | 11/21/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Fullana, Jaime | 11/21/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Gould, Laura | 11/19/2019 | $1,146.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 11/19/19 to 11/21/19 | 59 |
| Meals - PR | Gould, Laura | 11/19/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - US | Gould, Laura | 11/19/2019 | $5.30 | Travel meal, snack | 60 |
| Meals - US | Gould, Laura | 11/19/2019 | $66.23 | Travel meal, lunch | 61 |
| Transportation - PR | Gould, Laura | 11/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Gould, Laura | 11/20/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Gould, Laura | 11/20/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Gould, Laura | 11/21/2019 | $542.10 | Lodging in San Juan, PR from 11/19/19 to 11/21/19 (2 night) | 62 |
| Meals - PR | Gould, Laura | 11/21/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Gould, Laura | 11/21/2019 | $8.62 | Travel meal, lunch | 63 |
| Transportation - PR | Gould, Laura | 11/21/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Gould, Laura | 11/21/2019 | $72.00 | Parking at airport 11/19/19 to 11/21/19 | 64 |
| Airfare | Jandura, Daniel | 11/4/2019 | $595.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 11/4/19 to 11/7/19 | 65 |
| Lodging - PR | Jandura, Daniel | 11/4/2019 | $234.45 | Lodging in San Juan, PR 11/4/19 (1 night) | 66 |
| Meals - PR | Jandura, Daniel | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 11/4/2019 | $32.91 | Travel meal, lunch | 67 |
| Transportation - PR | Jandura, Daniel | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 11/5/2019 | $234.45 | Lodging in San Juan, PR 11/5/19 (1 night) | 68 |
| Meals - PR | Jandura, Daniel | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 11/6/2019 | $234.45 | Lodging in San Juan, PR 11/6/19 (1 night) | 69 |
| Meals - PR | Jandura, Daniel | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 11/7/2019 | $15.59 | Travel meal, lunch | 70 |
| Transportation - PR | Jandura, Daniel | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Jandura, Daniel | 11/7/2019 | $72.71 | Parking at airport 11/4/19 to 11/7/19 | 71 |
| Airfare | Jandura, Daniel | 11/11/2019 | $583.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 11/11/19 to 11/14/19 | 72 |
| Lodging - PR | Jandura, Daniel | 11/11/2019 | $271.05 | Lodging in San Juan, PR 11/11/19 (1 night) | 73 |
| Meals - PR | Jandura, Daniel | 11/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 11/11/2019 | $14.29 | Travel meal, lunch | 74 |
| Transportation - PR | Jandura, Daniel | 11/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 11/12/2019 | $234.45 | Lodging in San Juan, PR 11/12/19 (1 night) | 75 |
| Meals - PR | Jandura, Daniel | 11/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 11/13/2019 | $234.45 | Lodging in San Juan, PR 11/13/19 (1 night) | 76 |
| Meals - PR | Jandura, Daniel | 11/13/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 11/14/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 11/14/2019 | $10.69 | Travel meal, lunch | 77 |
| Transportation - PR | Jandura, Daniel | 11/14/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Jandura, Daniel | 11/14/2019 | $72.71 | Parking at airport 11/11/19 to 11/14/19 | 78 |
| Airfare | Schulte, Justin | 11/4/2019 | $882.40 | Roundtrip airfare from Nashville, TN to San Juan, PR (11/4/19 - 11/7/19) | 79 |
| Meals - PR | Schulte, Justin | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Schulte, Justin | 11/4/2019 | $6.48 | Travel meal, dinner | 80 |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - US | Schulte, Justin | 11/4/2019 | $7.73 | Travel meal, lunch | 81 |
| Transportation - PR | Schulte, Justin | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 11/4/2019 | $14.06 | Travel from home to airport on 11/4/2019 | 82 |
| Meals - PR | Schulte, Justin | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Schulte, Justin | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Schulte, Justin | 11/7/2019 | $813.15 | Lodging in San Juan, PR 11/4/19 - 11/7/19 (3 nights) | 83 |
| Meals - PR | Schulte, Justin | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 11/7/2019 | $22.37 | Travel from airport to home on 11/4/2019 | 84 |
| Lodging - PR | Stacy, Sean | 11/1/2019 | $1,084.20 | Lodging in San Juan, PR 10/28/19 - 11/1/19 (4 nights) | 85 |
| Meals - PR | Stacy, Sean | 11/1/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 11/1/2019 | $7.49 | Travel meal, lunch | 86 |
| Transportation - PR | Stacy, Sean | 11/1/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Stacy, Sean | 11/4/2019 | $476.40 | Roundtrip airfare from Nashville, TN to San Juan, PR (11/4/19-11/7/19) | 87 |
| Meals - PR | Stacy, Sean | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 11/4/2019 | $7.98 | Travel meal, snack | 88 |
| Transportation - PR | Stacy, Sean | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 11/7/2019 | $813.15 | Lodging in San Juan, PR from 11/4/19 to 11/7/19 (3 nights) | 89 |
| Meals - PR | Stacy, Sean | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 11/7/2019 | $7.05 | Travel meal, dinner | 90 |
| Transportation - PR | Stacy, Sean | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Stacy, Sean | 11/7/2019 | $29.44 | Travel from airport to home on 11/7/2019 | 91 |
| Airfare | Stacy, Sean | 11/18/2019 | $351.40 | Roundtrip airfare from Nashville, TN to San Juan, PR (11/18/19-11/22/19) | 92 |
| Meals - PR | Stacy, Sean | 11/18/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 11/18/2019 | $52.73 | Travel meal, lunch | 93 |
| Transportation - PR | Stacy, Sean | 11/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 11/19/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 11/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 11/20/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 11/20/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 11/21/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 11/21/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 11/22/2019 | $1,084.20 | Lodging in San Juan, PR from 11/18/19 to 11/21/19 (4 nights) | 94 |
| Meals - PR | Stacy, Sean | 11/22/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 11/22/2019 | $4.46 | Travel meal, breakfast | 95 |
| Meals - US | Stacy, Sean | 11/22/2019 | $4.23 | Travel meal, snack | 96 |
| Transportation - PR | Stacy, Sean | 11/22/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Airfare | Tabor, Ryan | 11/4/2019 | $647.40 | Airfare from Nashville, TN to San Juan, PR 11/4/19 - 11/7/19 | 97 |
| Meals - PR | Tabor, Ryan | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 11/4/2019 | $31.63 | Travel meal, dinner | 98 |
| Meals - US | Tabor, Ryan | 11/4/2019 | $15.93 | Travel meal, lunch | 99 |
| Transportation - PR | Tabor, Ryan | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 11/7/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Tabor, Ryan | 11/8/2019 | $1,084.20 | Lodging in San Juan, PR from 11/4/19 to 11/8/19 (4 nights) | 100 |
| Meals - PR | Tabor, Ryan | 11/8/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 11/8/2019 | $3.49 | Travel meal, snack | 101 |
| Transportation - PR | Tabor, Ryan | 11/8/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Tabor, Ryan | 11/8/2019 | $9.83 | Parking at airport 11/8/19 | 102 |
| Airfare | Tabor, Ryan | 11/18/2019 | $435.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 11/18/19 to 11/21/19 | 103 |
| Meals - PR | Tabor, Ryan | 11/18/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 11/18/2019 | $14.74 | Travel meal, lunch | 104 |
| Transportation - PR | Tabor, Ryan | 11/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 11/19/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 11/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 11/20/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 11/20/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Tabor, Ryan | 11/21/2019 | $813.15 | Lodging in San Juan, PR from 11/18/19 to 11/21/19 (3 nights) | 105 |
| Meals - PR | Tabor, Ryan | 11/21/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 11/21/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Mike | 10/21/2019 | $813.15 | Lodging in San Juan, PR from 11/18/19 to 11/21/19 (3 nights) | 106 |
| Airfare | Thacker, Mike | 11/5/2019 | $404.40 | Roundtrip airfare from Indianapolis, IN to San Juan PR 11/5/19 to 11/7/19 | 107 |
| Meals - PR | Thacker, Mike | 11/5/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Mike | 11/5/2019 | $12.20 | Travel meal, lunch | 108 |
| Transportation - PR | Thacker, Mike | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Mike | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Mike | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Mike | 11/7/2019 | $542.10 | Lodging in San Juan, PR from 11/5/19 to 11/7/19 (2 nights) | 109 |
| Meals - PR | Thacker, Mike | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Mike | 11/7/2019 | $15.02 | Travel meal, dinner | 110 |
| Transportation - PR | Thacker, Mike | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Thacker, Mike | 11/7/2019 | $39.00 | Parking at airport 11/5/19 to 11/7/19 | 111 |
| Airfare | Thacker, Mike | 11/11/2019 | $761.40 | Roundtrip airfare from Indianapolis, IN to San Juan PR 11/11/19 to 11/15/19 | 112 |
| Meals - PR | Thacker, Mike | 11/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Mike | 11/11/2019 | $6.27 | Travel meal, breakfast | 113 |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - US | Thacker, Mike | 11/11/2019 | $5.45 | Travel meal, snack | 114 |
| Transportation - PR | Thacker, Mike | 11/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Thacker, Mike | 11/11/2019 | $65.00 | Airport parking from 11/11/19 to 11/15/19 | 115 |
| Meals - PR | Thacker, Mike | 11/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Mike | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Mike | 11/13/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Mike | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Thacker, Mike | 11/14/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Mike | 11/14/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Thacker, Mike | 11/15/2019 | $1,084.20 | Lodging in San Juan, PR from 11/11/19 to 11/15/19 (4 nights) | 116 |
| Meals - PR | Thacker, Mike | 11/15/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Mike | 11/15/2019 | $14.03 | Travel meal, dinner | 117 |
| Transportation - PR | Thacker, Mike | 11/15/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Thacker, Mike | 11/24/2019 | $262.20 | One-way airfare from Indianapolis, IN to San Juan, PR 11/24/19 | 118 |
| Meals - PR | Thacker, Mike | 11/24/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Thacker, Mike | 11/24/2019 | $7.63 | Travel meal, snack | 119 |
| Meals - US | Thacker, Mike | 11/24/2019 | $8.07 | Travel meal, lunch | 120 |
| Transportation - PR | Thacker, Mike | 11/24/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Thacker, Mike | 11/24/2019 | $39.00 | Parking at airport 11/24/19 to 11/26/19 | 121 |
| Meals - PR | Thacker, Mike | 11/25/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Mike | 11/25/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Thacker, Mike | 11/26/2019 | $396.20 | One-way airfare from San Juan, PR to Indianapolis, IN 11/26/19 | 122 |
| Lodging - PR | Thacker, Mike | 11/26/2019 | $542.10 | Lodging in San Juan, PR from 11/24/19 to 11/26/19 (2 nights) | 123 |
| Meals - PR | Thacker, Mike | 11/26/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Thacker, Mike | 11/26/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Yoshimura, Arren | 11/4/2019 | $479.40 | Round trip airfare from Chicago, IL to San Juan PR 11/4/19 to 11/7/19 | 124 |
| Meals - PR | Yoshimura, Arren | 11/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 11/4/2019 | $88.61 | Travel from home to airport 11/4/19 | 125 |
| Meals - PR | Yoshimura, Arren | 11/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 11/6/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 11/7/2019 | $813.15 | Lodging in San Juan, PR from 11/4/19 to 11/7/10 (3 nights) | 126 |
| Meals - PR | Yoshimura, Arren | 11/7/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/7/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 11/7/2019 | $37.60 | Travel from airport to home 11/7/19 | 127 |
| Airfare | Yoshimura, Arren | 11/11/2019 | $555.40 | Round trip airfare from Chicago, IL to San Juan PR (11/11/19 to 11/15/19) | 128 |
| Meals - PR | Yoshimura, Arren | 11/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 11/11/2019 | $88.31 | Travel from home to airport 11/11/19 | 129 |
| Meals - PR | Yoshimura, Arren | 11/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Transportation - PR | Yoshimura, Arren | 11/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 11/13/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 11/14/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/14/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 11/15/2019 | $1,084.20 | Lodging in San Juan PR from 11/11/19 to 11/15/19 (4 nights) | 130 |
| Meals - PR | Yoshimura, Arren | 11/15/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/15/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 11/15/2019 | $81.87 | Travel from airport to home 11/15/19 | 131 |
| Airfare | Yoshimura, Arren | 11/18/2019 | $555.40 | Round trip airfare from Chicago, IL to San Juan PR (11/18/19 to 11/22/19) | 132 |
| Meals - PR | Yoshimura, Arren | 11/18/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 11/18/2019 | $87.15 | Travel from home to airport 11/18/19 | 133 |
| Meals - PR | Yoshimura, Arren | 11/19/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 11/20/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/20/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 11/21/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/21/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 11/22/2019 | $1,084.20 | Lodging in San Juan PR from 11/18/19 to 11/22/19 (4 nights) | 134 |
| Meals - PR | Yoshimura, Arren | 11/22/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 11/22/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 11/22/2019 | $39.23 | Travel from airport to home 11/22/19 | 135 |

| **Total Expenses** | | **$50,503.55** | |

[†]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

* Non-economy airfare written down by 50%.

## EXHIBIT G

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
DECEMBER 1, 2019 TO DECEMBER 31, 2019

**ankura**
COLLABORATION DRIVES RESULTS

March 28, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority

Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE:  THIRTHY-FIRST MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
DECEMBER 1, 2019 TO DECEMBER 31, 2019**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the thirty-first monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of December 1, 2019 through December 31, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO THIRTY-FIRST MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2020-000040 FOR THE PERIOD DECEMBER 1, 2019 THROUGH
DECEMBER 31, 2019**

Name of Applicant:                    Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:             Debtor

Period for which compensation
and reimbursement is sought:          December 1, 2019 through December 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:  $312,115.40

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                            $11,007.08

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's thirty-first monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1

1.  This is the thirty-first monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks: (a) payment of compensation in the amount of $280,903.86 (90% of $312,115.40 of total fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) and (b) reimbursement of actual and necessary costs and expenses in the amount of $11,007.08 incurred by Ankura during the period of December 1, 2019 through December 31, 2019 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.  Actual expenses incurred during the fee period were $20,893.47 and Ankura has written off $9,886.39 from this out-of-pocket expenses reimbursement request that it believes should not be reimbursed by the Debtor.

2.  Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a.   <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

    b.   <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services; and

    c.   <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the

professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour; and

 d. <u>Exhibit D</u> – Summary by expense category and complete accounting of actual and necessary expenses incurred by professionals in chronological order for which reimbursement is sought. The itemized records include: i) the date each expense was incurred; ii) the professional(s) who incurred the expense; iii) a description of the expense incurred; and iv) the amount of each expense for which reimbursement is sought.

## <u>NOTICE</u>

3. Pursuant to the Interim Compensation Order, Ankura has provided notice of this Fee Statement to:

 a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

 b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

 c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

 d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

 e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

3

f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,
Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and
Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
Williamson.

EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Non-Title III Matters** | | | |
| 2 | Cash and Liquidity Analysis | 4.6 | $ 3,910.00 |
| 3 | Fiscal Plan Related Matters | 74.0 | $ 43,194.90 |
| 21 | General Case Management | 1.9 | $ 1,688.70 |
| 25 | Preparation of Fee Statements and Applications | 27.1 | $ 9,195.30 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 1.6 | $ 795.80 |
| 55 | PRASA Restructuring - Non-Title III | 3.5 | $ 1,259.40 |
| 56 | PRIDCO Debt Restructuring | 83.4 | $ 41,879.20 |
| 200 | COFINA Restructuring | 22.3 | $ 17,740.50 |
| 209 | PRIFA Debt Restructuring | 1.2 | $ 1,020.00 |
| 210 | PORTS Debt Restructuring | 137.4 | $ 81,949.70 |
| 211 | GDB Restructuring | 13.0 | $ 9,313.20 |
| 216 | Non Title 3 Financial & Strategic Analysis | 55.7 | $ 40,168.70 |
| | | | |
| Total - Hourly Fees | | 425.7 | $ 252,115.40 |
| Municipal Advisory Fee | | | $ 60,000.00 |
| **Total - Fees** | | **425.7** | **$ 312,115.40** |

Exhibit A

1 of 1

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 917.00 | 54.4 | $ 49,884.80 |
| Morrison, Jonathan | Managing Director | $ 850.00 | 55.1 | $ 46,835.00 |
| Barrett, Dennis | Managing Director | $ 850.00 | 39.5 | $ 33,575.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 54.2 | $ 37,072.80 |
| Feldman, Robert | Director | $ 525.00 | 34.4 | $ 18,060.00 |
| Llompart, Sofia | Director | $ 366.00 | 79.8 | $ 29,206.80 |
| Levantis, James | Senior Associate | $ 447.00 | 10.1 | $ 4,514.70 |
| Alvarez, Charles | Senior Associate | $ 418.00 | 4.5 | $ 1,881.00 |
| Leake, Paul | Associate | $ 371.00 | 39.9 | $ 14,802.90 |
| Verdeja, Julio | Associate | $ 318.00 | 46.8 | $ 14,882.40 |
| Parker, Christine | Analyst | $ 200.00 | 7.0 | $ 1,400.00 |
| Total - Hourly Fees | | | 425.7 | $ 252,115.40 |
| Municipal Advisory Fee | | | | $ 60,000.00 |
| **Total - Fees** | | | **425.7** | **$ 312,115.40** |

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Batlle, Fernando | 12/2/2019 | 0.9 | $ 917.00 | $ 825.30 | Participate on call with representatives of Ankura to discuss PRIDCO debt restructuring assumptions and rightsizing savings targets included in projections as part of seeking FOMB 207 approval. |
| PR | 56 | Llompart, Sofia | 12/2/2019 | 0.9 | $ 366.00 | $ 329.40 | Participate on call with representatives of Ankura to discuss PRIDCO debt restructuring assumptions and rightsizing savings targets included in projections as part of seeking FOMB 207 approval. |
| Outside PR | 56 | Morrison, Jonathan | 12/2/2019 | 0.9 | $ 850.00 | $ 765.00 | Participate on call with representatives of Ankura to discuss PRIDCO debt restructuring assumptions and rightsizing savings targets included in projections as part of seeking FOMB 207 approval. |
| PR | 56 | Verdeja, Julio | 12/2/2019 | 0.9 | $ 318.00 | $ 286.20 | Participate on call with representatives of Ankura to discuss PRIDCO debt restructuring assumptions and rightsizing savings targets included in projections as part of seeking FOMB 207 approval. |
| PR | 216 | Batlle, Fernando | 12/2/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with R. Feldman (ACG) to discuss presentation related to debt restructuring milestones, as requested by representatives of AAFAF, to be used in meetings with Act 154 companies to discuss federal creditability. |
| Outside PR | 216 | Feldman, Robert | 12/2/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with F. Batlle (ACG) to discuss presentation related to debt restructuring milestones, as requested by representatives of AAFAF, to be used in meetings with Act 154 companies to discuss federal creditability. |
| PR | 56 | Llompart, Sofia | 12/2/2019 | 1.7 | $ 366.00 | $ 622.20 | Review and revise questions received from PRIDCO asset manager RFP proponents to prepare responses. |
| PR | 56 | Llompart, Sofia | 12/2/2019 | 1.6 | $ 366.00 | $ 585.60 | Prepare comparison of PRIDCO contractual and restructured debt service for purposes of restructuring analysis. |
| PR | 56 | Llompart, Sofia | 12/2/2019 | 1.3 | $ 366.00 | $ 475.80 | Review PRIDCO diligence information available in data room to prepare responses to questions received from PRIDCO asset manager RFP proponents. |
| PR | 56 | Llompart, Sofia | 12/2/2019 | 1.0 | $ 366.00 | $ 366.00 | Prepare additional responses to questions received from PRIDCO asset manager RFP proponents. |
| PR | 56 | Llompart, Sofia | 12/2/2019 | 0.5 | $ 366.00 | $ 183.00 | Provide and revise comments on the PRIDCO restructuring memorandum prepared by representatives of O'Melveny & Myers. |
| Outside PR | 210 | Morrison, Jonathan | 12/2/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with M. Rapaport (NP) regarding holdings of PRIFA-Ports bondholders. |
| PR | 56 | Verdeja, Julio | 12/2/2019 | 1.2 | $ 318.00 | $ 381.60 | Review and revise responses to the PRIDCO Asset Manager RFP questions provided by proponents as requested by J. Morrison (ACG). |
| PR | 210 | Verdeja, Julio | 12/2/2019 | 1.7 | $ 318.00 | $ 540.60 | Review Macquarie's Ports Cruise Ship P3 bid model for comparison of assumptions with the Ports financial model. |
| PR | 216 | Batlle, Fernando | 12/2/2019 | 0.7 | $ 917.00 | $ 641.90 | Review and provide comments to revolving fund presentation to be made to FOMB, as requested by representatives of AAFAF. |
| PR | 216 | Batlle, Fernando | 12/2/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with O. Chavez (COR3) to discuss use of revolving fund to finance recovery activities prior to receiving FEMA disbursements in anticipation of meeting with FOMB. |
| Outside PR | 216 | Leake, Paul | 12/2/2019 | 0.3 | $ 371.00 | $ 111.30 | Consolidate and send budget reduction and restructurings summaries to F. Batlle (ACG) and R. Feldman (ACG) for inclusion in the fiscal management update presentation requested by O. Marrero (AAFAF). |
| PR | 56 | Batlle, Juan Carlos | 12/2/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate in discussion with J. Morrison (ACG) regarding O'Melveny & Myers memorandum related to PRIDCO lien status requested by FOMB as part of 207 approval of PRIDCO restructuring. |
| PR | 56 | Morrison, Jonathan | 12/3/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with J. Batlle (ACG) regarding O'Melveny & Myers memorandum related to PRIDCO lien status requested by FOMB as part of 207 approval of PRIDCO restructuring. |
| PR | 210 | Llompart, Sofia | 12/3/2019 | 0.3 | $ 366.00 | $ 109.80 | Participate in meeting with J. Verdeja (ACG) to discuss Ports financial model comparison to cruise ship P3 model. |
| PR | 210 | Verdeja, Julio | 12/3/2019 | 0.3 | $ 318.00 | $ 95.40 | Participate on call with S. Llompart (ACG) to discuss Ports financial model comparison to cruise ship P3 model. |
| PR | 211 | Batlle, Juan Carlos | 12/3/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), S. Llompart (ACG) and J. Morrison (ACG) to discuss restructuring updates of credits held by DRA. |
| PR | 211 | Llompart, Sofia | 12/3/2019 | 0.6 | $ 366.00 | $ 219.60 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), J. Batlle (ACG) and J. Morrison (ACG) to discuss restructuring updates of credits held by DRA. |
| Outside PR | 211 | Morrison, Jonathan | 12/3/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with S. Uhland (OMM), M. Kremer (OMM), S. Llompart (ACG) and J. Batlle (ACG) to discuss restructuring updates of credits held by DRA. |
| PR | 56 | Llompart, Sofia | 12/3/2019 | 0.2 | $ 366.00 | $ 73.20 | Participate on call with J. Morrison (ACG) to discuss questions received from PRIDCO asset manager RFP proponents. |
| Outside PR | 56 | Morrison, Jonathan | 12/3/2019 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with S. Llompart (ACG) to discuss questions received from PRIDCO asset manager RFP proponents. |
| PR | 56 | Batlle, Juan Carlos | 12/3/2019 | 3.6 | $ 684.00 | $ 2,462.40 | Revise and provide comments to memorandum regarding PRIDCO lien position and overall operational restructuring. |
| Outside PR | 56 | Feldman, Robert | 12/3/2019 | 0.7 | $ 525.00 | $ 367.50 | Prepare PBA recovery analysis for use in the PRIDCO memorandum, as requested by M. Kremer (OMM). |
| Outside PR | 56 | Feldman, Robert | 12/3/2019 | 0.2 | $ 525.00 | $ 105.00 | Correspond with D. Barrett (ACG) regarding PBA recovery analysis for use in the PRIDCO memorandum requested by M. Kremer (OMM). |
| Outside PR | 56 | Feldman, Robert | 12/3/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with M. Kremer (OMM) regarding PBA recovery analysis for inclusion in the PRIDCO memorandum. |
| PR | 56 | Llompart, Sofia | 12/3/2019 | 1.2 | $ 366.00 | $ 439.20 | Revise the responses to the questions received from PRIDCO asset manager RFP proponents to incorporate additional responses. |
| PR | 210 | Llompart, Sofia | 12/3/2019 | 0.8 | $ 366.00 | $ 292.80 | Review and provide comments on Ports financial model comparison prepared by J. Verdeja (ACG) for purposes of cruise ship P3 analysis. |
| PR | 56 | Llompart, Sofia | 12/3/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise PRIDCO VTP analysis to incorporate updated incentive payout assumptions, as requested by J. Batlle (ACG). |
| PR | 210 | Llompart, Sofia | 12/3/2019 | 0.8 | $ 366.00 | $ 292.80 | Review and revise Ports financial model comparison, prepared by J. Verdeja (ACG), for purposes of cruise ship P3 analysis. |
| PR | 56 | Llompart, Sofia | 12/3/2019 | 0.6 | $ 366.00 | $ 219.60 | Review and provide comments on Ports financial model summary cash flow and cruise ship P&L in preparation for sending to J. Bayne (AAFAF). |
| PR | 210 | Llompart, Sofia | 12/3/2019 | 0.4 | $ 366.00 | $ 146.40 | Review and revise Ports VTP analysis provided by M. Rosa (Ports) for purposes of AAFAF request. |
| Outside PR | 56 | Morrison, Jonathan | 12/3/2019 | 1.5 | $ 850.00 | $ 1,275.00 | Prepare responses to questions received from PRIDCO Asset Manager RFP proponents. |
| Outside PR | 56 | Morrison, Jonathan | 12/3/2019 | 0.6 | $ 850.00 | $ 510.00 | Review and provide comments on the O'Melveny & Myers PRIDCO memorandum regarding lien status for FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 12/3/2019 | 0.5 | $ 850.00 | $ 425.00 | Analyze PRIDCO debt service and cash flows as adjusted with input received from representatives of Ernst & Young. |
| Outside PR | 211 | Morrison, Jonathan | 12/3/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with J. Batlle (ACG) and S. Llompart (ACG) regarding status of DRA obligations. |
| PR | 210 | Verdeja, Julio | 12/3/2019 | 2.2 | $ 318.00 | $ 699.60 | Revise analysis of Macquarie Cruise Ship P3 bid model based on feedback received from S. Llompart (ACG). |
| PR | 210 | Verdeja, Julio | 12/3/2019 | 1.5 | $ 318.00 | $ 477.00 | Prepare analysis of cruise ship revenue assumptions used in the Macquarie Cruise Ship P3 bid model prior to discussion with S. Llompart (ACG). |
| PR | 210 | Verdeja, Julio | 12/3/2019 | 1.4 | $ 318.00 | $ 445.20 | Prepare tear sheets of the Ports financial model relating to the Cruise Ship operations, as requested by J. Bayne (AAFAF). |

Exhibit C                                                                                                                                           1 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|----------|------|--------------|------|--------------|-------------|-------------|------------------|
| PR | 210 | Verdeja, Julio | 12/3/2019 | 1.2 | $ 318.00 | $ 381.60 | Prepare analysis of capital expenditure assumptions for the Cruise Ship operations used in the Macquarie Cruise Ship P3 bid model prior to discussion with S. Llompart (ACG). |
| PR | 56 | Verdeja, Julio | 12/3/2019 | 0.7 | $ 318.00 | $ 222.60 | Review PRIDCO RSA memorandum prepared by M. Kremer (OMM) for representatives of the FOMB. |
| PR | 21 | Batlle, Fernando | 12/3/2019 | 0.8 | $ 917.00 | $ 733.60 | Participate in meeting with representatives of AAFAF to discuss status of workstreams and transition of workstreams. |
| PR | 3 | Batlle, Fernando | 12/3/2019 | 0.3 | $ 917.00 | $ 275.10 | Review and provide comments to press release related to reprogramming of disaster relief-related funds in general fund budget. |
| PR | 200 | Batlle, Fernando | 12/3/2019 | 0.7 | $ 917.00 | $ 641.90 | Review draft of presentation prepared by representatives of Bank of America Merrill Lynch to be made to Kroll as part of ratings process. |
| PR | 216 | Batlle, Fernando | 12/3/2019 | 2.5 | $ 917.00 | $ 2,292.50 | Prepare presentation related to fiscal management update, requested by representatives of AAFAF, as part of meetings with Act 154 companies. |
| PR | 216 | Batlle, Fernando | 12/3/2019 | 1.2 | $ 917.00 | $ 1,100.40 | Participate in meeting with representatives of FOMB, Ernst & Young, OMB, AAFAF and COR3 to discuss advance funding for recovery projects. |
| PR | 216 | Batlle, Fernando | 12/3/2019 | 1.1 | $ 917.00 | $ 1,008.70 | Participate in meeting with S. Negron (FOMB), J. Haggeman (FOMB Advisor) and D. Lockamy (FOMB Advisor) to discuss OCFO function. |
| Outside PR | 216 | Feldman, Robert | 12/3/2019 | 1.0 | $ 525.00 | $ 525.00 | Review the fiscal management update presentation and incorporate comments received from F. Batlle (ACG), as requested by O. Marrero (AAFAF). |
| Outside PR | 211 | Morrison, Jonathan | 12/3/2019 | 1.5 | $ 850.00 | $ 1,275.00 | Prepare talking points for DRA advisors call related to HTA, PRIDCO, Ports and PRASA. |
| Outside PR | 209 | Morrison, Jonathan | 12/3/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with M. Kremer (OMM) regarding MEPSI settlement offer. |
| Outside PR | 25 | Parker, Christine | 12/3/2019 | 0.8 | $ 200.00 | $ 160.00 | Review and consolidate time descriptions for inclusion in the November 2019 monthly non-Title III fee statement. |
| Outside PR | 200 | Alvarez, Charles | 12/4/2019 | 0.3 | $ 418.00 | $ 125.40 | Participate on call with J. Levantis (ACG) regarding COFINA debt service post tax-exchange records. |
| Outside PR | 200 | Levantis, James | 12/4/2019 | 0.3 | $ 447.00 | $ 134.10 | Participate on call with C. Alvarez (ACG) regarding COFINA debt service post tax-exchange records. |
| PR | 210 | Batlle, Juan Carlos | 12/4/2019 | 2.8 | $ 684.00 | $ 1,915.20 | Participate in meeting with J. Bayne (AAFAF), S. Llompart (ACG), J. Morrison (ACG), J. Verdeja (ACG) and representatives of Ports to discuss Ports financial projections for purposes of cruise ship P3. |
| PR | 210 | Llompart, Sofia | 12/4/2019 | 2.0 | $ 366.00 | $ 732.00 | Participate in meeting with J. Bayne (AAFAF), J. Batlle (ACG), J. Morrison (ACG), J. Verdeja (ACG) and representatives of Ports to discuss Ports financial projections for purposes of cruise ship P3 (partial). |
| Outside PR | 210 | Morrison, Jonathan | 12/4/2019 | 1.0 | $ 850.00 | $ 850.00 | Participate in meeting with J. Bayne (AAFAF), J. Batlle (ACG), J. Verdeja (ACG), S. Llompart (ACG) and representatives of Ports to discuss Ports financial projections for purposes of cruise ship P3 (partial). |
| PR | 210 | Verdeja, Julio | 12/4/2019 | 2.0 | $ 318.00 | $ 636.00 | Participate in meeting with J. Bayne (AAFAF), J. Batlle (ACG), J. Verdeja (ACG) and representatives of Ports to discuss Ports financial projections for purposes of cruise ship P3. |
| Outside PR | 56 | Barrett, Dennis | 12/4/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with M. Kremer (OMM) regarding changes to the PRIDCO memorandum. |
| Outside PR | 56 | Barrett, Dennis | 12/4/2019 | 0.3 | $ 850.00 | $ 255.00 | Review PRIDCO memorandum prior to call with M. Kremer (OMM). |
| PR | 56 | Batlle, Juan Carlos | 12/4/2019 | 0.8 | $ 684.00 | $ 547.20 | Revise and provide comments on the responses to the questions submitted by PRIDCO RSA asset manager proponents. |
| PR | 56 | Llompart, Sofia | 12/4/2019 | 0.8 | $ 366.00 | $ 292.80 | Review and revise the responses to the questions provided by the PRIDCO asset manager FRP proponents in preparation for sharing with representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 12/4/2019 | 0.6 | $ 366.00 | $ 219.60 | Review and revise latest version of PRIDCO restructuring transaction memorandum, prepared by representatives of O'Melveny & Myers, at the request of representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 12/4/2019 | 0.4 | $ 366.00 | $ 146.40 | Review and revise PRIDCO VTP proposal to incorporate updated incentive payout assumptions requested by representatives of AAFAF. |
| PR | 210 | Llompart, Sofia | 12/4/2019 | 1.1 | $ 366.00 | $ 402.60 | Review and revise cruise ship P3 proponent financial model in preparation for meeting with J. Bayne (AAFAF). |
| PR | 210 | Llompart, Sofia | 12/4/2019 | 0.9 | $ 366.00 | $ 329.40 | Review and revise Ports financial model comparison, prepared by J. Verdeja (ACG), for purposes of cruise ship P3 analysis. |
| Outside PR | 209 | Barrett, Dennis | 12/4/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of O'Melveny & Myers and AAFAF regarding PRIFA BAN's joinder. |
| Outside PR | 200 | Barrett, Dennis | 12/4/2019 | 0.3 | $ 850.00 | $ 255.00 | Prepare schedule of COFINA Debt Service post tax exchange as requested by representatives of Citi. |
| Outside PR | 216 | Barrett, Dennis | 12/4/2019 | 1.0 | $ 850.00 | $ 850.00 | Process changes to the fiscal management update presentation as requested by F. Batlle (ACG). |
| Outside PR | 216 | Barrett, Dennis | 12/4/2019 | 0.7 | $ 850.00 | $ 595.00 | Review and provide comments on the fiscal management update presentation. |
| PR | 216 | Batlle, Fernando | 12/4/2019 | 1.3 | $ 917.00 | $ 1,192.10 | Review materials related to visit and meetings to US Treasury related to Act 154 creditability as part of preparation of presentation to be discussed with chief tax officers of Act 154 companies. |
| Outside PR | 216 | Feldman, Robert | 12/4/2019 | 2.6 | $ 525.00 | $ 1,365.00 | Review the fiscal management update presentation and incorporate comments received from F. Batlle (ACG), as requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.1 | $ 371.00 | $ 37.10 | Correspond with E. Forrest (DevTech) regarding the update of key economic indicators for Puerto Rico for inclusion in the fiscal management update presentation, as requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.7 | $ 371.00 | $ 259.70 | Prepare the disaster relief risks section of the fiscal management update presentation, as requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.6 | $ 371.00 | $ 222.60 | Prepare the revenue risks section of the fiscal management update presentation, as requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.6 | $ 371.00 | $ 222.60 | Prepare the municipality risks section of the fiscal management update presentation, as requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.5 | $ 371.00 | $ 185.50 | Prepare the fiscal measure risks section of the fiscal management update presentation, as requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.5 | $ 371.00 | $ 185.50 | Perform quality check of the fiscal management update presentation, as requested by O. Marrero (AAFAF) prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.4 | $ 371.00 | $ 148.40 | Prepare the structural reform risks section of the fiscal management update presentation, as requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/4/2019 | 0.2 | $ 371.00 | $ 74.20 | Revise the fiscal management update presentation, requested by O. Marrero (AAFAF), to incorporate additional analysis requested by F. Batlle (ACG). |
| Outside PR | 200 | Levantis, James | 12/4/2019 | 0.4 | $ 447.00 | $ 178.80 | Diligence the actual SUT revenues collections in FY19 attributable to COFINA per Hacienda SUT reporting and B2B report. |
| Outside PR | 200 | Levantis, James | 12/4/2019 | 0.3 | $ 447.00 | $ 134.10 | Correspond with D. Barrett (ACG) regarding actual SUT revenue collection allocated to COFINA for FY19. |

Exhibit C                                                                                                                                              2 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Levantis, James | 12/4/2019 | 0.6 | $ 447.00 | $ 268.20 | Diligence Commonwealth of Puerto Rico government employee attrition for inclusion in the fiscal management update presentation, requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Levantis, James | 12/4/2019 | 0.3 | $ 447.00 | $ 134.10 | Revise the government employee attrition analysis in the fiscal management update presentation to incorporate the latest budget information published by OMB, as requested by F. Batlle (ACG). |
| PR | 56 | Llompart, Sofia | 12/4/2019 | 0.3 | $ 366.00 | $ 109.80 | Participate in meeting with M. Gonzalez (AAFAF) to discuss DDEC VTP proposal. |
| Outside PR | 211 | Morrison, Jonathan | 12/4/2019 | 1.0 | $ 850.00 | $ 850.00 | Prepare talking points for DRA advisors call related to HTA, PRIDCO, Ports and PRASA. |
| Outside PR | 25 | Parker, Christine | 12/4/2019 | 2.7 | $ 200.00 | $ 540.00 | Continue to review and revise time descriptions for inclusion in the November non-Title III fee statement. |
| Outside PR | 25 | Parker, Christine | 12/4/2019 | 0.2 | $ 200.00 | $ 40.00 | Correspond with J. Levantis (ACG) to provide the latest working file of the November 2019 non-Title III monthly fee statement for his review. |
| Outside PR | 200 | Alvarez, Charles | 12/5/2019 | 0.2 | $ 418.00 | $ 83.60 | Participate on call with J. Levantis (ACG) and R. Feldman (ACG) regarding COFINA senior bond recovery for inclusion in disclosure statement. |
| Outside PR | 200 | Feldman, Robert | 12/5/2019 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with J. Levantis (ACG) and C. Alvarez (ACG) regarding COFINA senior bond recovery for inclusion in disclosure statement. |
| Outside PR | 200 | Levantis, James | 12/5/2019 | 0.2 | $ 447.00 | $ 89.40 | Participate on call with C. Alvarez (ACG) and R. Feldman (ACG) regarding COFINA senior bond recovery for inclusion in disclosure statement. |
| PR | 211 | Batlle, Juan Carlos | 12/5/2019 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with J. Morrison (ACG), S. Llompart (ACG) and representatives of Houlihan Lokey to discuss status update on restructuring of DRA credits. |
| PR | 211 | Llompart, Sofia | 12/5/2019 | 0.8 | $ 366.00 | $ 292.80 | Participate on call with J. Batlle (ACG), J. Morrison (ACG) and representatives of Houlihan Lokey to discuss status update on restructuring of DRA credits. |
| Outside PR | 211 | Morrison, Jonathan | 12/5/2019 | 0.8 | $ 850.00 | $ 680.00 | Participate on call with J. Batlle (ACG), S. Llompart (ACG) and representatives of Houlihan Lokey to discuss status update on restructuring of DRA credits. |
| PR | 211 | Batlle, Juan Carlos | 12/5/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with S. Llompart (ACG) and J. Morrison (ACG) to discuss follow-up items from call with representatives of Houlihan Lokey. |
| PR | 211 | Llompart, Sofia | 12/5/2019 | 0.5 | $ 366.00 | $ 183.00 | Participate on call with J. Batlle (ACG) and J. Morrison (ACG) to discuss follow-up items from call with representatives of Houlihan Lokey. |
| Outside PR | 211 | Morrison, Jonathan | 12/5/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with J. Batlle (ACG) and S. Llompart (ACG) to discuss follow-up items from call with representatives of Houlihan Lokey. |
| PR | 56 | Llompart, Sofia | 12/5/2019 | 0.7 | $ 366.00 | $ 256.20 | Participate on call with J. Morrison (ACG) to discuss PRIDCO restructuring presentation for representatives of AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 12/5/2019 | 0.7 | $ 850.00 | $ 595.00 | Participate on call with S. Llompart (ACG) to discuss PRIDCO restructuring presentation for representatives of AAFAF. |
| PR | 56 | Batlle, Juan Carlos | 12/5/2019 | 0.1 | $ 684.00 | $ 68.40 | Participate in discussion with R. Feldman (ACG) regarding COFINA recovery analysis for inclusion in PRIDCO memorandum, as requested by M. Kremer (OMM). |
| Outside PR | 56 | Feldman, Robert | 12/5/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate in discussion with J. Batlle (ACG) regarding COFINA recovery analysis for inclusion in PRIDCO memorandum, as requested by M. Kremer (OMM). |
| Outside PR | 56 | Barrett, Dennis | 12/5/2019 | 0.4 | $ 850.00 | $ 340.00 | Review and provide comments on PRIDCO memorandum and opine on COFINA/PBA and PRIDCO recoveries. |
| PR | 210 | Batlle, Juan Carlos | 12/5/2019 | 0.6 | $ 684.00 | $ 410.40 | Reconcile documentation for PRIFA-Ports transaction closing, as requested by representatives of Barclays. |
| Outside PR | 56 | Feldman, Robert | 12/5/2019 | 1.0 | $ 525.00 | $ 525.00 | Prepare COFINA recovery analysis to identify recovery for COFINA senior bondholders for inclusion in PRIDCO memorandum, as requested by M. Kremer (OMM). |
| Outside PR | 56 | Levantis, James | 12/5/2019 | 0.5 | $ 447.00 | $ 223.50 | Prepare and send summary of COFINA restructured bonds recoveries to R. Feldman (ACG) for inclusion of recoveries in the PRIDCO restructuring memorandum requested by M. Kremer (OMM). |
| PR | 56 | Llompart, Sofia | 12/5/2019 | 1.3 | $ 366.00 | $ 475.80 | Review and revise PRIDCO VTP proposal model to incorporate updated incentive payout assumptions, as requested by representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 12/5/2019 | 1.1 | $ 366.00 | $ 402.60 | Review and revise PRIDCO restructuring presentation to incorporate feedback received from F. Batlle (ACG). |
| PR | 56 | Llompart, Sofia | 12/5/2019 | 0.7 | $ 366.00 | $ 256.20 | Review and revise PRIDCO VTP proposal presentation to incorporate updated incentive payout assumptions, as requested by representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 12/5/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise responses to the questions prepared by PRIDCO asset manager RFP proponents in preparation for sharing with representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 12/5/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise PRIDCO property recordation information summary prepared by J. Verdeja (ACG) for purposes of restructuring diligence. |
| PR | 210 | Llompart, Sofia | 12/5/2019 | 0.4 | $ 366.00 | $ 146.40 | Review and revise cruise ship P3 proponent financial model to incorporate feedback received from representatives of Ports and AAFAF. |
| Outside PR | 211 | Morrison, Jonathan | 12/5/2019 | 0.8 | $ 850.00 | $ 680.00 | Review and analyze DRA debt obligations and potential restructuring strategies at various obligors. |
| Outside PR | 211 | Morrison, Jonathan | 12/5/2019 | 1.5 | $ 850.00 | $ 1,275.00 | Prepare talking points for DRA advisors call related to HTA, PRIDCO, Ports and PRASA. |
| Outside PR | 211 | Morrison, Jonathan | 12/5/2019 | 0.6 | $ 850.00 | $ 510.00 | Analyze PRIDCO debt service and impact to DRA obligations. |
| PR | 56 | Verdeja, Julio | 12/5/2019 | 1.4 | $ 318.00 | $ 445.20 | Prepare list of remaining property record documents based on the PRIDCO property due diligence tracker. |
| PR | 56 | Verdeja, Julio | 12/5/2019 | 1.1 | $ 318.00 | $ 349.80 | Prepare comparison of contractual PRIDCO debt service to the principal and interest payments of the proposed new bonds. |
| Outside PR | 2 | Barrett, Dennis | 12/5/2019 | 0.7 | $ 850.00 | $ 595.00 | Review and analyze the creditor mediation cash balances update presentation prepared by representatives of Ernst & Young. |
| Outside PR | 2 | Barrett, Dennis | 12/5/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of PJT Partners, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ernst & Young and Proskauer to discuss the latest FOMB cash analysis. |
| Outside PR | 216 | Barrett, Dennis | 12/5/2019 | 2.2 | $ 850.00 | $ 1,870.00 | Review "Informative Motion Regarding Entities Constituting the Central Government of the Commonwealth" and reconcile entities listing per the motion to entities included in the fiscal plan, as requested by the claims reconciliation team and representatives of Proskauer. |
| Outside PR | 216 | Barrett, Dennis | 12/5/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with J. York (CM) regarding pre-petition accounts payable still outstanding for the Commonwealth. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|----------|------|--------------|------|-------------|-------------|-------------|------------------|
| Outside PR | 216 | Batlle, Fernando | 12/5/2019 | 2.0 | $ 917.00 | $ 1,834.00 | Participate in meeting with representatives of DLA Piper, Hacienda, AAFAF, PRIDCO and Pfizer to discuss Act 154 creditability. |
| Outside PR | 216 | Batlle, Fernando | 12/5/2019 | 1.5 | $ 917.00 | $ 1,375.50 | Participate in meeting with representatives of DLA Piper, Hacienda, AAFAF and PRIDCO to prepare for meeting with representatives of Pfizer to discuss Act 154 creditability. |
| PR | 216 | Batlle, Juan Carlos | 12/5/2019 | 1.1 | $ 684.00 | $ 752.40 | Review document received from M. Gonzalez (AAFAF) in connection with certification of funds managed by Morgan Stanley for COSSEC. |
| Outside PR | 25 | Levantis, James | 12/5/2019 | 1.0 | $ 447.00 | $ 447.00 | Continue preparing the October receipts file to be included in the October non-Title III fee statement. |
| Outside PR | 3 | Barrett, Dennis | 12/6/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with R. Feldman (ACG), P. Leake (ACG) and representatives of Milliman regarding the Puerto Rico government health plan financial projections analysis prepared by representatives of Milliman as part of fiscal plan revision requested by FOMB. |
| Outside PR | 3 | Feldman, Robert | 12/6/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG), P. Leake (ACG) and representatives of Milliman regarding the Puerto Rico government health plan financial projections analysis prepared by representatives of Milliman as part of fiscal plan revision requested by FOMB. |
| Outside PR | 3 | Leake, Paul | 12/6/2019 | 0.4 | $ 371.00 | $ 148.40 | Participate in discussion with D. Barrett (ACG), R. Feldman (ACG) and representatives of Milliman regarding the Puerto Rico government health plan financial projections analysis prepared by representatives of Milliman as part of fiscal plan revision requested by FOMB. |
| Outside PR | 56 | Barrett, Dennis | 12/6/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with D. Barrett (ACG) regarding COFINA recovery analysis for inclusion in PRIDCO memorandum, as requested by M. Kremer (OMM). |
| Outside PR | 56 | Feldman, Robert | 12/6/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG) regarding COFINA recovery analysis for inclusion in PRIDCO memorandum, as requested by M. Kremer (OMM). |
| Outside PR | 3 | Barrett, Dennis | 12/6/2019 | 0.1 | $ 850.00 | $ 85.00 | Participate in call with F. Batlle (ACG) to discuss impact of Medicaid funding bill in fiscal plan modeling as part of fiscal plan revision requested by FOMB. |
| PR | 3 | Batlle, Fernando | 12/6/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate in call with D. Barrett (ACG) to discuss impact of Medicaid funding bill in fiscal plan modeling as part of fiscal plan revision requested by FOMB. |
| PR | 56 | Llompart, Sofia | 12/6/2019 | 1.8 | $ 366.00 | $ 658.80 | Prepare summary of updated PRIDCO property recordation information to send to representatives of Pietrantoni Mendez & Alvarez. |
| PR | 56 | Llompart, Sofia | 12/6/2019 | 1.4 | $ 366.00 | $ 512.40 | Review and revise PRIDCO property recordation information summary, prepared by J. Verdeja (ACG), for purposes of restructuring diligence. |
| PR | 56 | Llompart, Sofia | 12/6/2019 | 0.2 | $ 366.00 | $ 73.20 | Review and revise PRIDCO restructuring presentation to incorporate feedback received from J. Batlle (ACG). |
| PR | 210 | Llompart, Sofia | 12/6/2019 | 0.9 | $ 366.00 | $ 329.40 | Review and revise Ports financial model to incorporate feedback received from representatives of Ports. |
| PR | 210 | Llompart, Sofia | 12/6/2019 | 0.4 | $ 366.00 | $ 146.40 | Correspond with J. Bayne (AAFAF) regarding Ports financial projection follow-ups and VTP program analysis. |
| Outside PR | 210 | Morrison, Jonathan | 12/6/2019 | 0.8 | $ 850.00 | $ 680.00 | Review and provide comments on financials included in Ports settlement tax memorandum per request of representatives of Nixon Peabody. |
| Outside PR | 210 | Morrison, Jonathan | 12/6/2019 | 0.1 | $ 850.00 | $ 85.00 | Participate in discussion with S. Torres (NP) regarding Ports settlement tax memorandum. |
| PR | 56 | Verdeja, Julio | 12/6/2019 | 0.8 | $ 318.00 | $ 254.40 | Review PRIDCO repairs and maintenance as well as professional services breakdowns in preparation for meeting with S. Llompart (ACG) regarding PRIDCO Asset Manager RFP due diligence process. |
| PR | 211 | Verdeja, Julio | 12/6/2019 | 0.6 | $ 318.00 | $ 190.80 | Review GDB closing transaction model to identify Agricultural Insurance Corporation deposits, as requested by J. Batlle (ACG). |
| Outside PR | 2 | Barrett, Dennis | 12/6/2019 | 1.1 | $ 850.00 | $ 935.00 | Review and analyze TSA Fed Funds analysis prepared by representatives of Conway Mackenzie for purposes of cash restriction analysis. |
| Outside PR | 2 | Barrett, Dennis | 12/6/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with representatives of AAFAF, Pietrantoni Mendez & Alvarez, Nixon Peabody, Ankura and O'Melveny & Myers regarding outstanding information needed for cash restriction analysis. |
| Outside PR | 2 | Barrett, Dennis | 12/6/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with representatives of Pietrantoni Mendez & Alvarez regarding outstanding information needed for cash restriction analysis. |
| Outside PR | 3 | Barrett, Dennis | 12/6/2019 | 1.2 | $ 850.00 | $ 1,020.00 | Review and analyze Milliman report regarding Puerto Rico healthcare plan financial projections for purposes of inclusion in the fiscal plan. |
| Outside PR | 200 | Barrett, Dennis | 12/6/2019 | 0.8 | $ 850.00 | $ 680.00 | Review current version of Kroll presentation to be used in ratings meeting with representatives of Kroll. |
| Outside PR | 216 | Barrett, Dennis | 12/6/2019 | 1.1 | $ 850.00 | $ 935.00 | Prepare slides on government accomplishments for inclusion in fiscal management update presentation, as requested by F. Batlle (ACG). |
| Outside PR | 3 | Barrett, Dennis | 12/6/2019 | 0.6 | $ 850.00 | $ 510.00 | Diligence status of Puerto Rico Medicaid US legislation to understand potential funding and impact on fiscal plan revision requested by FOMB. |
| PR | 216 | Batlle, Fernando | 12/6/2019 | 3.5 | $ 917.00 | $ 3,209.50 | Participate in proponent meeting (PSEG) with P3 Partnership Committee to review proposal for O&M concession. |
| PR | 216 | Batlle, Fernando | 12/6/2019 | 3.5 | $ 917.00 | $ 3,209.50 | Participate in proponent meeting (Luma Energy) with P3 Partnership Committee to review proposal for O&M concession. |
| Outside PR | 216 | Feldman, Robert | 12/6/2019 | 1.8 | $ 525.00 | $ 945.00 | Prepare slides on government accomplishments for inclusion in fiscal management update presentation, as requested by F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 12/6/2019 | 0.6 | $ 371.00 | $ 222.60 | Perform quality check of the fiscal management update presentation, requested by O. Marrero (AAFAF), prior to sending to F. Batlle (ACG). |
| Outside PR | 216 | Leake, Paul | 12/6/2019 | 0.5 | $ 371.00 | $ 185.50 | Prepare general fund revenue summaries for inclusion in the fiscal management update presentation, requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/6/2019 | 0.3 | $ 371.00 | $ 111.30 | Prepare and send the Act 154 and fiscal management update presentation to representatives of DLA Piper. |
| Outside PR | 216 | Leake, Paul | 12/6/2019 | 0.3 | $ 371.00 | $ 111.30 | Correspond with M. Burkett (ACG) regarding the agency savings tracker for inclusion of information in the fiscal management update presentation, requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/6/2019 | 0.3 | $ 371.00 | $ 111.30 | Diligence section 205 letters for inclusion of information regarding government accomplishments in the fiscal management update presentation, requested by O. Marrero (AAFAF). |
| Outside PR | 216 | Leake, Paul | 12/6/2019 | 0.3 | $ 371.00 | $ 111.30 | Correspond with R. Feldman (ACG) regarding government accomplishments in the fiscal management update presentation, requested by O. Marrero (AAFAF). |
| Outside PR | 25 | Levantis, James | 12/6/2019 | 0.3 | $ 447.00 | $ 134.10 | Finalize October expense and receipts file for inclusion to shared folder with representatives of AAFAF as part of the October non-Title III fee statement. |
| Outside PR | 216 | Levantis, James | 12/6/2019 | 0.4 | $ 447.00 | $ 178.80 | Prepare and send Commonwealth capitalization table pre- and post- announced restructuring transactions for inclusion in the fiscal management update presentation to P. Leake (ACG). |
| Outside PR | 200 | Barrett, Dennis | 12/7/2019 | 1.5 | $ 850.00 | $ 1,275.00 | Participate on call with F. Batlle (ACG) and representatives of DevTech, Bank of America Merrill Lynch and AAFAF to review and discuss presentation to be made to representatives of Kroll as part of ratings process. |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 200 | Batlle, Fernando | 12/7/2019 | 1.0 | $ 917.00 | $ 917.00 | Participate on call with D. Barrett (ACG) and representatives of DevTech, Bank of America Merrill Lynch and AAFAF to review and discuss presentation to be made to representatives of Kroll as part of ratings process (partial). |
| Outside PR | 200 | Batlle, Fernando | 12/7/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with E. Forrest (DevTech) to discuss economic data to be included in presentation to Kroll as part of ratings process. |
| Outside PR | 3 | Feldman, Robert | 12/7/2019 | 0.3 | $ 525.00 | $ 157.50 | Review the revised language regarding the 5/9 certified fiscal plan cash flows as updated by P. Leake (ACG), as requested by M. Rapaport (NP). |
| Outside PR | 3 | Leake, Paul | 12/7/2019 | 0.6 | $ 371.00 | $ 222.60 | Revise language regarding the 5/9 certified fiscal plan cash flows as requested by M. Rapaport (NP). |
| Outside PR | 3 | Leake, Paul | 12/8/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with P. Leake (ACG) to discuss the incremental Medicaid funding impact on Commonwealth cash flows. |
| Outside PR | 3 | Feldman, Robert | 12/8/2019 | 0.3 | $ 371.00 | $ 111.30 | Participate in call with R. Feldman (ACG) to discuss the incremental Medicaid funding impact on Commonwealth cash flows. |
| Outside PR | 3 | Feldman, Robert | 12/8/2019 | 0.8 | $ 525.00 | $ 420.00 | Review Puerto Rico government health plan financial projections analysis provided by representatives of Milliman for inclusion of information in the 2020 fiscal plan. |
| Outside PR | 3 | Leake, Paul | 12/8/2019 | 0.7 | $ 371.00 | $ 259.70 | Diligence the Milliman Medicaid analysis to understand the contemplated incremental Medicaid funding and related expenses. |
| Outside PR | 3 | Leake, Paul | 12/8/2019 | 0.6 | $ 371.00 | $ 222.60 | Prepare analysis of revised Commonwealth cash flows inclusive of the incremental Medicaid funding and related expenses for R. Feldman (ACG) to review. |
| Outside PR | 3 | Feldman, Robert | 12/9/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with P. Leake (ACG) to discuss the comparison of Medicaid costs in Milliman Medicaid analysis to Commonwealth fiscal plan. |
| Outside PR | 3 | Leake, Paul | 12/9/2019 | 0.4 | $ 371.00 | $ 148.40 | Participate in discussion with R. Feldman (ACG) to discuss the comparison of Medicaid analysis to Commonwealth fiscal plan. |
| Outside PR | 216 | Barrett, Dennis | 12/9/2019 | 0.3 | $ 850.00 | $ 255.00 | Participate in discussion with R. Feldman (ACG), P. Leake (ACG) and F. Batlle (ACG) regarding critical accomplishments slides for inclusion in fiscal management update presentation. |
| Outside PR | 216 | Batlle, Fernando | 12/9/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate in discussion with R. Feldman (ACG), D. Barrett (ACG) and P. Leake (ACG) regarding critical accomplishments slides for inclusion in fiscal management update presentation. |
| Outside PR | 216 | Feldman, Robert | 12/9/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with P. Leake (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding critical accomplishments slides for inclusion in fiscal management update presentation. |
| Outside PR | 216 | Leake, Paul | 12/9/2019 | 0.3 | $ 371.00 | $ 111.30 | Participate in discussion with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding critical accomplishments slides for inclusion in fiscal management update presentation. |
| Outside PR | 200 | Barrett, Dennis | 12/9/2019 | 1.1 | $ 850.00 | $ 935.00 | Participate on call with F. Batlle (ACG) and representatives of Hacienda, AAFAF, Bank of America Merrill Lynch and DevTech to discuss presentation to be made to representatives of Kroll as part of ratings process. |
| Outside PR | 200 | Batlle, Fernando | 12/9/2019 | 1.1 | $ 917.00 | $ 1,008.70 | Participate on call with D. Barrett (ACG) and representatives of Kroll as part of ratings process. |
| PR | 56 | Llompart, Sofia | 12/9/2019 | 1.2 | $ 366.00 | $ 439.20 | Review and revise summary of PRIDCO property recordation information for purposes of restructuring diligence title studies. |
| PR | 56 | Llompart, Sofia | 12/9/2019 | 0.4 | $ 366.00 | $ 146.40 | Review and revise PRIDCO properties that are part of DRA collateral for discussions with representatives of Houlihan Lokey. |
| Outside PR | 210 | Morrison, Jonathan | 12/9/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with Ad Hoc Group regarding holdings of PRIFA-Ports bondholders. |
| PR | 55 | Verdeja, Julio | 12/9/2019 | 1.9 | $ 318.00 | $ 604.20 | Review and revise PRASA Smart Meter P3 presentation as requested by J. Batlle (ACG) for PRASA restructuring purposes. |
| PR | 55 | Verdeja, Julio | 12/9/2019 | 1.2 | $ 318.00 | $ 381.60 | Revise PRASA Smart Meter P3 presentation based on feedback from J. Batlle (ACG). |
| Outside PR | 209 | Barrett, Dennis | 12/9/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of O'Melveny & Myers, Barclays, Citi, Nixon Peabody, and Pietrantoni Mendez & Alvarez regarding the potential sale of COFINA bonds held by PRIFA as part of PRIFA restructuring. |
| Outside PR | 200 | Barrett, Dennis | 12/9/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on Kroll meeting preparation call regarding COFINA ratings. |
| Outside PR | 216 | Barrett, Dennis | 12/9/2019 | 1.1 | $ 850.00 | $ 935.00 | Prepare fiscal management update presentation for F. Batlle (ACG). |
| Outside PR | 216 | Barrett, Dennis | 12/9/2019 | 0.7 | $ 850.00 | $ 595.00 | Review and provide comments on fiscal management update presentation to P. Leake (ACG) as requested by F. Batlle (ACG). |
| Outside PR | 200 | Batlle, Fernando | 12/9/2019 | 0.8 | $ 917.00 | $ 733.60 | Review original GDB COFINA ratings presentation to adapt slides to presentation to be made to representatives of Kroll as part of COFINA'S rating process. |
| Outside PR | 200 | Batlle, Fernando | 12/9/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with J. Rodriguez (BAML) to discuss COFINA ratings presentation visit logistics. |
| Outside PR | 3 | Feldman, Robert | 12/9/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare summary of Medicaid incremental federal funds and Commonwealth funds based on Milliman Medicaid analysis. |
| Outside PR | 3 | Feldman, Robert | 12/9/2019 | 0.9 | $ 525.00 | $ 472.50 | Prepare summary of Commonwealth expenditures and critical sustainability measures based on Milliman Medicaid analysis. |
| Outside PR | 216 | Feldman, Robert | 12/9/2019 | 0.8 | $ 525.00 | $ 420.00 | Prepare additional government accomplishment slides for inclusion in fiscal management update presentation at the request of F. Batlle (AAFAF). |
| Outside PR | 3 | Leake, Paul | 12/9/2019 | 0.8 | $ 371.00 | $ 296.80 | Continue to prepare analysis of revised Commonwealth cash flows inclusive of the incremental Medicaid funding and related expenses for R. Feldman (ACG) to review. |
| Outside PR | 3 | Leake, Paul | 12/9/2019 | 0.1 | $ 371.00 | $ 37.10 | Diligence new legislation regarding the contemplated Medicaid funding to Puerto Rico to understand funding assumptions and timing. |
| Outside PR | 216 | Leake, Paul | 12/9/2019 | 1.6 | $ 371.00 | $ 593.60 | Diligence accomplishments by the Puerto Rico government for inclusion of information in the fiscal management update presentation. |
| Outside PR | 216 | Leake, Paul | 12/9/2019 | 0.3 | $ 371.00 | $ 111.30 | Correspond with P. Nilsen (ACG) regarding previously prepared presentations on Government accomplishments for inclusion of information in the fiscal management update presentation. |
| Outside PR | 216 | Leake, Paul | 12/9/2019 | 0.2 | $ 371.00 | $ 74.20 | Review the announced transactions summary prepared by J. Levantis (ACG) and include in fiscal management update presentation. |
| Outside PR | 216 | Levantis, James | 12/9/2019 | 0.4 | $ 447.00 | $ 178.80 | Prepare summary of announced transactions for inclusion in the fiscal plan management presentation. |
| Outside PR | 216 | Batlle, Fernando | 12/10/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with V. Wong (NP) to discuss COFINA documentation related to PRIFA-Ports closing. |
| PR | 210 | Batlle, Juan Carlos | 12/10/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with M. Marchany (P3A), M. Figueroa (DLA) and S. Ubland (OMM) to discuss comments to project agreement provided by Ports Cruise Ship P3 proponent. |
| PR | 56 | Llompart, Sofia | 12/10/2019 | 0.9 | $ 366.00 | $ 329.40 | Review and revise summary of PRIDCO property recordation information for purposes of restructuring diligence title studies. |
| PR | 56 | Llompart, Sofia | 12/10/2019 | 0.8 | $ 366.00 | $ 292.80 | Review and revise PRIDCO financial statements to incorporate comments from fiscal plan discussion, as requested by M. Kremer (OMM). |

Exhibit C — 5 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Llompart, Sofia | 12/10/2019 | 0.8 | $ 366.00 | $ 292.80 | Review and provide comments on PRIDCO property missing recordation data summary, prepared by J. Verdeja (ACG), for purposes of restructuring. |
| PR | 56 | Llompart, Sofia | 12/10/2019 | 0.7 | $ 366.00 | $ 256.20 | Review and revise PRIDCO asset manager RFP proponent questions in preparation for discussion with representatives of PRIDCO. |
| PR | 56 | Llompart, Sofia | 12/10/2019 | 0.4 | $ 366.00 | $ 146.40 | Review and revise Commonwealth fiscal plan to address subsequent events section in PRIDCO financial statements, as requested by M. Kremer (OMM). |
| PR | 56 | Llompart, Sofia | 12/10/2019 | 0.3 | $ 366.00 | $ 109.80 | Correspond with J. Batlle (ACG) and J. Morrison (ACG) regarding status of PRIDCO responses to asset manager RFP proponent questions. |
| Outside PR | 56 | Morrison, Jonathan | 12/10/2019 | 1.0 | $ 850.00 | $ 850.00 | Review PRIDCO financial statements with focus on subsequent events, as requested by representatives of O'Melveny & Myers. |
| Outside PR | 210 | Morrison, Jonathan | 12/10/2019 | 0.5 | $ 850.00 | $ 425.00 | Prepare analysis of Ad Hoc Group holdings versus total outstanding PRIFA-Ports bonds as requested by representatives of Nixon Peabody. |
| PR | 56 | Verdeja, Julio | 12/10/2019 | 1.6 | $ 318.00 | $ 508.80 | Prepare list of recordation data requests to send representatives of PRIDCO for asset manager RFP due diligence purposes. |
| Outside PR | 200 | Barrett, Dennis | 12/10/2019 | 0.7 | $ 850.00 | $ 595.00 | Review and analyze impact of constraining COFINA sub capacity by the pledged sales tax base amount for COFINA restructuring purposes. |
| Outside PR | 216 | Barrett, Dennis | 12/10/2019 | 0.7 | $ 850.00 | $ 595.00 | Revise fiscal management presentation to incorporate comments provided by F. Batlle (ACG). |
| Outside PR | 3 | Barrett, Dennis | 12/11/2019 | 0.6 | $ 850.00 | $ 510.00 | Review and revise list of Medicaid questions prepared by representatives of Ankura in advance of call with Milliman team. |
| Outside PR | 200 | Batlle, Fernando | 12/10/2019 | 0.5 | $ 917.00 | $ 458.50 | Review and provide comments to presentation for representatives of Kroll as part of the COFINA ratings process. |
| Outside PR | 200 | Batlle, Fernando | 12/10/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with J. Rodriguez (BAML) to discuss COFINA presentation for representatives of Kroll. |
| Outside PR | 216 | Batlle, Fernando | 12/10/2019 | 1.4 | $ 917.00 | $ 1,283.80 | Review and revise fiscal management update presentation to be used in meetings with Act 154 companies, as requested by representatives of AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 12/10/2019 | 0.7 | $ 917.00 | $ 641.90 | Review briefing book materials prepared by representatives of DLA Piper in preparation for meetings with Act 154 companies to discuss federal creditability of Act 154 excise tax. |
| Outside PR | 216 | Batlle, Fernando | 12/10/2019 | 0.6 | $ 917.00 | $ 550.20 | Review Government's responses to Congress as part of preparation of fiscal management update presentation to be used in Act 154 company meetings. |
| Outside PR | 216 | Leake, Paul | 12/10/2019 | 0.4 | $ 371.00 | $ 148.40 | Prepare quality check of the additional analysis, prepared by F. Batlle (ACG), included in the fiscal management update presentation. |
| PR | 56 | Llompart, Sofia | 12/11/2019 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with A. Roig (V2A), B. Fernandez (AAFAF), J. Morrison (ACG) and J. Verdeja (ACG) to discuss PRIDCO restructuring work plan. |
| Outside PR | 56 | Morrison, Jonathan | 12/11/2019 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with A. Roig (V2A), B. Fernandez (AAFAF), S. Llompart (ACG) and J. Verdeja (ACG) to discuss PRIDCO restructuring work plan. |
| PR | 56 | Verdeja, Julio | 12/11/2019 | 0.3 | $ 318.00 | $ 95.40 | Participate on call with A. Roig (V2A), B. Fernandez (AAFAF), S. Llompart (ACG) and J. Morrison (ACG) to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 12/11/2019 | 0.7 | $ 366.00 | $ 256.20 | Review and revise Commonwealth fiscal plan to address subsequent event section in PRIDCO financial statements, as requested by M. Kremer (OMM). |
| PR | 56 | Llompart, Sofia | 12/11/2019 | 0.6 | $ 366.00 | $ 219.60 | Review DDEC VTP proposal executive order draft provided by representatives of AAFAF for purposes of VTP proposal. |
| PR | 56 | Llompart, Sofia | 12/11/2019 | 0.6 | $ 366.00 | $ 219.60 | Review and revise PRIDCO property recordation summary for purposes of restructuring due diligence. |
| PR | 56 | Llompart, Sofia | 12/11/2019 | 0.4 | $ 366.00 | $ 146.40 | Review and revise PRIDCO work plan in preparation for PRIDCO working group call on 12/11/2019. |
| PR | 56 | Llompart, Sofia | 12/11/2019 | 0.4 | $ 366.00 | $ 146.40 | Review PRIICO/CCE documents provided by B. Fernandez (AAFAF) for purposes of restructuring due diligence. |
| Outside PR | 210 | Morrison, Jonathan | 12/11/2019 | 0.7 | $ 850.00 | $ 595.00 | Review PRIFA-Ports bonds settlement tax analysis as requested by M. Rapaport (NP). |
| Outside PR | 210 | Morrison, Jonathan | 12/11/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with M. Rapaport (NP) regarding tax analysis for PRIFA-Ports bonds settlement. |
| PR | 56 | Verdeja, Julio | 12/11/2019 | 2.3 | $ 318.00 | $ 731.40 | Revise list of recordation data requests to send representatives of PRIDCO for asset manager RFP due diligence purposes. |
| PR | 210 | Verdeja, Julio | 12/11/2019 | 2.3 | $ 318.00 | $ 731.40 | Review and revise Ports financial model operational liability schedule to incorporate pay down of PRASA debt for Ports restructuring purposes. |
| Outside PR | 2 | Barrett, Dennis | 12/11/2019 | 0.8 | $ 850.00 | $ 680.00 | Review TSA federal fund detail provided by representatives of Conway Mackenzie, as requested by M. Yassin (AAFAF). |
| Outside PR | 2 | Barrett, Dennis | 12/11/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with J. York (CM) regarding TSA federal fund analysis. |
| Outside PR | 3 | Feldman, Robert | 12/11/2019 | 1.8 | $ 525.00 | $ 945.00 | Prepare summary analysis of Medicaid government health plan expenditures as part of Medicaid analysis. |
| Outside PR | 200 | Batlle, Fernando | 12/11/2019 | 1.0 | $ 917.00 | $ 917.00 | Review COFINA presentation materials in preparation for meeting with representatives of Kroll regarding COFINA ratings. |
| Outside PR | 200 | Batlle, Fernando | 12/11/2019 | 1.0 | $ 917.00 | $ 917.00 | Review Kroll's sales tax rating methodology in preparation for meeting with representatives of Kroll. |
| Outside PR | 216 | Batlle, Fernando | 12/11/2019 | 1.5 | $ 917.00 | $ 1,375.50 | Participate in meeting with representatives of DLA Piper, AAFAF, Hacienda and Johnson & Johnson to discuss Act 154 creditability. |
| Outside PR | 216 | Batlle, Fernando | 12/11/2019 | 1.4 | $ 917.00 | $ 1,283.80 | Participate in meeting with representatives of DLA Piper, AAFAF, Hacienda and Abbvie to discuss Act 154 creditability. |
| Outside PR | 216 | Batlle, Fernando | 12/11/2019 | 1.0 | $ 917.00 | $ 917.00 | Participate in meeting with representatives of DLA Piper, AAFAF, Hacienda and Eli Lilly to discuss Act 154 creditability. |
| Outside PR | 3 | Leake, Paul | 12/11/2019 | 2.6 | $ 371.00 | $ 964.60 | Research historical Puerto Rico Medicaid funding programs and related amounts, timing and FMAP prior to call with representatives of Milliman. |
| Outside PR | 3 | Leake, Paul | 12/11/2019 | 1.9 | $ 371.00 | $ 704.90 | Prepare summary of historical Puerto Rico Medicaid funding programs and related amounts, timing and FMAP prior to call with representatives of Milliman. |
| Outside PR | 3 | Leake, Paul | 12/11/2019 | 0.8 | $ 371.00 | $ 296.80 | Prepare list of questions regarding Milliman Medicaid analysis in preparation for call with representatives of Milliman. |
| Outside PR | 3 | Leake, Paul | 12/11/2019 | 0.7 | $ 371.00 | $ 259.70 | Review the Milliman Medicaid analysis in preparation for call with representatives of Milliman. |

Exhibit C
6 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Barrett, Dennis | 12/12/2019 | 0.9 | $ 850.00 | $ 765.00 | Participate on call with J. Carlo (Milliman), R. Feldman (ACG) and P. Leake (ACG) to discuss the Milliman Medicaid forecast and associated assumptions. |
| Outside PR | 50 | Levantis, James | 12/11/2019 | 0.5 | $ 447.00 | $ 223.50 | Review and send the biweekly creditor update presentation to J. Batlle (ACG) for review. |
| Outside PR | 50 | Levantis, James | 12/11/2019 | 0.1 | $ 447.00 | $ 44.70 | Correspond with G. Germeroth (FEP) to request PREPA cash flows to be included in the biweekly creditor update presentation. |
| PR | 210 | Llompart, Sofia | 12/12/2019 | 0.8 | $ 366.00 | $ 292.80 | Participate in meeting with J. Bayne (AAFAF), T. Corredor (Ports), L. De Jesus (Ports) and J. Verdeja (ACG) to discuss Ports financial model. |
| PR | 210 | Verdeja, Julio | 12/12/2019 | 0.8 | $ 318.00 | $ 254.40 | Participate in meeting with J. Bayne (AAFAF), T. Corredor (Ports), L. De Jesus (Ports) and S. Llompart (ACG) to discuss Ports financial model. |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 0.9 | $ 525.00 | $ 472.50 | Participate on call with J. Carlo (Milliman), D. Barrett (ACG) and P. Leake (ACG) to discuss the Milliman Medicaid forecast and associated assumptions. |
| Outside PR | 3 | Leake, Paul | 12/12/2019 | 0.9 | $ 371.00 | $ 333.90 | Participate on call with J. Carlo (Milliman), R. Feldman (ACG) and D. Barrett (ACG) to discuss the Milliman Medicaid forecast and associated assumptions. |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate in discussion with P. Leake (ACG) regarding Medicaid variance analysis. |
| Outside PR | 3 | Leake, Paul | 12/12/2019 | 0.7 | $ 371.00 | $ 259.70 | Participate in discussion with R. Feldman (ACG) regarding Medicaid variance analysis. |
| Outside PR | 3 | Barrett, Dennis | 12/12/2019 | 1.8 | $ 850.00 | $ 1,530.00 | Review and analyze documents prepared by Ankura team for call with representatives of Milliman including: diligence questions, programs and measures, Medicaid cost and funding and forecast summary. |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 1.8 | $ 366.00 | $ 658.80 | Review and revise DDEC VTP proposal to incorporate revised payout assumptions. |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 1.4 | $ 366.00 | $ 512.40 | Review and revise DDEC VTP proposal summary to incorporate comments provided by C. Yamin (AAFAF). |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 1.1 | $ 366.00 | $ 402.60 | Review and revise DDEC VTP proposal summary to incorporate comments received from J. Morrison (ACG). |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 0.6 | $ 366.00 | $ 219.60 | Review PRIDCO financial statements to provide comments on latest assumptions for Commonwealth fiscal plan. |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 0.6 | $ 366.00 | $ 219.60 | Review and revise PRIDCO restructuring timeline to reflect latest comments requested by J. Morrison (ACG). |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise PRIDCO restructuring timeline to reflect latest updates, as requested by C. Yamin (AAFAF). |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise PRIDCO restructuring presentation to incorporate comments received from J. Morrison (ACG). |
| PR | 56 | Llompart, Sofia | 12/12/2019 | 0.2 | $ 366.00 | $ 73.20 | Participate in meeting with C. Yamin (AAFAF) to discuss latest DDEC VTP proposal scenarios. |
| PR | 210 | Llompart, Sofia | 12/12/2019 | 1.1 | $ 366.00 | $ 402.60 | Review and revise Ports financial model in preparation for meeting with representatives of Ports. |
| Outside PR | 56 | Morrison, Jonathan | 12/12/2019 | 0.5 | $ 850.00 | $ 425.00 | Review O'Melveny & Myers memorandum supporting PRIDCO RSA transaction for delivery to representatives of AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 12/12/2019 | 0.5 | $ 850.00 | $ 425.00 | Review PRIDCO VTP analysis and provide comments on presentation materials for representatives of AAFAF, as requested by C. Yamin (AAFAF). |
| Outside PR | 56 | Morrison, Jonathan | 12/12/2019 | 0.5 | $ 850.00 | $ 425.00 | Review PRIDCO operational restructuring and timeline to provide comments on presentation materials for representatives of AAFAF, as requested by C. Yamin (AAFAF). |
| Outside PR | 210 | Morrison, Jonathan | 12/12/2019 | 0.6 | $ 850.00 | $ 510.00 | Review and revise PRIFA-Ports bonds settlement tax analysis as requested by M. Rapaport (NP). |
| Outside PR | 210 | Morrison, Jonathan | 12/12/2019 | 0.4 | $ 850.00 | $ 340.00 | Review financial information included in PRIFA-Ports PSA as requested by M. Kremer (OMM). |
| Outside PR | 2 | Barrett, Dennis | 12/12/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of Pietrantoni Mendez & Alvarez regarding outstanding cash restriction questions posed by the FOMB. |
| Outside PR | 3 | Barrett, Dennis | 12/12/2019 | 1.3 | $ 850.00 | $ 1,105.00 | Diligence Medicaid legislation and potential impact on Commonwealth fiscal plan surplus. |
| Outside PR | 3 | Barrett, Dennis | 12/12/2019 | 0.7 | $ 850.00 | $ 595.00 | Review fiscal plan as it compares to Milliman Medicaid variance analysis prepared by R. Feldman (ACG). |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 2.2 | $ 525.00 | $ 1,155.00 | Prepare variance analysis between certified fiscal plan and Milliman government health plan Medicaid expenditures to understand Commonwealth funding impact for Medicaid analysis purposes. |
| PR | 200 | Batlle, Fernando | 12/12/2019 | 1.5 | $ 917.00 | $ 1,375.50 | Participate in meeting with representatives of Bank of America and Kroll to discuss Puerto Rico economy and COFINA ratings process. |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 1.8 | $ 525.00 | $ 945.00 | Prepare summary analysis of fiscal plan total expenditures, federally funded dollars, and Commonwealth funded dollars for Medicaid analysis purposes. |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare historical and ongoing Medicaid program summary matrix for discussion for Medicaid analysis purposes. |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 1.3 | $ 525.00 | $ 682.50 | Prepare list of questions regarding Medicaid forecast in preparation for discussion with J. Carlo (Milliman) for Medicaid analysis purposes. |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 1.1 | $ 525.00 | $ 577.50 | Revise variance analysis of Medicaid government health plan expenditures to classify as federally funded or Commonwealth funded for Medicaid analysis purposes. |
| Outside PR | 3 | Feldman, Robert | 12/12/2019 | 1.0 | $ 525.00 | $ 525.00 | Prepare critical sustainability summary matrix based on information from Milliman report for Medicaid analysis purposes. |
| Outside PR | 3 | Leake, Paul | 12/12/2019 | 1.2 | $ 371.00 | $ 445.20 | Review variance analysis between certified fiscal plan and Milliman government health plan Medicaid expenditures prepared by R. Feldman (ACG) for Medicaid analysis purposes. |
| Outside PR | 3 | Leake, Paul | 12/12/2019 | 0.8 | $ 371.00 | $ 296.80 | Review historical and ongoing Medicaid program summary matrix prepared by R. Feldman (ACG) in preparation for call with J. Carlo (Milliman) for Medicaid analysis purposes. |
| Outside PR | 3 | Leake, Paul | 12/12/2019 | 0.7 | $ 371.00 | $ 259.70 | Review and revise list of Medicaid forecast questions in preparation for discussion with J. Carlo (Milliman) for preparation for call with J. Carlo (Milliman). |
| Outside PR | 3 | Leake, Paul | 12/12/2019 | 0.4 | $ 371.00 | $ 148.40 | Revise summary of historical Puerto Rico Medicaid funding programs and related amounts, timing and FMAP in the November 2019 monthly non-Title III fee statement. |
| Outside PR | 3 | Barrett, Dennis | 12/13/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of Intralinks to request data for inclusion in Intralinks cost benefit analysis presentation, as requested by representatives of AAFAF. |
| Outside PR | 216 | Leake, Paul | 12/13/2019 | 0.5 | $ 371.00 | $ 185.50 | Participate on call with representatives of Intralinks to request data for inclusion in Intralinks cost benefit analysis presentation, as requested by representatives of AAFAF. |
| Outside PR | 50 | Levantis, James | 12/12/2019 | 0.4 | $ 447.00 | $ 178.80 | Revise and send the biweekly creditor update presentation to M. Yassin (AAFAF) and representatives of Conway Mackenzie, O'Melveny & Myers, AAFAF and Ankura for review. |
| Outside PR | 50 | Levantis, James | 12/12/2019 | 0.4 | $ 447.00 | $ 178.80 | Review and send the biweekly creditor update presentation to J. Batlle (ACG) for review. |
| Outside PR | 200 | Levantis, James | 12/12/2019 | 0.2 | $ 447.00 | $ 89.40 | Correspond with P. Leake (ACG) regarding COFINA debt service payments pre and post-tax exchange. |
| Outside PR | 25 | Parker, Christine | 12/12/2019 | 1.0 | $ 200.00 | $ 200.00 | Review net time descriptions for inclusion in the November 2019 monthly non-Title III fee statement. |
| Outside PR | 3 | Feldman, Robert | 12/13/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with J. York (CM), D. Barrett (ACG) and P. Leake (ACG) regarding relationship between draft Medicaid bill and Medicaid assumptions in certified fiscal plan. |

Exhibit C                                                                                                                                      7 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Leake, Paul | 12/13/2019 | 0.5 | $ 371.00 | $ 185.50 | Participate on call with J. York (CM), D. Barrett (ACG) and R. Feldman (ACG) regarding relationship between draft Medicaid bill and Medicaid assumptions in certified fiscal plan cash flows. |
| Outside PR | 3 | Barrett, Dennis | 12/13/2019 | 1.0 | $ 850.00 | $ 850.00 | Review and revise Medicaid analysis highlighting impact of proposed legislation on fiscal plan cash flows. |
| PR | 56 | Llompart, Sofia | 12/13/2019 | 0.9 | $ 366.00 | $ 329.40 | Participate on call with J. Morrison (ACG) regarding responses to questions prepared by PRIDCO asset manager RFP proponents and PRIDCO restructuring open items. |
| Outside PR | 56 | Morrison, Jonathan | 12/13/2019 | 0.9 | $ 850.00 | $ 765.00 | Participate on call with S. Llompart (ACG) regarding responses to questions prepared by PRIDCO asset manager RFP proponents and PRIDCO restructuring open items. |
| PR | 56 | Llompart, Sofia | 12/13/2019 | 0.7 | $ 366.00 | $ 256.20 | Participate on call with J. Morrison (ACG) and representatives of Houlihan Lokey to discuss PRIDCO DRA collateral properties. |
| Outside PR | 56 | Morrison, Jonathan | 12/13/2019 | 0.7 | $ 850.00 | $ 595.00 | Participate on call with S. Llompart (ACG) and representatives of Houlihan Lokey to discuss PRIDCO DRA collateral properties. |
| PR | 210 | Llompart, Sofia | 12/13/2019 | 0.5 | $ 366.00 | $ 183.00 | Participate on call with M. Rapaport (NP) and J. Morrison (ACG) to discuss PRIFA-Ports closing checklist open items. |
| Outside PR | 210 | Morrison, Jonathan | 12/13/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with M. Rapaport (NP) and S. Llompart (ACG) to discuss PRIFA-Ports closing checklist open items. |
| PR | 56 | Llompart, Sofia | 12/13/2019 | 1.3 | $ 366.00 | $ 475.80 | Review and revise initial responses to questions from PRIDCO asset manager RFP proponents in preparation for upload to proponent data room. |
| PR | 56 | Llompart, Sofia | 12/13/2019 | 0.8 | $ 366.00 | $ 292.80 | Review and revise PRIDCO VTP proposal summary to incorporate comments provided by C. Yamin (AAFAF). |
| PR | 210 | Llompart, Sofia | 12/13/2019 | 0.3 | $ 366.00 | $ 109.80 | Review Ports employee rosters received from representatives of Ports for purposes of VTP analysis. |
| Outside PR | 56 | Morrison, Jonathan | 12/13/2019 | 1.7 | $ 850.00 | $ 1,445.00 | Review and revise PRIDCO asset manager RFP responses to proponent questions in preparation for upload to data room. |
| PR | 210 | Verdeja, Julio | 12/13/2019 | 1.2 | $ 318.00 | $ 381.60 | Prepare analysis consolidating Ports employee rosters for VTP program purposes. |
| Outside PR | 3 | Feldman, Robert | 12/13/2019 | 0.6 | $ 525.00 | $ 315.00 | Revise Medicaid government health plan expenditures analysis to incorporate revised assumptions based on discussion with J. York (CM) for Medicaid analysis purposes. |
| Outside PR | 50 | Barrett, Dennis | 12/13/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with C. Saavedra (AAFAF) regarding biweekly creditor update call, presentation and script. |
| PR | 200 | Batlle, Fernando | 12/13/2019 | 3.5 | $ 917.00 | $ 3,209.50 | Participate in meeting with representatives of Kroll, Pietrantoni Mendez & Alvarez, Bank of America Merrill Lynch, Citi, Hacienda, AAFAF and DevTech regarding COFINA ratings process. |
| PR | 200 | Batlle, Fernando | 12/13/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate in meeting with representatives of Bank of America Merrill Lynch and DevTech to discuss COFINA ratings process in preparation for meeting with representatives of Kroll. |
| Outside PR | 3 | Leake, Paul | 12/13/2019 | 1.6 | $ 371.00 | $ 593.60 | Review Medicaid discussion materials in preparation for call with J. York (CM) as part of fiscal plan revision requested by the FOMB. |
| Outside PR | 3 | Leake, Paul | 12/13/2019 | 0.4 | $ 371.00 | $ 148.40 | Correspond with R. Feldman (ACG) regarding Medicaid discussion materials in preparation for call with J. York (CM). |
| Outside PR | 3 | Barrett, Dennis | 12/14/2019 | 1.3 | $ 850.00 | $ 1,105.00 | Review liquidity plan detail to compare SUT forecast by month to actuals by month to analyze month by month variances for plan of adjustment purposes. |
| Outside PR | 216 | Leake, Paul | 12/13/2019 | 1.4 | $ 371.00 | $ 519.40 | Prepare Intralinks cost benefit analysis presentation as requested by representatives of AAFAF. |
| Outside PR | 216 | Leake, Paul | 12/13/2019 | 0.6 | $ 371.00 | $ 222.60 | Diligence monthly SUT projections for FY20, as requested by D. Barrett (ACG). |
| Outside PR | 216 | Leake, Paul | 12/13/2019 | 0.4 | $ 371.00 | $ 148.40 | Correspond with J. Rodriguez (Intralinks) regarding data request for inclusion in Intralinks cost benefit analysis presentation requested by representatives of AAFAF. |
| Outside PR | 3 | Barrett, Dennis | 12/17/2019 | 0.8 | $ 850.00 | $ 680.00 | Participate in meeting with R. Feldman (ACG), F. Batlle (ACG), P. Leake (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the 2020 fiscal plan revision requested by FOMB. |
| Outside PR | 200 | Feldman, Robert | 12/14/2019 | 1.6 | $ 525.00 | $ 840.00 | Prepare budget-to-actual comparison year-to-date as part of sales and use tax collections analysis. |
| Outside PR | 200 | Feldman, Robert | 12/14/2019 | 0.6 | $ 525.00 | $ 315.00 | Revise budget-to-actual comparison year-to-date to incorporate unallocated collections as part of sales and use tax collections analysis. |
| Outside PR | 200 | Feldman, Robert | 12/14/2019 | 0.5 | $ 525.00 | $ 262.50 | Revise budget-to-actual comparison year-to-date to include breakout of actual general fund collections as part of sales and use tax collections analysis. |
| Outside PR | 200 | Feldman, Robert | 12/14/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate in meeting with J. York (CM) and T. Ahlberg (CM) regarding budget-to-actual comparison as part of sales and use tax collections analysis. |
| Outside PR | 200 | Leake, Paul | 12/14/2019 | 0.4 | $ 371.00 | $ 148.40 | Correspond with D. Barrett (ACG) and R. Feldman (ACG) regarding the preparation of budget-to-actual comparison year-to-date as part of sales and use tax collections analysis. |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.6 | $ 366.00 | $ 219.60 | Participate on call with L. Alfaro (Barclays), M. Rapaport (NP) and J. Morrison (ACG) to discuss PRIFA-Ports transaction tax analysis open items. |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with L. Alfaro (Barclays), M. Rapaport (NP) and S. Llompart (ACG) to discuss PRIFA-Ports transaction tax analysis open items. |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.6 | $ 366.00 | $ 219.60 | Participate on call with M. Rapaport (NP) and J. Morrison (ACG) to discuss PRIFA-Ports transaction tax analysis. |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with M. Rapaport (NP) and S. Llompart (ACG) to discuss PRIFA-Ports transaction tax analysis. |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.6 | $ 366.00 | $ 219.60 | Participate on call with J. Morrison (ACG) and representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with S. Llompart (ACG) and representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.4 | $ 366.00 | $ 146.40 | Participate on call with J. Morrison (ACG) to discuss PRIFA-Ports transaction closing documents open items. |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with S. Llompart (ACG) to discuss PRIFA-Ports transaction closing documents open items. |
| PR | 210 | Batlle, Juan Carlos | 12/16/2019 | 3.8 | $ 684.00 | $ 2,599.20 | Review and revise memorandums to representatives of AAFAF, Ports and PRIFA Board regarding PRIFA-Ports transaction close resolution approvals. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Batlle, Juan Carlos | 12/16/2019 | 0.6 $ | 684.00 $ | 410.40 | Participate on call with PRIFA-Ports working group to coordinate closing logistics for PRIFA-Ports transaction. |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.7 $ | 366.00 $ | 256.20 | Review and revise PRIFA-Ports CUSIP recovery summary for purposes of tax analysis. |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.6 $ | 366.00 $ | 219.60 | Review and revise PRIFA-Ports transaction tax documents provided by M. Rapaport (NP). |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.6 $ | 366.00 $ | 219.60 | Review and revise PRIFA-Ports transaction closing documents provided by M. Kremer (OMM). |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.3 $ | 366.00 $ | 109.80 | Review and revise PRIFA-Ports CUSIP recovery analysis for purposes of tax closing documents. |
| PR | 210 | Llompart, Sofia | 12/16/2019 | 0.2 $ | 366.00 $ | 73.20 | Review and provide comments to Ports VTP analysis, prepared by J. Verdeja (ACG), for purposes of Ports financial projections. |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 2.6 $ | 850.00 $ | 2,210.00 | Analyze additional tax implications related to PRIFA-Ports transaction per discussion with M. Rapaport (NP). |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.8 $ | 850.00 $ | 680.00 | Revise analysis of PRIFA-Ports transaction tax implications to incorporate CUSIP analysis per discussion with M. Rapaport (NP). |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.8 $ | 850.00 $ | 680.00 | Analyze financial information for second amendment to PRIFA LTA, as requested by M. Kremer (OMM). |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.8 $ | 850.00 $ | 680.00 | Review and analyze remaining claim for non-supporting holders in PRIFA-Ports settlement, as requested by S. Pak (OMM). |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate in discussion with R. Hillman (Barclays) regarding PRIFA-Ports tax calculations and potential range of COFINA bonds for restructuring transaction purposes. |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.3 $ | 850.00 $ | 255.00 | Participate on call with M. Kremer (OMM) regarding second amendment to PRIFA LTA. |
| Outside PR | 210 | Morrison, Jonathan | 12/16/2019 | 0.1 $ | 850.00 $ | 85.00 | Participate on call with N. Kempner (Taconic) regarding allocation of PRIFA-Ports settlement proceeds. |
| PR | 210 | Verdeja, Julio | 12/16/2019 | 2.2 $ | 318.00 $ | 699.60 | Prepare preliminary VTP payout scenario for Ports, as requested by S. Llompart (ACG). |
| Outside PR | 3 | Batlle, Fernando | 12/17/2019 | 0.8 $ | 917.00 $ | 733.60 | Participate in meeting with R. Feldman (ACG), D. Barrett (ACG), P. Leake (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the 2020 fiscal plan revision requested by FOMB. |
| Outside PR | 3 | Feldman, Robert | 12/17/2019 | 0.8 $ | 525.00 $ | 420.00 | Participate in meeting with D. Barrett (ACG), F. Batlle (ACG), P. Leake (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the 2020 fiscal plan revision requested by FOMB. |
| Outside PR | 3 | Leake, Paul | 12/17/2019 | 0.8 $ | 371.00 $ | 296.80 | Participate in meeting with D. Barrett (ACG), F. Batlle (ACG), R. Feldman (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding the 2020 fiscal plan revision requested by FOMB. |
| Outside PR | 3 | Barrett, Dennis | 12/17/2019 | 0.5 $ | 850.00 $ | 425.00 | Prepare fiscal plan action items tracker for 2020 fiscal plan revision requested by FOMB development purposes. |
| PR | 56 | Llompart, Sofia | 12/17/2019 | 0.5 $ | 366.00 $ | 183.00 | Participate on call with J. Morrison (ACG) to discuss PRIDCO RFP question responses received from J. Benitez (PRIDCO). |
| Outside PR | 56 | Morrison, Jonathan | 12/17/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with S. Llompart (ACG) to discuss PRIDCO RFP question responses received from J. Benitez (PRIDCO). |
| PR | 56 | Llompart, Sofia | 12/17/2019 | 0.4 $ | 366.00 $ | 146.40 | Participate on call with R. Tennenbaum (GTAM) and J. Morrison (ACG) to discuss PRIDCO restructuring status. |
| Outside PR | 56 | Morrison, Jonathan | 12/17/2019 | 0.4 $ | 850.00 $ | 340.00 | Participate on call with R. Tennenbaum (GTAM) and S. Llompart (ACG) to discuss PRIDCO restructuring status. |
| Outside PR | 210 | Barrett, Dennis | 12/17/2019 | 1.0 $ | 850.00 $ | 850.00 | Participate in meeting with F. Batlle (ACG) and representatives of Barclays Capital to discuss PRIFA-Ports transaction and execution of sale of COFINA bonds held by PRIFA. |
| Outside PR | 210 | Batlle, Fernando | 12/17/2019 | 1.0 $ | 917.00 $ | 917.00 | Participate in meeting with D. Barrett (ACG) and representatives of Barclays Capital to discuss PRIFA-Ports transaction and execution of sale of COFINA bonds held by PRIFA. |
| PR | 210 | Batlle, Juan Carlos | 12/17/2019 | 1.0 $ | 684.00 $ | 684.00 | Review and edit tax certificates prepared by Nixon Peabody required for PRIFA-Ports transaction closing. |
| PR | 210 | Batlle, Juan Carlos | 12/17/2019 | 0.9 $ | 684.00 $ | 615.60 | Participate in meeting with representatives of Ports Board of Directors to discuss the PRIFA-Ports transaction. |
| PR | 210 | Batlle, Juan Carlos | 12/17/2019 | 0.2 $ | 684.00 $ | 136.80 | Participate on call with E. Acosta (PRASA) and M. Bartok (PRASA) to discuss PRASA tax certificate required for PRIFA-Ports transaction closing. |
| PR | 210 | Batlle, Juan Carlos | 12/17/2019 | 1.4 $ | 684.00 $ | 957.60 | Prepare for meeting with representatives of Ports Board of Directors regarding PRIFA-Ports transaction approval. |
| PR | 56 | Llompart, Sofia | 12/17/2019 | 0.7 $ | 366.00 $ | 256.20 | Review and revise PRIDCO asset manager RFP responses received from J. Benitez (PRIDCO). |
| PR | 56 | Llompart, Sofia | 12/17/2019 | 0.5 $ | 366.00 $ | 183.00 | Review and revise PRIDCO asset manager RFP proponent question responses to incorporate comments received from J. Morrison (ACG). |
| PR | 56 | Llompart, Sofia | 12/17/2019 | 0.3 $ | 366.00 $ | 109.80 | Review and revise PRIDCO supplier contract summary prepared by J. Verdeja (ACG) for purposes of restructuring diligence. |
| PR | 210 | Llompart, Sofia | 12/17/2019 | 0.6 $ | 366.00 $ | 219.60 | Review and revise PRIFA-Ports CUSIP recovery analysis for purposes of tax closing documents. |
| PR | 210 | Llompart, Sofia | 12/17/2019 | 0.4 $ | 366.00 $ | 146.40 | Review Ports past due liabilities payment plan, provided by L. De Jesus (Ports), for purposes of financial projections. |
| PR | 210 | Llompart, Sofia | 12/17/2019 | 0.3 $ | 366.00 $ | 109.80 | Review and provide comments to VTP analysis prepared by J. Verdeja (ACG). |
| Outside PR | 210 | Morrison, Jonathan | 12/17/2019 | 0.4 $ | 850.00 $ | 340.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody regarding settlement process for PRIFA-Ports. |
| Outside PR | 56 | Morrison, Jonathan | 12/17/2019 | 0.8 $ | 850.00 $ | 680.00 | Review and revise PRIDCO management responses to asset manager RFP proponent questions. |
| Outside PR | 210 | Morrison, Jonathan | 12/17/2019 | 0.5 $ | 850.00 $ | 425.00 | Review and revise analysis of PRIFA-Ports transaction tax implications to incorporate CUSIP analysis per discussion with M. Rapaport (NP). |
| PR | 210 | Verdeja, Julio | 12/17/2019 | 2.3 $ | 318.00 $ | 731.40 | Revise preliminary Ports VTP program analysis to incorporate feedback received from S. Llompart (ACG). |

Exhibit C
9 of 14

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 333 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Verdeja, Julio | 12/17/2019 | 0.9 | $ 318.00 | $ 286.20 | Revise Ports operational liability schedule to incorporate latest information received from L. De Jesus (Ports). |
| Outside PR | 3 | Barrett, Dennis | 12/17/2019 | 0.3 | $ 850.00 | $ 255.00 | Review and revise latest fiscal plan action items tracker for 2020 fiscal plan revision requested by FOMB development purposes. |
| Outside PR | 3 | Feldman, Robert | 12/17/2019 | 1.7 | $ 525.00 | $ 892.50 | Prepare fiscal plan update items list inclusive of category, action items and third party involvement in preparation for discussion with O. Marrero (AAFAF), as requested by M. Yassin (AAFAF). |
| Outside PR | 21 | Batlle, Fernando | 12/17/2019 | 0.5 | $ 550.00 | $ 275.10 | Participate on call with representatives of Ankura implementation team to discuss workstream hand-off. |
| Outside PR | 3 | Leake, Paul | 12/17/2019 | 0.5 | $ 371.00 | $ 185.50 | Prepare fiscal plan timeline as requested by D. Barrett (ACG) and F. Batlle (ACG). |
| Outside PR | 3 | Barrett, Dennis | 12/18/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with representatives of AAFAF management regarding fiscal plan timeline and gating items. |
| Outside PR | 25 | Parker, Christine | 12/17/2019 | 2.3 | $ 200.00 | $ 460.00 | Continue to review and revise the November non-Title III fee statement. |
| Outside PR | 210 | Batlle, Fernando | 12/18/2019 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with J. Batlle (ACG) to discuss PRIFA-Ports closing logistics, including sale of COFINA bonds held by PRIFA. |
| PR | 210 | Batlle, Juan Carlos | 12/18/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with F. Batlle (ACG) to discuss PRIFA-Ports closing logistics, including sale of COFINA bonds held by PRIFA. |
| PR | 210 | Batlle, Juan Carlos | 12/18/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with M. Rapaport (NP), M. Bartok (PRASA), J. Morrison (ACG) and S. Llompart (ACG) to discuss PRASA tax certificate for the PRIFA-Ports transaction. |
| PR | 210 | Llompart, Sofia | 12/18/2019 | 0.2 | $ 366.00 | $ 73.20 | Participate on call with M. Rapaport (NP), M. Bartok (PRASA), J. Morrison (ACG) and J. Batlle (ACG) to discuss PRASA tax certificate for the PRIFA-Ports transaction (partial). |
| Outside PR | 210 | Morrison, Jonathan | 12/18/2019 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with M. Rapaport (NP), M. Bartok (PRASA), J. Batlle (ACG) and S. Llompart (ACG) to discuss PRASA tax certificate for the PRIFA-Ports transaction (partial). |
| PR | 210 | Batlle, Juan Carlos | 12/18/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with M. Rapaport (NP), N. Morales (PREPA), J. Morrison (ACG) and S. Llompart (ACG) to discuss PREPA tax certificate for the PRIFA-Ports transaction. |
| PR | 210 | Llompart, Sofia | 12/18/2019 | 0.2 | $ 366.00 | $ 73.20 | Participate on call with M. Rapaport (NP), N. Morales (PREPA), J. Morrison (ACG) and J. Batlle (ACG) to discuss PREPA tax certification for the PRIFA-Ports transaction (partial). |
| Outside PR | 210 | Morrison, Jonathan | 12/18/2019 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with M. Rapaport (NP), N. Morales (PREPA), J. Batlle (ACG) and S. Llompart (ACG) to discuss PREPA tax certification for the PRIFA-Ports transaction (partial). |
| Outside PR | 210 | Batlle, Fernando | 12/18/2019 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| PR | 210 | Batlle, Juan Carlos | 12/18/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| PR | 210 | Llompart, Sofia | 12/18/2019 | 0.4 | $ 366.00 | $ 146.40 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| Outside PR | 210 | Morrison, Jonathan | 12/18/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| PR | 56 | Llompart, Sofia | 12/18/2019 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with J. Morrison (ACG) and representatives of AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| Outside PR | 56 | Morrison, Jonathan | 12/18/2019 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with S. Llompart (ACG) and representatives of AAFAF and Vision 2 Action to discuss PRIDCO restructuring work plan. |
| PR | 56 | Llompart, Sofia | 12/18/2019 | 0.8 | $ 366.00 | $ 292.80 | Participate on call with B. Fernandez (AAFAF), J. Benitez (PRIDCO), R. Rivera (PRIDCO), and J. Morrison (ACG) to discuss PRIDCO RFP question responses. |
| Outside PR | 56 | Morrison, Jonathan | 12/18/2019 | 0.8 | $ 850.00 | $ 680.00 | Participate on call with B. Fernandez (AAFAF), J. Benitez (PRIDCO), R. Rivera (PRIDCO), and S. Llompart (ACG) to discuss PRIDCO RFP question responses. |
| Outside PR | 210 | Batlle, Fernando | 12/18/2019 | 0.1 | $ 917.00 | $ 91.70 | Correspond with J. Morrison (ACG) to discuss PRIFA-Ports closing logistics. |
| Outside PR | 210 | Batlle, Fernando | 12/18/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with D. Brownstein (Citi) to discuss COFINA bonds pricing in preparation for call with representatives of Barclays to determine price of COFINA bonds as part of PRIFA-Ports closing. |
| Outside PR | 210 | Batlle, Fernando | 12/18/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with L. Alfaro (Barclays) to discuss sale of COFINA bonds held by PRIFA as part of PRIFA-Ports closing. |
| Outside PR | 210 | Batlle, Fernando | 12/18/2019 | 0.3 | $ 917.00 | $ 275.10 | Review COFINA/PRIFA tax certificate as part of documentation required for sale of COFINA bonds as part of PRIFA-Ports closing. |
| Outside PR | 210 | Batlle, Fernando | 12/18/2019 | 0.2 | $ 917.00 | $ 183.40 | Review documentation related to wire transfers submitted by Ad Hoc Group as part of PRIFA-Ports closing. |
| PR | 210 | Batlle, Juan Carlos | 12/18/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody, and Pietrantoni Mendez & Alvarez to discuss PRIFA-Ports closing logistics. |
| PR | 55 | Batlle, Juan Carlos | 12/18/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with T. Green (Citi) to discuss PRASA refunding proposal. |
| PR | 56 | Llompart, Sofia | 12/18/2019 | 0.6 | $ 366.00 | $ 219.60 | Review and revise responses to questions provided by PRIDCO asset manager RFP proponents in preparation for meeting with representatives of PRIDCO. |
| PR | 56 | Llompart, Sofia | 12/18/2019 | 0.7 | $ 366.00 | $ 256.20 | Review and revise responses to questions provided by PRIDCO asset manager RFP proponents to incorporate feedback received from representatives of PRIDCO. |
| PR | 210 | Llompart, Sofia | 12/18/2019 | 0.6 | $ 366.00 | $ 219.60 | Review and revise PRIFA-Ports transaction settlement summary for purposes of tax analysis as requested by J. Morrison (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 12/18/2019 | 1.4 | $ 850.00 | $ 1,190.00 | Review and provide comments to S. Llompart (ACG) on responses to proponent questions related to asset manager RFP for discussion with representatives of PRIDCO. |
| Outside PR | 210 | Morrison, Jonathan | 12/18/2019 | 0.8 | $ 850.00 | $ 680.00 | Revise analysis of tax implications related to PRIFA-Ports transaction for CUSIP analysis per discussion with M. Rapaport (NP). |
| Outside PR | 210 | Morrison, Jonathan | 12/18/2019 | 0.5 | $ 850.00 | $ 425.00 | Review expected closing cost and expenses related to PRIFA-Ports settlement, as requested by representatives of AAFAF. |
| PR | 210 | Verdeja, Julio | 12/18/2019 | 0.7 | $ 318.00 | $ 222.60 | Revise Ports financial model to incorporate additional operational liability payments provided by L. De Jesus (Ports). |
| Outside PR | 3 | Feldman, Robert | 12/18/2019 | 0.2 | $ 525.00 | $ 105.00 | Revise fiscal plan update items list in preparation for discussion with O. Marrero (AAFAF). |
| Outside PR | 21 | Barrett, Dennis | 12/18/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with AAFAF working team regarding meeting with COR3 advisors regarding transition of M. Yassin (AAFAF). |
| PR | 216 | Batlle, Juan Carlos | 12/18/2019 | 0.4 | $ 684.00 | $ 273.60 | Revise Children's Trust and PRASA refunding proposals for discussion with Citi representatives. |
| PR | 211 | Batlle, Juan Carlos | 12/18/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with S. Uhland (OMM), S. Pak (OMM), M. Kremer (OMM), A. Billoch (PMA), M. Rodriguez (PMA) and B. Fernandez (AAFAF) to discuss Tourism Development Fund outstanding claims and path to resolution. |
| PR | 216 | Batlle, Juan Carlos | 12/18/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with T. Green (Citi) to discuss Children's Trust refunding proposal. |
| Outside PR | 3 | Leake, Paul | 12/18/2019 | 0.4 | $ 371.00 | $ 148.40 | Review and revise the fiscal plan open items summary in preparation for distribution to the broader group. |

Exhibit C
10 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Leake, Paul | 12/18/2019 | 0.3 | $ 371.00 | $ 111.30 | Revise and send the fiscal plan open items summary to D. Barrett (ACG) prior to circulating to broader group. |
| Outside PR | 3 | Barrett, Dennis | 12/19/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with representatives of AAFAF, Moody's, and F. Batlle (ACG) to discuss Medicaid funding bill and impact on Commonwealth budget and state matching funds. |
| PR | 210 | Batlle, Juan Carlos | 12/19/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura regarding settlement process for PRIFA-Ports. |
| PR | 210 | Llompart, Sofia | 12/19/2019 | 0.5 | $ 366.00 | $ 183.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura regarding settlement process for PRIFA-Ports. |
| Outside PR | 210 | Morrison, Jonathan | 12/19/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura regarding settlement process for PRIFA-Ports. |
| Outside PR | 3 | Batlle, Fernando | 12/19/2019 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with representatives of AAFAF, Moody's and D. Barrett (ACG) to discuss Medicaid funding bill and impact on Commonwealth budget and state matching funds. |
| Outside PR | 3 | Batlle, Fernando | 12/19/2019 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with J. Carlo (Milliman) to discuss Medicaid funding bill and impact on fiscal plan projections. |
| Outside PR | 210 | Morrison, Jonathan | 12/19/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with J. Verdeja (ACG) regarding closing memorandum for PRIFA-Ports settlement. |
| PR | 210 | Verdeja, Julio | 12/19/2019 | 0.4 | $ 318.00 | $ 127.20 | Participate in discussion with J. Morrison (ACG) regarding closing memorandum for PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 12/19/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate in discussion with J. Morrison (ACG) regarding PRIFA-Ports closing open items. |
| Outside PR | 210 | Morrison, Jonathan | 12/19/2019 | 0.2 | $ 850.00 | $ 170.00 | Participate in discussion with J. Batlle (ACG) regarding PRIFA-Ports closing open items. |
| PR | 210 | Batlle, Juan Carlos | 12/19/2019 | 2.8 | $ 684.00 | $ 1,915.20 | Revise PRIFA-Ports closing documents and provide input on status of closing logistics to working group. |
| PR | 210 | Batlle, Juan Carlos | 12/19/2019 | 2.3 | $ 684.00 | $ 1,573.20 | Prepare closing logistics for PRIFA-Ports settlement, discuss logistics with representatives of AAFAF and coordinate closing logistics with representatives of AAFAF, PRIFA and Ports. |
| PR | 210 | Batlle, Juan Carlos | 12/19/2019 | 1.2 | $ 684.00 | $ 820.80 | Participate in meeting with C. Yamin (AAFAF), C. Saavedra (AAFAF), B. Fernandez (AAFAF) and J. Bayne (AAFAF) to discuss PRIFA-Ports closing logistics and status. |
| PR | 210 | Batlle, Juan Carlos | 12/19/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with M. Kremer (OMM) to discuss closing logistics and signature requirements for PRIFA-Ports closing. |
| PR | 210 | Batlle, Juan Carlos | 12/19/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with V. Wong (NP) to discuss closing logistics, Depository Trust Company notices, Barclays pricing process, and other closing logistics for PRIFA-Ports settlement. |
| PR | 56 | Llompart, Sofia | 12/19/2019 | 1.8 | $ 366.00 | $ 658.80 | Review and revise responses to questions provided by PRIDCO asset manager RFP proponents to incorporate feedback received from representatives of PRIDCO. |
| PR | 56 | Llompart, Sofia | 12/19/2019 | 0.9 | $ 366.00 | $ 329.40 | Review and revise responses to questions provided by PRIDCO asset manager RFP components to incorporate additional changes in preparation for data room upload. |
| PR | 56 | Llompart, Sofia | 12/19/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise responses to questions provided by PRIDCO asset manager RFP proponents to incorporate feedback received from J. Morrison (ACG). |
| PR | 210 | Llompart, Sofia | 12/19/2019 | 1.2 | $ 366.00 | $ 439.20 | Prepare PRIFA-Ports transaction cost summary table to be incorporated in closing memorandum as requested by M. Kremer (OMM). |
| PR | 210 | Llompart, Sofia | 12/19/2019 | 0.8 | $ 366.00 | $ 292.80 | Review and provide feedback on PRIFA-Ports transaction closing memorandum as requested by M. Kremer (OMM). |
| PR | 210 | Llompart, Sofia | 12/19/2019 | 0.4 | $ 366.00 | $ 146.40 | Review and revise latest PRIFA-Ports transaction closing costs summary provided by M. Kremer (OMM) for purposes of COFINA sale analysis. |
| Outside PR | 56 | Morrison, Jonathan | 12/19/2019 | 1.2 | $ 850.00 | $ 1,020.00 | Review and provide feedback to S. Llompart (ACG) on the responses to questions provided by PRIDCO asset manager RFP proponents to incorporate feedback received from representatives of PRIDCO. |
| Outside PR | 210 | Morrison, Jonathan | 12/19/2019 | 0.7 | $ 850.00 | $ 595.00 | Review and comment on closing memorandum for PRIFA-Ports settlement prepared by M. Kremer (OMM). |
| Outside PR | 210 | Morrison, Jonathan | 12/19/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate in discussion with R. Hillman (Barclays) and M. Rapaport (NP) regarding PRIFA-Ports tax calculations and potential range of COFINA bonds. |
| Outside PR | 210 | Morrison, Jonathan | 12/19/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with R. Hillman (Barclays) regarding PRIFA-Ports tax calculations and potential range of COFINA bonds. |
| PR | 210 | Verdeja, Julio | 12/19/2019 | 2.1 | $ 318.00 | $ 667.80 | Prepare the PRIFA-Ports transaction closing memorandum for restructuring purposes, as requested by J. Batlle (ACG). |
| PR | 210 | Verdeja, Julio | 12/19/2019 | 1.5 | $ 318.00 | $ 477.00 | Review and revise the PRIFA-Ports transaction closing memorandum based on feedback received from S. Llompart (ACG). |
| PR | 210 | Verdeja, Julio | 12/19/2019 | 0.6 | $ 318.00 | $ 190.80 | Revise the PRIFA-Ports transaction closing memorandum based on feedback received from J. Morrison (ACG). |
| Outside PR | 3 | Batlle, Fernando | 12/19/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with O. Marrero (AAFAF) to discuss Medicaid funding bill and impact on budget and fiscal plan. |
| Outside PR | 3 | Batlle, Fernando | 12/19/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with M. Yassin (AAFAF) to discuss Medicaid funding bill in anticipation of conference call with G. Nolan (Moody's). |
| Outside PR | 3 | Leake, Paul | 12/19/2019 | 0.1 | $ 371.00 | $ 37.10 | Revise the fiscal plan open items summaries to incorporate additional items as requested by F. Batlle (ACG). |
| Outside PR | 216 | Batlle, Fernando | 12/19/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with T. Sobel (Ramirez & Co.) to discuss potential financing opportunities for the Commonwealth. |
| PR | 211 | Batlle, Juan Carlos | 12/19/2019 | 0.5 | $ 684.00 | $ 342.00 | Review Tourism Development Fund cleansing materials presentation to develop strategy for resolution of remaining credits at Tourism Development Fund. |
| Outside PR | 3 | Barrett, Dennis | 12/20/2019 | 0.7 | $ 850.00 | $ 595.00 | Participate on call with representatives of O'Melveny & Myers, Bluhaus, Conway Mackenzie, DevTech and Ankura to discuss FY20 fiscal plan process and open items. |
| Outside PR | 210 | Batlle, Fernando | 12/20/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| PR | 210 | Batlle, Juan Carlos | 12/20/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| PR | 210 | Llompart, Sofia | 12/20/2019 | 0.5 | $ 366.00 | $ 183.00 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| Outside PR | 210 | Morrison, Jonathan | 12/20/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| PR | 210 | Verdeja, Julio | 12/20/2019 | 0.5 | $ 318.00 | $ 159.00 | Participate on call with representatives of Nixon Peabody, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss PRIFA-Ports closing documents. |
| Outside PR | 3 | Batlle, Fernando | 12/20/2019 | 0.7 | $ 917.00 | $ 641.90 | Participate on call with representatives of O'Melveny & Myers, Bluhaus, Conway Mackenzie, DevTech and Ankura to discuss FY20 fiscal plan process and open items. |

Exhibit C                                                                                                11 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Feldman, Robert | 12/20/2019 | 0.7 | $ 525.00 | $ 367.50 | Participate on call with representatives of O'Melveny & Myers, Bluhaus, Conway Mackenzie, DevTech and Ankura to discuss FY20 fiscal plan process and open items. |
| Outside PR | 3 | Leake, Paul | 12/20/2019 | 0.7 | $ 371.00 | $ 259.70 | Participate on call with representatives of O'Melveny & Myers, Bluhaus, Conway Mackenzie, DevTech and Ankura to discuss FY20 fiscal plan process and open items. |
| Outside PR | 3 | Batlle, Fernando | 12/20/2019 | 0.5 | $ 917.00 | $ 458.50 | Review summary memorandum, prepared by representatives of O'Melveny & Myers, related to First Circuit decision affirming dismissal of challenge to FOMB bar on reprogramming and its impact on budget and fiscal plan. |
| Outside PR | 210 | Batlle, Fernando | 12/20/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with J. Batlle (ACG) to discuss PRIFA-Ports closing logistics. |
| PR | 210 | Batlle, Juan Carlos | 12/20/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with F. Batlle (ACG) to discuss PRIFA-Ports closing logistics. |
| Outside PR | 210 | Batlle, Fernando | 12/20/2019 | 0.2 | $ 917.00 | $ 183.40 | Review and provide comments on PREPA COFINA tax certificate as part of COFINA bond sale related to PRIFA-Ports closing. |
| PR | 210 | Batlle, Juan Carlos | 12/20/2019 | 3.4 | $ 684.00 | $ 2,325.60 | Coordinate closing procedures and logistics for settlement of COFINA bond exchange,, including preparation of closing instructions and coordination of execution of sale of COFINA bonds. |
| PR | 210 | Batlle, Juan Carlos | 12/20/2019 | 1.5 | $ 684.00 | $ 1,026.00 | Participate in meeting with L. Torres (PRIFA) and S. Rivera (PRIFA) to discuss legal documentation required from PRIFA for PRIFA-Ports settlement. |
| Outside PR | 56 | Morrison, Jonathan | 12/20/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with S. Tajuddin (EY) regarding PRIDCO restructuring process and progress with FOMB. |
| Outside PR | 210 | Morrison, Jonathan | 12/20/2019 | 0.7 | $ 850.00 | $ 595.00 | Update analysis of tax implications related to PRIFA-Ports transaction for CUSIP analysis per discussion with M. Rapaport (NP). |
| Outside PR | 210 | Morrison, Jonathan | 12/20/2019 | 0.5 | $ 850.00 | $ 425.00 | Review and provide comments on pricing certificate related to the PRIFA-Ports settlement transaction. |
| Outside PR | 3 | Batlle, Fernando | 12/20/2019 | 0.2 | $ 917.00 | $ 183.40 | Review Moody's research report on Medicaid funding bill for factual errors. |
| Outside PR | 3 | Barrett, Dennis | 12/23/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with G. Nolan (Moody's), M. Yassin (AAFAF), C. Saavedra (AAFAF) and F. Batlle (ACG) to discuss Moody's research note related to Medicaid funding and impact on budget and fiscal plan. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss closing logistics and pending items in order to carry out PRIFA-Ports closing. |
| PR | 210 | Llompart, Sofia | 12/23/2019 | 0.6 | $ 366.00 | $ 219.60 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss closing logistics and pending items in order to carry out PRIFA-Ports closing. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss closing logistics and pending items in order to carry out PRIFA-Ports closing. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate in discussion with J. Morrison (ACG) regarding pricing of COFINA bonds related to the PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 0.2 | $ 850.00 | $ 170.00 | Participate in discussion with F. Batlle (ACG) regarding pricing of COFINA bonds related to the PRIFA-Ports settlement. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with J. Batlle (ACG) and J. Morrison (ACG) to discuss COFINA bonds pricing as part of PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 12/23/2019 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with F. Batlle (ACG) and J. Morrison (ACG) to discuss COFINA bonds pricing as part of PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with J. Batlle (ACG) and F. Batlle (ACG) to discuss COFINA bonds pricing as part of PRIFA-Ports settlement. |
| Outside PR | 3 | Batlle, Fernando | 12/23/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with G. Nolan (Moody's), M. Yassin (AAFAF) and D. Barrett (ACG) to discuss Moody's research note related to Medicaid funding and impact on budget and fiscal plan. |
| Outside PR | 3 | Batlle, Fernando | 12/23/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with M. Yassin (AAFAF) to discuss Medicaid-related research note to be published by Moody's. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with M. Yassin (AAFAF) and J. Batlle (ACG) to discuss COFINA documentation required as part of PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 12/23/2019 | 0.2 | $ 684.00 | $ 136.80 | Participate on call with M. Yassin (AAFAF) and F. Batlle (ACG) to discuss COFINA documentation required as part of PRIFA-Ports settlement. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with D. Brownstein (Citi), L. Alfaro (Barclays), R. Hillman (Barclays), R. Taylor (Barclays) and J. Batlle (ACG) to discuss pricing logistics for sale of COFINA Bonds to Barclays. |
| PR | 210 | Batlle, Juan Carlos | 12/23/2019 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with D. Brownstein (Citi), L. Alfaro (Barclays), R. Hillman (Barclays), R. Taylor (Barclays) and F. Batlle (ACG) to discuss pricing logistics for sale of COFINA Bonds to Barclays. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.3 | $ 917.00 | $ 275.10 | Review closing memorandum related to PRIFA-Ports closing for restructuring transaction purposes. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with L. Alfaro (Barclays) to discuss COFINA pricing analysis for PRIFA-Ports transaction closing. |
| Outside PR | 210 | Batlle, Fernando | 12/23/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with D. Brownstein (Citi) to discuss DRA pricing as part of PRIFA-Ports settlement as required by tax counsel. |
| PR | 210 | Batlle, Juan Carlos | 12/23/2019 | 3.3 | $ 684.00 | $ 2,257.20 | Review closing documentation related to PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 12/23/2019 | 2.0 | $ 684.00 | $ 1,368.00 | Participate in meeting with J. Bayne (AAFAF) and J. Piza (Ports) to discuss PRIFA-Ports closing and coordinate signing of legal documentation. |
| Outside PR | 25 | Alvarez, Charles | 12/23/2019 | 4.0 | $ 418.00 | $ 1,672.00 | Prepare November expense file for inclusion in the November non-Title III fee statement. |
| PR | 210 | Llompart, Sofia | 12/23/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise PRIFA-Ports transaction closing memorandum to incorporate additional information received from representatives of O'Melveny & Myers. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 1.7 | $ 850.00 | $ 1,445.00 | Review and analyze required proceeds and tax implications of COFINA bonds related to the PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with representatives of Nixon Peabody, Barclays and Bank of New York regarding accrued interest calculations for COFINA bonds related to the PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 0.6 | $ 850.00 | $ 510.00 | Review of sinking fund split for new CUSIP COFINA bonds due 2040 and remaining taxable CUSIP, as part of the PRIFA-Ports settlement as requested by representatives of Nixon Peabody. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate in discussion with R. Hillman (Barclays) regarding par amounts of COFINA bonds related to the PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 12/23/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with C. Young (NP) regarding par amounts of COFINA bonds related to the PRIFA-Ports settlement. |
| Outside PR | 3 | Batlle, Fernando | 12/23/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with G. Nolan (Moody's) to discuss critical sustainability measures to be implemented as part of additional Medicaid funding bill approved from Congress. |
| PR | 210 | Verdeja, Julio | 12/23/2019 | 0.5 | $ 318.00 | $ 159.00 | Revise the PRIFA-Ports closing memorandum to incorporate adjustments to wire instructions as requested by representatives of O'Melveny & Myers. |

Exhibit C

12 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Feldman, Robert | 12/26/2019 | 0.9 | $ 525.00 | $ 472.50 | Prepare adequate protection request list tracker including description, third party involvement and status as part of fiscal plan update process. |
| Outside PR | 25 | Levantis, James | 12/23/2019 | 3.8 | $ 447.00 | $ 1,698.60 | Review and revise meeting reconciliations for the Non-title III November fee statement. |
| PR | 25 | Llompart, Sofia | 12/23/2019 | 2.2 | $ 366.00 | $ 805.20 | Review and revise PRIDCO, PRIFA and Ports time detail for November 2019 fee statement. |
| PR | 25 | Verdeja, Julio | 12/23/2019 | 1.7 | $ 318.00 | $ 540.60 | Review and revise time entries related to PRIDCO for inclusion in the November fee statement. |
| Outside PR | 210 | Batlle, Fernando | 12/24/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with J. Batlle (ACG) to discuss open items related to PRIFA-Ports closing including closing memorandum. |
| PR | 210 | Batlle, Juan Carlos | 12/24/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with F. Batlle (ACG) to discuss open items related to PRIFA-Ports closing including closing memorandum. |
| PR | 210 | Batlle, Juan Carlos | 12/24/2019 | 3.0 | $ 684.00 | $ 2,052.00 | Review closing documentation related to PRIFA-Ports settlement. |
| PR | 210 | Batlle, Juan Carlos | 12/24/2019 | 2.3 | $ 684.00 | $ 1,573.20 | Revise and finalize closing instructions for the PRIFA-Ports settlement purposes. |
| PR | 210 | Llompart, Sofia | 12/24/2019 | 1.9 | $ 366.00 | $ 695.40 | Review and revise PRIFA-Ports transaction closing memorandum to incorporate comments from J. Batlle (ACG). |
| Outside PR | 210 | Morrison, Jonathan | 12/24/2019 | 0.7 | $ 850.00 | $ 595.00 | Review PRIFA-Ports closing memorandum to ensure wire information received from creditors is accurately reflected for the PRIFA-Ports settlement purposes. |
| Outside PR | 210 | Morrison, Jonathan | 12/24/2019 | 0.4 | $ 850.00 | $ 340.00 | Review trade tickets and expected proceeds in sale of COFINAs for PRIFA-Ports settlement purposes. |
| Outside PR | 210 | Morrison, Jonathan | 12/24/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with representatives of Nixon Peabody regarding sale of COFINAs for PRIFA-Ports settlement purposes. |
| PR | 210 | Verdeja, Julio | 12/24/2019 | 1.1 | $ 318.00 | $ 349.80 | Prepare analysis of material transactions taking place on 12/23/19 for purposes of PRIFA-Ports bond pricing. |
| PR | 210 | Verdeja, Julio | 12/24/2019 | 0.5 | $ 318.00 | $ 159.00 | Review PRIFA-Ports closing memorandum for PRIFA-Ports settlement purposes. |
| PR | 210 | Verdeja, Julio | 12/24/2019 | 0.4 | $ 318.00 | $ 127.20 | Revise PRIFA-Ports closing memorandum to incorporate AAFAF letterhead, as requested by J. Batlle (ACG). |
| PR | 25 | Llompart, Sofia | 12/24/2019 | 1.1 | $ 366.00 | $ 402.60 | Review and revise PRIDCO, PRIFA and Ports time detail for November 2019 fee statement. |
| PR | 25 | Verdeja, Julio | 12/24/2019 | 1.2 | $ 318.00 | $ 381.60 | Review and revise time entries related to PRIFA-Ports for inclusion in the November fee statement. |
| PR | 25 | Verdeja, Julio | 12/24/2019 | 0.3 | $ 318.00 | $ 95.40 | Review and revise time entries related to PRIFA for inclusion in the November fee statement. |
| PR | 25 | Verdeja, Julio | 12/24/2019 | 0.3 | $ 318.00 | $ 95.40 | Review and revise time entries related to UPR for inclusion in the November fee statement. |
| PR | 25 | Verdeja, Julio | 12/24/2019 | 0.3 | $ 318.00 | $ 95.40 | Continue to review and revise time entries related to PRIDCO for inclusion in the November fee statement. |
| Outside PR | 210 | Barrett, Dennis | 12/26/2019 | 0.3 | $ 850.00 | $ 255.00 | Review available amounts tax certificate to be used for PRIFA-Ports settlement purposes. |
| PR | 210 | Batlle, Juan Carlos | 12/26/2019 | 2.3 | $ 684.00 | $ 1,573.20 | Coordinate closing procedures and logistics for settlement of PRIFA-Ports bond exchange, including preparation of closing instructions and coordination of execution of sale of COFINA bonds. |
| PR | 210 | Batlle, Juan Carlos | 12/26/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with C. Yamin (AAFAF) to discuss status of PRIFA-Ports closing. |
| PR | 210 | Llompart, Sofia | 12/26/2019 | 0.3 | $ 366.00 | $ 109.80 | Review and revise PRIFA-Ports transaction closing memorandum to reflect changes provided by M. Kremer (OMM). |
| PR | 210 | Verdeja, Julio | 12/26/2019 | 0.7 | $ 318.00 | $ 222.60 | Revise PRIFA-Ports closing memorandum to incorporate latest fees provided by representatives of Morrison & Foerster. |
| Outside PR | 216 | Batlle, Fernando | 12/26/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with V. Feliciano (ABC) to discuss Act 154 alternatives to address elimination of creditability. |
| Outside PR | 3 | Barrett, Dennis | 12/30/2019 | 2.5 | $ 850.00 | $ 2,125.00 | Participate in meeting with F. Batlle (ACG) and P. Leake (ACG) regarding fiscal plan strategy, Medicaid forecast, plan of adjustment progress and general case management matters. |
| PR | 25 | Llompart, Sofia | 12/26/2019 | 3.9 | $ 366.00 | $ 1,427.40 | Review and revise PRIDCO, PRIFA and Ports time detail for November 2019 fee statement. |
| PR | 210 | Batlle, Juan Carlos | 12/27/2019 | 1.3 | $ 684.00 | $ 889.20 | Coordinate releases of signature pages for PRIFA-Ports settlement purposes. |
| PR | 25 | Llompart, Sofia | 12/27/2019 | 0.7 | $ 366.00 | $ 256.20 | Review and revise PRIFA-Ports transaction closing invoices as requested by M. Kremer (OMM). |
| Outside PR | 210 | Morrison, Jonathan | 12/27/2019 | 0.8 | $ 850.00 | $ 680.00 | Review revised invoices received from PRIFA-Ports bondholders related to settlement expenses. |
| Outside PR | 210 | Morrison, Jonathan | 12/27/2019 | 0.4 | $ 850.00 | $ 340.00 | Correspond with representatives of Nixon Peabody regarding sale proceeds and expenses related to the PRIFA-Ports settlement process. |
| Outside PR | 210 | Morrison, Jonathan | 12/27/2019 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with M. Kremer (OMM) regarding AHG bondholder expenses and closing wires in the PRIFA-Ports settlement. |
| Outside PR | 210 | Morrison, Jonathan | 12/27/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with the PRIFA-Ports working group regarding bondholder settlement expenses. |
| PR | 216 | Batlle, Fernando | 12/27/2019 | 0.2 | $ 917.00 | $ 183.40 | Correspond with H. Reyes (JP Morgan) regarding the High Yield Conference schedule. |
| Outside PR | 21 | Morrison, Jonathan | 12/28/2019 | 0.5 | $ 850.00 | $ 425.00 | Prepare priority list for non-Title III-related activities. |
| Outside PR | 3 | Batlle, Fernando | 12/30/2019 | 2.5 | $ 917.00 | $ 2,292.50 | Participate in meeting with D. Barrett (ACG) and P. Leake (ACG) regarding fiscal plan strategy, Medicaid forecast, plan of adjustment progress and general case management matters. |
| Outside PR | 3 | Leake, Paul | 12/30/2019 | 2.5 | $ 371.00 | $ 927.50 | Participate in meeting with D. Barrett (ACG) and F. Batlle (ACG) regarding fiscal plan strategy, Medicaid forecast, plan of adjustment progress and general case management matters. |
| Outside PR | 3 | Barrett, Dennis | 12/30/2019 | 0.7 | $ 850.00 | $ 595.00 | Prepare comparison of revised FEMA PA disaster fund estimates to fiscal plan forecast. |
| Outside PR | 3 | Barrett, Dennis | 12/30/2019 | 0.2 | $ 850.00 | $ 170.00 | Correspond with G. Bowen (Milliman) regarding fiscal plan pension forecast update. |
| Outside PR | 3 | Leake, Paul | 12/30/2019 | 2.8 | $ 371.00 | $ 1,038.80 | Diligence and prepare a comparison of what is included in the 5/9 certified fiscal plan and the 3/27 government fiscal plan as requested by representatives of AAFAF. |
| Outside PR | 210 | Batlle, Fernando | 12/30/2019 | 0.5 | $ 917.00 | $ 458.50 | Prepare summary of PRIFA-Ports transaction as requested by representatives of AAFAF. |
| PR | 210 | Batlle, Juan Carlos | 12/30/2019 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with F. de Armas (Amerinat) to discuss settlement with PRIFA-Ports bondholders. |

Exhibit C                                                                                                                                      13 of 14

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Batlle, Juan Carlos | 12/30/2019 | 0.2 | $ 684.00 | $ 136.80 | Correspond with F. de Armas (Ameriant) regarding settlement with PRIFA-Ports bondholders. |
| Outside PR | 3 | Leake, Paul | 12/30/2019 | 1.4 | $ 371.00 | $ 519.40 | Prepare language in the new Medicaid funding bill for inclusion in the 2020 fiscal plan revision requested by FOMB submission. |
| Outside PR | 3 | Leake, Paul | 12/30/2019 | 0.4 | $ 371.00 | $ 148.40 | Correspond with representatives of AAFAF to provide fiscal plan related documents to review prior to the call on the preparation of the 2020 fiscal plan revision requested by FOMB. |
| Outside PR | 3 | Leake, Paul | 12/30/2019 | 0.3 | $ 371.00 | $ 111.30 | Correspond with A. Cruz (Hacienda) and representatives of AAFAF regarding the tax compliance and fees enhancement section of the 3/27 and 5/9 certified fiscal plan. |
| Outside PR | 210 | Leake, Paul | 12/30/2019 | 0.3 | $ 371.00 | $ 111.30 | Revise the Ports restructuring update presentation, as requested by F. Batlle (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 12/30/2019 | 0.7 | $ 850.00 | $ 595.00 | Prepare responses to questions submitted to representatives of AAFAF in relation to PRIDCO VTP. |
| Outside PR | 56 | Morrison, Jonathan | 12/30/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with S. Llompart (ACG) regarding questions submitted to representatives of AAFAF related to PRIDCO VTP. |
| | | Total - Hourly Fees | | 425.7 | | $ 252,115.40 | |
| | | Municipal Advisory Fee | | | | $ 60,000.00 | |
| | | **Total - Fees** | | **425.7** | | **$ 312,115.40** | |

Exhibit C

<u>EXHIBIT D</u>

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $    4,243.12 |
| Lodging | 4,080.30 |
|   Lodging - PR | $    1,750.00 |
|   Lodging - US | $    2,330.30 |
| Meals | 961.43 |
| Other | - |
| Transportation | 1,722.23 |
| **TOTAL** | **$   11,007.08** |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

Exhibit D – Expenses Incurred by Professionals by Category and Date, including Officers who worked on the Matter, listed alphabetically per Category and by Date.

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Airfare/Railway | Fernando Battle | 12/2/2019 | $ 243.70 | One-way airfare from Boston, MA to San Juan, PR (12/2/2019). | 1 |
| Meals - PR | Fernando Battle | 12/2/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Battle | 12/2/2019 | $ 40.54 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 12/2/2019 | $ 96.54 | Travel taxi from home to BOS. | 2 |
| Meals - PR | Fernando Battle | 12/3/2019 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Battle | 12/3/2019 | $ 40.54 | Per Diem transportation expenses in Puerto Rico. | |
| Airfare/Railway | Fernando Battle | 12/4/2019 | $ 198.70 | One-way airfare from San Juan, PR to New York, NY (12/4/2019). | 4 |
| Lodging - PR | Fernando Battle | 12/4/2019 | $ 500.00 | Lodging in San Juan, PR for 2 nights (12/2-12/4). | 3 |
| Meals - PR | Fernando Battle | 12/4/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Battle | 12/4/2019 | $ 40.54 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 12/4/2019 | $ 17.76 | Travel taxi from meeting to hotel in New York. | |
| Transportation - US | Fernando Battle | 12/4/2019 | $ 73.70 | Travel taxi from JFK to office in New York. | 5 |
| Meals - US | Fernando Battle | 12/4/2019 | $ 50.00 | Travel meal, dinner | 8 |
| Transportation - US | Fernando Battle | 12/5/2019 | $ 9.96 | Travel taxi from hotel to breakfast meeting in New York. | |
| Transportation - US | Fernando Battle | 12/5/2019 | $ 16.56 | Travel taxi from breakfast meeting to meeting in New York. | |
| Transportation - US | Fernando Battle | 12/5/2019 | $ 14.76 | Travel taxi from meeting to office in New York. | |
| Transportation - US | Fernando Battle | 12/5/2019 | $ 12.96 | Travel taxi from hotel to deposition in New York. | |
| Transportation - US | Fernando Battle | 12/5/2019 | $ 35.76 | Travel taxi from deposition to dinner in New York. | 6 |
| Transportation - US | Fernando Battle | 12/5/2019 | $ 29.76 | Travel taxi from dinner to hotel in New York. | 7 |
| Airfare/Railway | Fernando Battle | 12/6/2019 | $ 213.70 | One-way airfare from New York, NY to San Juan, PR (12/6/2019). | 11 |
| Lodging - PR | Fernando Battle | 12/6/2019 | $ 500.00 | Lodging in New York, NY for 2 nights (12/4 -12/6) | 9 |
| Meals - PR | Fernando Battle | 12/6/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Battle | 12/6/2019 | $ 40.54 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 12/6/2019 | $ 26.76 | Travel taxi from hotel to meeting in New York. | 10 |
| Transportation - US | Fernando Battle | 12/8/2019 | $ 81.26 | Travel taxi from BOS to home in Wellesley. | 12 |
| Meals - US | Robert Feldman | 12/9/2019 | $ 20.00 | Travel meal, lunch | |
| Meals - US | Robert Feldman | 12/9/2019 | $ 4.50 | Travel meal, breakfast | |
| Meals - US | Robert Feldman | 12/9/2019 | $ 50.00 | Travel meal, dinner | 16 |
| Transportation - US | Robert Feldman | 12/9/2019 | $ 49.31 | Travel taxi from LGA to office in New York. | 13 |
| Transportation - US | Robert Feldman | 12/9/2019 | $ 31.14 | Travel taxi from home to MDW. | 14 |
| Airfare/Railway | Fernando Battle | 12/10/2019 | $ 245.30 | One-way airfare from Boston, MA to Washington DC (12/10/2019). | 18 |
| Meals - US | Fernando Battle | 12/10/2019 | $ 50.00 | Travel meal, dinner | 17 |
| Meals - US | Fernando Battle | 12/10/2019 | $ 20.00 | Travel meal, lunch | |
| Meals - US | Fernando Battle | 12/10/2019 | $ 18.22 | Travel meal, dinner | |
| Meals - US | Robert Feldman | 12/10/2019 | $ 16.00 | Travel meal, lunch | |
| Transportation - US | Fernando Battle | 12/10/2019 | $ 40.99 | Travel taxi from home to BOS. | 19 |
| Transportation - US | Fernando Battle | 12/10/2019 | $ 27.86 | Travel taxi from IAD to hotel in Washington D.C. | 20 |
| Transportation - US | Fernando Battle | 12/10/2019 | $ 16.70 | Travel taxi from meeting to hotel in Washington D.C. | |
| Meals - US | Fernando Battle | 12/11/2019 | $ 50.00 | Travel meal, dinner | 21 |
| Meals - US | Fernando Battle | 12/11/2019 | $ 6.83 | Travel meal, lunch | |
| Meals - US | Fernando Battle | 12/11/2019 | $ 9.68 | Travel meal, breakfast | |
| Meals - US | Fernando Battle | 12/11/2019 | $ 18.34 | Travel meal, dinner | |
| Meals - US | Robert Feldman | 12/11/2019 | $ 14.97 | Travel meal, lunch | |
| Transportation - US | Fernando Battle | 12/11/2019 | $ 27.30 | Travel taxi from office to meeting in Washington D.C. | 22 |
| Transportation - US | Fernando Battle | 12/11/2019 | $ 10.78 | Travel taxi from hotel to meeting in Washington D.C. | |
| Transportation - US | Fernando Battle | 12/11/2019 | $ 7.98 | Travel taxi from hotel to meeting in Washington D.C. | |
| Transportation - US | Fernando Battle | 12/11/2019 | $ 7.99 | Travel taxi from hotel to dinner in Washington D.C. | |
| Transportation - US | Fernando Battle | 12/11/2019 | $ 11.76 | Travel taxi from dinner to hotel in Washington D.C. | |
| Airfare/Railway | Fernando Battle | 12/12/2019 | $ 303.70 | One-way airfare from Washington DC to San Juan, PR (12/12/2019). | 24 |
| Airfare/Railway | Robert Feldman | 12/12/2019 | $ 796.96 | Roundtrip airfare from Chicago, IL to New York, NY (12/9/19 - 12/12/19). | 15 |
| Lodging - PR | Fernando Battle | 12/12/2019 | $ 500.00 | Lodging in Washington DC for 2 nights (12/10-12/12) | 23 |
| Lodging - US | Fernando Battle | 12/12/2019 | $ 900.00 | Lodging in New York, NY for 3 nights (12/9-12/12) | 26 |
| Meals - PR | Fernando Battle | 12/12/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Meals - US | Fernando Battle | 12/12/2019 | $ 47.68 | Travel meal, dinner | 29 |
| Meals - US | Robert Feldman | 12/12/2019 | $ 20.00 | Travel meal, lunch | |
| Transportation - PR | Fernando Battle | 12/12/2019 | $ 40.54 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 12/12/2019 | $ 48.22 | Travel taxi from hotel to IAD Washington D.C. | 25 |
| Transportation - US | Robert Feldman | 12/12/2019 | $ 98.33 | Travel taxi from hotel to LGA. | 27 |
| Transportation - US | Robert Feldman | 12/12/2019 | $ 38.02 | Travel taxi from MDW to home in Chicago. | 28 |
| Airfare/Railway | Fernando Battle | 12/13/2019 | $ 268.70 | One-way airfare from San Juan, PR to Boston, MA (12/13/2019). | 31 |
| Lodging - PR | Fernando Battle | 12/13/2019 | $ 250.00 | Lodging in San Juan, PR for 1 nights (12/12-12/13) | 30 |
| Meals - PR | Fernando Battle | 12/13/2019 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Battle | 12/13/2019 | $ 40.54 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 12/13/2019 | $ 50.63 | Travel taxi from BOS to home in Wellesley. | 32 |
| Airfare/Railway | Robert Feldman | 12/15/2019 | $ 358.98 | One-way airfare from Chicago, IL to New York, NY (12/15/2019). | 37 |
| Meals - US | Fernando Battle | 12/15/2019 | $ 50.00 | Travel meal, dinner | 33 |
| Meals - US | Fernando Battle | 12/15/2019 | $ 20.00 | Travel meal, lunch | |
| Transportation - US | Fernando Battle | 12/15/2019 | $ 80.51 | Travel taxi from Mamaroneck, NY to hotel in New York. | 34 |
| Transportation - US | Fernando Battle | 12/15/2019 | $ 27.36 | Travel taxi from hotel to meeting in New York. | 35 |
| Transportation - US | Robert Feldman | 12/15/2019 | $ 28.81 | Travel taxi from home to MDW. | 36 |
| Transportation - US | Robert Feldman | 12/15/2019 | $ 46.59 | Travel taxi from LGA to hotel in NY. | 38 |
| Meals - US | Fernando Battle | 12/16/2019 | $ 20.00 | Travel meal, lunch | |
| Meals - US | Fernando Battle | 12/16/2019 | $ 9.17 | Travel meal, breakfast | |
| Meals - US | Fernando Battle | 12/16/2019 | $ 50.00 | Travel meal, dinner | 39 |
| Meals - US | Robert Feldman | 12/16/2019 | $ 20.00 | Travel meal, lunch | |
| Transportation - US | Fernando Battle | 12/16/2019 | $ 11.76 | Travel taxi from hotel to meeting in New York. | |
| Transportation - US | Fernando Battle | 12/16/2019 | $ 14.77 | Travel taxi from dinner to hotel in New York. | |
| Transportation - US | Robert Feldman | 12/16/2019 | $ 18.35 | Travel taxi from hotel to office in NY. | |
| Airfare/Railway | Robert Feldman | 12/17/2019 | $ 358.98 | One-way airfare from New York, NY to Chicago, IL (12/17/2019). | 42 |
| Lodging - US | Robert Feldman | 12/17/2019 | $ 600.00 | Lodging in New York, NY for 2 nights (12/15-12/17) | 41 |

Exhibit D – Expense Summary by Expense Category and Disbursement (including Out-of-Pocket Expenses) Advanced by Ankura During the Fee Period January 2020 through January 2020

| Expense Type | Professional | Date | | Expense | Expense Description | Reference |
|---|---|---|---|---|---|---|
| Meals - US | Fernando Battle | 12/17/2019 | $ | 50.00 | Travel meal, dinner | 40 |
| Meals - US | Robert Feldman | 12/17/2019 | $ | 24.04 | Travel meal, dinner | |
| Transportation - US | Fernando Battle | 12/17/2019 | $ | 18.71 | Travel taxi from dinner to hotel in New York. | |
| Transportation - US | Robert Feldman | 12/17/2019 | $ | 30.87 | Travel taxi from MDW to home in Chicago. | 43 |
| Transportation - US | Robert Feldman | 12/17/2019 | $ | 60.78 | Travel taxi from office to LGA. | 44 |
| Airfare/Railway | Fernando Battle | 12/18/2019 | $ | 226.00 | One-way railway from New York, NY to Boston, MA (12/18/2019). | 45 |
| Lodging - US | Fernando Battle | 12/18/2019 | $ | 830.30 | Lodging in New York, NY for 3 nights (12/15-12/18) | 46 |
| Transportation - US | Fernando Battle | 12/18/2019 | $ | 45.84 | Travel taxi from Boston train station to home in Wellesley. | 47 |
| Transportation - US | Fernando Battle | 12/18/2019 | $ | 21.96 | Travel taxi from office to train station in New York. | |
| Airfare/Railway | Fernando Battle | 12/27/2019 | $ | 279.70 | One-way airfare from San Juan, PR to New York, NY (12/27/2019). | 48 |
| Airfare/Railway | Fernando Battle | 12/27/2019 | $ | 748.70 | One-way airfare from New York, NY to San Juan, PR (12/27/2019). | 49 |
| Meals - PR | Fernando Battle | 12/27/2019 | $ | 42.00 | Per Diem meal expenses in Puerto Rico. | |
| Transportation - PR | Fernando Battle | 12/27/2019 | $ | 40.54 | Per Diem transportation expenses in Puerto Rico. | |
| Transportation - US | Fernando Battle | 12/27/2019 | $ | 88.16 | Travel taxi from hotel to JFK. | 50 |
| Transportation - US | Fernando Battle | 12/27/2019 | $ | 61.19 | Travel taxi from JFK to hotel in New York. | 51 |
| **Total** | | | **$** | **11,007.08** | | |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such

**ankura**
COLLABORATION DRIVES RESULTS

March 28, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:     **THIRTY-FIRST MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC**
        **DECEMBER 1, 2019 TO DECEMBER 31, 2019**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the thirty-first monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of December 1, 2019 through December 31, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Treasury Department and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

B-7 Tabonuco Street Suite 1403, Guaynabo, PR, United States 00968
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO THIRTY-FIRST MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2020-000027 FOR THE PERIOD DECEMBER 1, 2019 THROUGH
DECEMBER 31, 2019**

Name of Applicant:                    Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:          Debtor

Period for which compensation
and reimbursement is sought:      December 1, 2019 through December 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:   $184,153.70

This is a: __X__ monthly _____ interim _____ final application.

This is Ankura's thirty-first monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the thirty-first monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura seeks payment of compensation in the amount of $165,738.33 (90% of $184,153.70 of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of December 1, 2019 through December 31, 2019 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

   b. <u>Exhibit B</u> – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services; and

   c. <u>Exhibit C</u> – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include: i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

## <u>NOTICE</u>

3. Pursuant to the Interim Compensation Order, Ankura has provided notice of this Fee Statement to:

a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

f. attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g. attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h. attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i. the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Title III Matters** | | | |
| 13 | Prepare for and Attend Title III Hearing | 0.3 | $ 275.10 |
| 16 | Analysis of Claims/Liabilities | 2.5 | $ 2,125.00 |
| 20 | Potential Avoidance Actions, Litigation & Information Requests | 1.9 | $ 1,668.60 |
| 25 | Preparation of Fee Statements and Applications | 20.9 | $ 5,965.90 |
| 54 | General Matters - Debt Restructuring | 15.2 | $ 9,140.10 |
| 57 | PREPA Debt Restructuring | 54.3 | $ 47,734.00 |
| 201 | GO Debt Restructuring | 145.6 | $ 111,969.90 |
| 202 | PBA Debt Restructuring | 3.5 | $ 1,813.40 |
| 207 | ERS Debt Restructuring | 0.6 | $ 510.00 |
| 208 | HTA Debt Restructuring | 4.1 | $ 2,951.70 |
| **TOTAL** | | **248.9** | **$ 184,153.70** |

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 917.00 | 92.6 | $ 84,914.20 |
| Morrison, Jonathan | Managing Director | $ 850.00 | 1.1 | $ 935.00 |
| Barrett, Dennis | Managing Director | $ 850.00 | 73.9 | $ 62,815.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 2.0 | $ 1,368.00 |
| Feldman, Robert | Director | $ 525.00 | 39.6 | $ 20,790.00 |
| Llompart, Sofia | Director | $ 366.00 | 2.4 | $ 878.40 |
| Levantis, James | Senior Associate | $ 447.00 | 9.0 | $ 4,023.00 |
| Alvarez, Charles | Senior Associate | $ 418.00 | 4.0 | $ 1,672.00 |
| Leake, Paul | Associate | $ 371.00 | 11.1 | $ 4,118.10 |
| Parker, Christine | Analyst | $ 200.00 | 13.2 | $ 2,640.00 |
| **Total** | | | **248.9** | **$ 184,153.70** |

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|----------|------|--------------|------|--------------|-------------|-------------|------------------|
| PR | 201 | Batlle, Fernando | 12/2/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss potential plan of adjustment alternatives in lieu of current Commonwealth plan of adjustment, as requested by representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 12/2/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and Ankura to discuss potential plan of adjustment alternatives in lieu of current Commonwealth plan of adjustment, as requested by representatives of AAFAF. |
| Outside PR | 54 | Feldman, Robert | 12/2/2019 | 0.1 | $ 525.00 | $ 52.50 | Participate on call with J. Levantis (ACG) regarding update on the COFINA restructuring and post-restructuring events for inclusion in the Commonwealth debt restructuring update. |
| Outside PR | 54 | Levantis, James | 12/2/2019 | 0.1 | $ 447.00 | $ 44.70 | Participate on call with R. Feldman (ACG) regarding update on the COFINA restructuring and post-restructuring events for inclusion in the Commonwealth debt restructuring update. |
| Outside PR | 25 | Alvarez, Charles | 12/2/2019 | 4.0 | $ 418.00 | $ 1,672.00 | Finalize the October receipt support file for inclusion in the October Title III fee statement. |
| PR | 57 | Batlle, Fernando | 12/2/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives of O'Melveny & Myers to discuss federal funding status and possible inclusion in declarations to be filed as part of 9019 hearing. |
| PR | 57 | Batlle, Fernando | 12/2/2019 | 2.0 | $ 917.00 | $ 1,834.00 | Review and revise PREPA RSA presentation and draft list of talking points as requested by C. Saavedra (AAFAF) and M. Yassin (AAFAF). |
| PR | 57 | Batlle, Fernando | 12/2/2019 | 0.9 | $ 917.00 | $ 825.30 | Participate on call with C. Saavedra (AAFAF), M. Yassin (AAFAF) and representatives of O'Melveny & Myers to discuss strategy and timing related to filing PREPA RSA legislation. |
| PR | 57 | Batlle, Fernando | 12/2/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with M. DiConza (OMM) and N. Mitchell (OMM) to discuss presentation requested by representatives of AAFAF related to PREPA RSA alternatives. |
| PR | 57 | Batlle, Fernando | 12/2/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with V. Feliciano (ABC) to discuss timing of RSA legislation and publication of study related to analysis of RSA benefits. |
| PR | 57 | Batlle, Fernando | 12/2/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with M. Yassin (AAFAF) to discuss PREPA RSA legislation. |
| PR | 201 | Batlle, Fernando | 12/2/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with M. Yassin (AAFAF) to discuss security design and possible alternatives to a statutory lien related to General Obligation negotiation as part of mediation process. |
| PR | 201 | Batlle, Fernando | 12/2/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with E. Arias (PMA) and M. Rodriguez (PMA) to discuss mechanics of potential lien on debt service reserve fund as part of security design for potential General Obligation settlement. |
| PR | 201 | Batlle, Fernando | 12/2/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with J. Rapisardi (OMM) to discuss potential lien on debt service reserve fund as part of security design for potential General Obligation settlement. |
| PR | 201 | Batlle, Fernando | 12/2/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with D. Brownstein (Citi) to discuss alternative lien structures as part of potential General Obligation settlement. |
| Outside PR | 54 | Feldman, Robert | 12/2/2019 | 2.1 | $ 525.00 | $ 1,102.50 | Prepare debt restructuring overview slides summarizing completed and in-process Puerto Rico restructurings, as requested by F. Batlle (ACG). |
| Outside PR | 54 | Levantis, James | 12/2/2019 | 0.4 | $ 447.00 | $ 178.80 | Diligence the status of COFINA confirmation appeal for inclusion of information in the Commonwealth debt restructuring update. |
| Outside PR | 54 | Levantis, James | 12/2/2019 | 0.3 | $ 447.00 | $ 134.10 | Prepare and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 54 | Levantis, James | 12/2/2019 | 0.2 | $ 447.00 | $ 89.40 | Prepare and send the crossholder summary to R. Feldman (ACG) for Rule 2019 filed by PREPA Ad Hoc group. |
| PR | 54 | Batlle, Fernando | 12/3/2019 | 2.0 | $ 917.00 | $ 1,834.00 | Participate in meeting with O. Marrero (AAFAF), C. Saavedra (AAFAF) and C. Yamin (AAFAF) to discuss general debt restructuring status. |
| PR | 57 | Batlle, Fernando | 12/3/2019 | 0.5 | $ 917.00 | $ 458.50 | Review and provide comments to PREPA RSA timing considerations presentation for Governor as requested by AAFAF. |
| Outside PR | 201 | Feldman, Robert | 12/3/2019 | 0.9 | $ 525.00 | $ 472.50 | Prepare summary on alternative plan of adjustment structures for use in the Commonwealth restructuring options presentation, as requested by M. Kremer (OMM). |
| Outside PR | 57 | Leake, Paul | 12/3/2019 | 0.4 | $ 371.00 | $ 148.40 | Diligence the data room for post-certification reporting for PREPA, as requested by J. Spina (OMM). |
| Outside PR | 25 | Parker, Christine | 12/3/2019 | 2.6 | $ 200.00 | $ 520.00 | Review and revise time entries descriptions for inclusion in the November Title III fee statement. |
| PR | 201 | Barrett, Dennis | 12/4/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with M. Yassin (AAFAF), R. Feldman (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners and O'Melveny & Myers regarding alternative plan of adjustment structures. |
| PR | 201 | Batlle, Fernando | 12/4/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with M. Yassin (AAFAF), R. Feldman (ACG), D. Barrett (ACG) and representatives of Citi, PJT Partners and O'Melveny & Myers regarding alternative plan of adjustment structures. |
| Outside PR | 201 | Feldman, Robert | 12/4/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with M. Yassin (AAFAF), D. Barrett (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners and O'Melveny & Myers regarding alternative plan of adjustment structures. |
| Outside PR | 201 | Barrett, Dennis | 12/4/2019 | 2.0 | $ 850.00 | $ 1,700.00 | Participate in General Obligation strategy meeting with F. Batlle (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody. |
| PR | 201 | Batlle, Fernando | 12/4/2019 | 1.0 | $ 917.00 | $ 917.00 | Participate on call with D. Barrett (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Nixon Peabody (partial). |
| Outside PR | 201 | Barrett, Dennis | 12/4/2019 | 1.1 | $ 850.00 | $ 935.00 | Prepare COFINA sub capacity analysis as potential solution for General Obligation restructured bonds. |
| Outside PR | 201 | Barrett, Dennis | 12/4/2019 | 0.4 | $ 850.00 | $ 340.00 | Review analysis of COFINA sub capacity, prepared by representatives of Citi, and compare to analysis prepared by Ankura. |
| PR | 201 | Batlle, Fernando | 12/4/2019 | 1.7 | $ 917.00 | $ 1,558.90 | Participate in meeting with representatives of O'Melveny & Myers, Proskauer, Citi, PJT Partners and AAFAF to discuss Invesco meeting and alternative counteroffer to General Obligation investor group as part of mediation process. |
| PR | 57 | Batlle, Fernando | 12/4/2019 | 1.0 | $ 917.00 | $ 917.00 | Review and revise PREPA RSA presentation and talking points to be used in legislative approval process, as requested by representatives of AAFAF. |
| PR | 57 | Batlle, Fernando | 12/4/2019 | 0.8 | $ 917.00 | $ 733.60 | Review savings estimates from PREPA, key initiatives and implementation challenges analysis prepared by FOMB. |
| PR | 57 | Batlle, Fernando | 12/4/2019 | 5.0 | $ 917.00 | $ 4,585.00 | Participate in meeting with representatives of O'Melveny & Myers to prepare for PREPA deposition related to the one cent settlement charge. |
| PR | 54 | Batlle, Juan Carlos | 12/4/2019 | 1.1 | $ 684.00 | $ 752.40 | Participate in meeting with B. Fernandez (AAFAF) to discuss general debt restructuring matters, with a focus on BondLink, PRASA, Children's Trust Proposal, World Plaza and the PRIFA-Ports transaction. |
| Outside PR | 54 | Feldman, Robert | 12/4/2019 | 0.8 | $ 525.00 | $ 420.00 | Diligence publicly available information related to holdings of mutual fund creditors to understand missing components in creditor summary matrix. |
| Outside PR | 54 | Leake, Paul | 12/4/2019 | 0.1 | $ 371.00 | $ 37.10 | Diligence and revise the data room access of representatives of McKinsey. |
| Outside PR | 57 | Leake, Paul | 12/4/2019 | 0.4 | $ 371.00 | $ 148.40 | Prepare the PREPA weekly reporting packages for the week of 12/4/2019 for Intralinks. |
| Outside PR | 208 | Leake, Paul | 12/4/2019 | 0.6 | $ 371.00 | $ 222.60 | Diligence the data room and EMMA for HTA bond insurance documents and send to D. Barrett (ACG). |

Exhibit C

1 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 25 | Parker, Christine | 12/4/2019 | 0.1 | $ 200.00 | $ 20.00 | Correspond with J. Levantis (ACG) regarding time detail for J. Frehse (ACG), J. Ruvane (ACG) and F. Batlle (ACG) to be included in the November 2019 monthly Title III fee statement. |
| Outside PR | 202 | Barrett, Dennis | 12/5/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of O'Melveny & Myers, and Marini Pietrantoni Muniz to discuss status of PBA creditor matrix and list. |
| Outside PR | 16 | Barrett, Dennis | 12/5/2019 | 1.5 | $ 850.00 | $ 1,275.00 | Participate in meeting with representatives of AAFAF, Alvarez & Marsal, O'Melveny & Myers, Proskauer, Zolfo and Paul Hastings regarding claims reconciliation update. |
| Outside PR | 16 | Barrett, Dennis | 12/5/2019 | 1.0 | $ 850.00 | $ 850.00 | Participate in preparation meeting with representatives of AAFAF, Alvarez & Marsal, O'Melveny & Myers and Proskauer regarding claims reconciliation update. |
| Outside PR | 20 | Barrett, Dennis | 12/5/2019 | 0.3 | $ 850.00 | $ 255.00 | Correspond with A. Sax-Bolder (OMM) regarding outstanding special claims committee questions regarding avoidance actions. |
| Outside PR | 201 | Barrett, Dennis | 12/5/2019 | 1.1 | $ 850.00 | $ 935.00 | Review and analyze debt service per the plan of adjustment to align alternative structure cash flows and maturities. |
| Outside PR | 201 | Barrett, Dennis | 12/5/2019 | 0.6 | $ 850.00 | $ 510.00 | Review and provide comments on Commonwealth plan of adjustment alternatives presentation, prepared by representatives of O'Melveny & Myers and requested by AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 12/5/2019 | 2.2 | $ 917.00 | $ 2,017.40 | Participate in PREPA 9019 deposition preparation session with representatives of O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 12/5/2019 | 4.0 | $ 917.00 | $ 3,668.00 | Participate in PREPA 9019 deposition session. |
| Outside PR | 54 | Levantis, James | 12/5/2019 | 0.3 | $ 447.00 | $ 134.10 | Correspond with D. Barrett (ACG) to provide ERS bonds trading price as of 12/5/19. |
| Outside PR | 25 | Parker, Christine | 12/5/2019 | 2.9 | $ 200.00 | $ 580.00 | Review and reconcile time descriptions including meetings for inclusion in the November 2019 monthly Title III fee statement. |
| PR | 57 | Batlle, Fernando | 12/6/2019 | 0.4 | $ 917.00 | $ 366.80 | Correspond with M. DiConza (OMM) and N. Mitchell (OMM) to discuss PREPA legislation and timing of approval process. |
| Outside PR | 57 | Leake, Paul | 12/6/2019 | 0.3 | $ 371.00 | $ 111.30 | Diligence data room for PREPA information request by representatives of Windmar Counsel. |
| Outside PR | 57 | Leake, Paul | 12/6/2019 | 0.3 | $ 371.00 | $ 111.30 | Correspond with P. Crisalli (ACG) and G. Germeroth (FEP) regarding PREPA data room request by representatives of Windmar Counsel. |
| Outside PR | 57 | Batlle, Fernando | 12/7/2019 | 0.4 | $ 917.00 | $ 366.80 | Review talking points related to 9019 hearing adjournment. |
| Outside PR | 57 | Batlle, Fernando | 12/7/2019 | 0.2 | $ 917.00 | $ 183.40 | Correspond with G. Gil (ACG) to discuss savings initiative presentation and information to be included in the PREPA recent accomplishments presentation to be discussed at Washington, DC stakeholder meetings. |
| Outside PR | 57 | Batlle, Fernando | 12/7/2019 | 0.1 | $ 917.00 | $ 91.70 | Correspond with J. San Miguel (ACG) to discuss savings initiative presentation and information to be included in the PREPA recent accomplishments presentation to be discussed at Washington, DC stakeholder meetings. |
| Outside PR | 201 | Barrett, Dennis | 12/8/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate in discussion with R. Feldman (ACG) regarding the structure of a potential General Obligation proposal and the modeling of the potential offer. |
| Outside PR | 201 | Feldman, Robert | 12/8/2019 | 0.5 | $ 525.00 | $ 262.50 | Participate in discussion with D. Barrett (ACG) regarding the structure of a potential General Obligation proposal and the modeling of the potential offer. |
| Outside PR | 201 | Barrett, Dennis | 12/8/2019 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with R. Feldman (ACG) regarding the General Obligation debt service analysis as part of general obligation alternative as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 12/8/2019 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with D. Barrett (ACG) regarding the General Obligation debt service analysis as part of general obligation alternative as requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Barrett, Dennis | 12/8/2019 | 0.3 | $ 850.00 | $ 255.00 | Review the O'Melveny & Myers restructuring status report dated 12/8/19. |
| Outside PR | 201 | Barrett, Dennis | 12/8/2019 | 1.2 | $ 850.00 | $ 1,020.00 | Model out the potential general obligation revised structure and General Obligation offer as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 12/8/2019 | 0.7 | $ 850.00 | $ 595.00 | Review and provide comments on the Commonwealth litigation risk presentation prepared by representatives of O'Melveny & Myers as requested by AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 12/8/2019 | 0.4 | $ 850.00 | $ 340.00 | Review and analyze the General Obligation debt service analysis prepared by R. Feldman (ACG) as part of General Obligation alternate proposal presentation. |
| Outside PR | 201 | Barrett, Dennis | 12/8/2019 | 0.3 | $ 850.00 | $ 255.00 | Review and provide comments on General Obligation alternate proposal presentation to AAFAF, prepared by R. Feldman (ACG). |
| Outside PR | 57 | Batlle, Fernando | 12/8/2019 | 1.0 | $ 917.00 | $ 917.00 | Participate on call with representatives of O'Melveny & Myers to discuss postponement of 9019 order hearing. |
| Outside PR | 201 | Feldman, Robert | 12/8/2019 | 0.7 | $ 917.00 | $ 641.90 | Review litigation risk presentation to be shared with representatives of AAFAF as part of General Obligation alternate proposal presentation. |
| Outside PR | 57 | Batlle, Fernando | 12/8/2019 | 0.8 | $ 917.00 | $ 733.60 | Review PREPA recent accomplishments presentation to be discussed at Washington, DC stakeholder meetings. |
| Outside PR | 201 | Feldman, Robert | 12/8/2019 | 1.2 | $ 525.00 | $ 630.00 | Prepare analysis on illustrative alternative plan of adjustment structure for inclusion in the General Obligation alternate proposal presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 12/8/2019 | 1.1 | $ 525.00 | $ 577.50 | Prepare summary on illustrative alternative plan of adjustment structure for inclusion in the General Obligation alternate proposal presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 12/9/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with R. Feldman (ACG) regarding modeling of alternative plan of adjustment structure for inclusion in the General Obligation alternate proposal presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 12/9/2019 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG) regarding modeling of alternative plan of adjustment structure for inclusion in the General Obligation alternate proposal presentation requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 12/9/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with F. Batlle (ACG) to review COFINA structure as an alternative to General Obligation structure as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/9/2019 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with D. Barrett (ACG) to review COFINA structure as an alternative to General Obligation structure as part of mediation process. |
| Outside PR | 201 | Barrett, Dennis | 12/9/2019 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with M. Yassin (AAFAF), D. Brownstein (Citi) and F. Batlle (ACG) to discuss COFINA structure related to potential settlement with General Obligation holders as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/9/2019 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with M. Yassin (AAFAF), D. Brownstein (Citi) and D. Barrett (ACG) to discuss COFINA structure related to potential settlement with General Obligation holders as part of mediation process. |
| Outside PR | 57 | Barrett, Dennis | 12/9/2019 | 1.2 | $ 850.00 | $ 1,020.00 | Participate on call with F. Batlle (ACG) and representatives of O'Melveny & Myers and AAFAF to discuss PREPA RSA and timing of hearing and legislation filing. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 1.2 | $ 917.00 | $ 1,100.40 | Participate on call with D. Barrett (ACG) and representatives of O'Melveny & Myers and AAFAF to discuss PREPA RSA and timing of hearing and legislation filing. |
| Outside PR | 201 | Barrett, Dennis | 12/9/2019 | 0.7 | $ 850.00 | $ 595.00 | Revise General Obligation alternate proposal presentation for comments provided by M. Yassin (AAFAF). |
| Outside PR | 208 | Barrett, Dennis | 12/9/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with W. Evarts (PJT) regarding HTA blowout language. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 208 | Barrett, Dennis | 12/9/2019 | 0.2 $ | 850.00 $ | 170.00 | Participate on call with M. Yassin (AAFAF) regarding HTA blowout language. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 1.0 $ | 917.00 $ | 917.00 | Participate on call with G. Gil (ACG) to discuss savings estimates to be included in PREPA RSA presentation. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 0.7 $ | 917.00 $ | 641.90 | Participate on call with representatives of FOMB and McKinsey to discuss savings estimates related to PREPA initiatives. |
| Outside PR | 54 | Batlle, Fernando | 12/9/2019 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with M. Yassin (AAFAF) to discuss status of debt restructuring workstreams. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 0.3 $ | 917.00 $ | 275.10 | Prepare agenda for meeting with representatives of AAFAF to discuss PREPA RSA and timing of filing legislation. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with D. Brownstein (Citi) to discuss status of PREPA legislation and decision to request delay of 9019 hearing. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with M. DiConza (OMM) to discuss agenda for conference call with O. Marrero (AAFAF) related to PREPA RSA and required legislation. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with N. Mitchell (OMM) to discuss PREPA RSA hearing delay request. |
| Outside PR | 201 | Batlle, Fernando | 12/9/2019 | 0.5 $ | 917.00 $ | 458.50 | Review the General Obligation alternate proposal presentation describing alternatives to current plan of adjustment to be presented to representatives of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 12/9/2019 | 0.5 $ | 917.00 $ | 458.50 | Review and provide comments to COFINA structure as an alternative to General Obligation structure analysis prepared by D. Barrett (ACG) as part of mediation process before presenting to representatives of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 12/9/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with D. Brownstein (Citi) to discuss COFINA structure as part of potential alternative to current General Obligation offer as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/9/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with M. Yassin (AAFAF) to discuss COFINA structure presentation before sharing with FOMB advisors. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 0.5 $ | 917.00 $ | 458.50 | Prepare draft of talking points related to PREPA disaster recovery funding to be discussed in Omnibus hearing, as requested by representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 12/9/2019 | 0.1 $ | 917.00 $ | 91.70 | Correspond with J. San Miguel (ACG) to discuss PREPA disaster recovery efforts to include summary for Omnibus hearing. |
| PR | 208 | Batlle, Juan Carlos | 12/9/2019 | 0.5 $ | 684.00 $ | 342.00 | Review notes to HTA financial statements for FY18. |
| Outside PR | 201 | Feldman, Robert | 12/9/2019 | 1.7 $ | 525.00 $ | 892.50 | Prepare comparison between the alternative plan of adjustment structure and the filed plan of adjustment for inclusion in the General Obligation alternate proposal presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 12/9/2019 | 0.9 $ | 525.00 $ | 472.50 | Prepare comparison between the alternative plan of adjustment structure and latest general obligation creditor group offer for inclusion in General Obligation alternate proposal presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 12/9/2019 | 0.7 $ | 525.00 $ | 367.50 | Prepare additional summaries and revise commentary for inclusion in the General Obligation alternate proposal presentation as requested by M. Yassin (AAFAF). |
| Outside PR | 54 | Levantis, James | 12/9/2019 | 0.5 $ | 447.00 $ | 223.50 | Prepare and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura. |
| Outside PR | 201 | Levantis, James | 12/9/2019 | 0.3 $ | 447.00 $ | 134.10 | Prepare summary of COFINA trading history from 12/1/19 - 12/9/19 as part of Commonwealth plan of adjustment alternatives. |
| PR | 202 | Llompart, Sofia | 12/9/2019 | 1.3 $ | 366.00 $ | 475.80 | Review and revise PBA creditor list document to incorporate revisions specific to the PBA Title III filing. |
| PR | 202 | Llompart, Sofia | 12/9/2019 | 1.1 $ | 366.00 $ | 402.60 | Prepare PBA creditor list template for classes of claims in preparation for information to be provided by representatives of PBA. |
| Outside PR | 25 | Parker, Christine | 12/9/2019 | 1.4 $ | 200.00 $ | 280.00 | Review and revise time descriptions for inclusion in the November 2019 monthly Title III fee statement. |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.6 $ | 850.00 $ | 510.00 | Participate in meeting with R. Feldman (ACG) regarding COFINA subordinated bonds test and deathtrap alternative analysis. |
| Outside PR | 201 | Feldman, Robert | 12/10/2019 | 0.6 $ | 525.00 $ | 315.00 | Participate in meeting with D. Barrett (ACG) regarding COFINA subordinated bonds test and deathtrap alternative analysis. |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.6 $ | 850.00 $ | 510.00 | Participate on call with representatives of PJT Partners, Citi, O'Melveny & Myers, Ankura and Proskauer to discuss alternative COFINA based structure as potential settlement with General Obligation investors as part of the mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/10/2019 | 0.6 $ | 917.00 $ | 550.20 | Participate on call with representatives of PJT Partners, Citi, O'Melveny & Myers, Ankura and Proskauer to discuss alternative COFINA based structure as potential settlement with General Obligation investors as part of the mediation process. |
| Outside PR | 201 | Feldman, Robert | 12/10/2019 | 0.6 $ | 525.00 $ | 315.00 | Participate on call with representatives of PJT Partners, Citi, O'Melveny & Myers, Ankura and Proskauer to discuss alternative COFINA based structure as potential settlement with General Obligation investors as part of the mediation process. |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with M. Yassin (AAFAF), F. Batlle (ACG) and R. Feldman (ACG) to discuss COFINA based structure to be presented to Governor as part of potential settlement with General Obligation investor group. |
| Outside PR | 201 | Batlle, Fernando | 12/10/2019 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with M. Yassin (AAFAF), D. Barrett (ACG) and R. Feldman (ACG) to discuss COFINA based structure to be presented to Governor as part of potential settlement with General Obligation investor group. |
| Outside PR | 201 | Feldman, Robert | 12/10/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with M. Yassin (AAFAF), F. Batlle (ACG) and D. Barrett (ACG) to discuss COFINA-based structure to be presented to Governor as part of potential settlement with General Obligation investor group. |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.7 $ | 850.00 $ | 595.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Nixon Peabody to discuss COFINA based structure alternative as part of settlement with General Obligation investors in preparation for call with FOMB advisors. |
| Outside PR | 201 | Batlle, Fernando | 12/10/2019 | 0.7 $ | 917.00 $ | 641.90 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Nixon Peabody to discuss COFINA based structure alternative as part of settlement with General Obligation investors in preparation for call with FOMB advisors. |
| Outside PR | 201 | Leake, Paul | 12/10/2019 | 0.7 $ | 371.00 $ | 259.70 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and Nixon Peabody to discuss COFINA based structure alternative as part of settlement with General Obligation investors in preparation for call with FOMB advisors. |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.6 $ | 850.00 $ | 510.00 | Revise the alternative plan of adjustment structure presentation to incorporate comments from M. Yassin (AAFAF). |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.6 $ | 850.00 $ | 510.00 | Review analysis of the amount of monies that need to be reserved for and implied required consent as part of Commonwealth alternate plan of adjustment structure. |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with J. Castiglioni (Citi) regarding COFINA additional bonds test availability in the context of a General Obligation restructuring. |

Exhibit C                                                                                                                                                                          3 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|----------|------|--------------|------|--------------|-------------|-------------|------------------|
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.4 $ | 850.00 $ | 340.00 | Review and analyze COFINA additional bonds test capacity analysis. |
| Outside PR | 201 | Barrett, Dennis | 12/10/2019 | 0.4 $ | 850.00 $ | 340.00 | Review the COFINA plan of adjustment to incorporate COFINA additional bonds test coverage ratios. |
| Outside PR | 208 | Barrett, Dennis | 12/10/2019 | 0.3 $ | 850.00 $ | 255.00 | Review and provide comments on Invesco HTA blowout materials. |
| Outside PR | 57 | Batlle, Fernando | 12/10/2019 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with N. Mitchell (OMM) to discuss timing of 9019 hearing and pros and cons of delaying. |
| Outside PR | 57 | Batlle, Fernando | 12/10/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with I. Carballo (AAFAF) to discuss timing of meetings with private sector organizations to discuss benefits of RSA presentation. |
| Outside PR | 57 | Batlle, Fernando | 12/10/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with M. DiConza (OMM) to discuss agenda for conference call with O. Marrero (AAFAF) regarding PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 12/10/2019 | 0.1 $ | 917.00 $ | 91.70 | Correspond with G. Gil (ACG) to discuss delay of 9019 order hearing and rate forecast prepared by FOMB advisors. |
| Outside PR | 201 | Batlle, Fernando | 12/10/2019 | 0.5 $ | 917.00 $ | 458.50 | Review summary of responses and objections to the mediation team's 11/27/19 interim report on scheduling and sequencing of litigation matters. |
| Outside PR | 201 | Batlle, Fernando | 12/10/2019 | 0.4 $ | 917.00 $ | 366.80 | Review and provide comments to one-page summary of alternative structure to be presented to Governor as part of potential General Obligation settlement. |
| Outside PR | 201 | Batlle, Fernando | 12/10/2019 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with D. Brownstein (Citi) to discuss COFINA based structure as potential security design. |
| Outside PR | 57 | Batlle, Fernando | 12/10/2019 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with F. Fontanes (P3A) to discuss T&D transformation transaction process. |
| Outside PR | 208 | Batlle, Fernando | 12/10/2019 | 0.4 $ | 917.00 $ | 366.80 | Review materials presented by PJT Partners to Invesco as part of potential settlement related to HTA as part of evaluation of blowout materials. |
| Outside PR | 201 | Feldman, Robert | 12/10/2019 | 2.2 $ | 525.00 $ | 1,155.00 | Prepare waterfall analysis under plan of adjustment deathtrap alternative, as requested by S. Uhland (OMM). |
| Outside PR | 201 | Feldman, Robert | 12/10/2019 | 1.4 $ | 525.00 $ | 735.00 | Prepare scenario analysis under varying COFINA subordinated bond issuance amounts under alternative plan of adjustment analysis, as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 12/10/2019 | 1.1 $ | 525.00 $ | 577.50 | Revise waterfall analysis to include alternative PBA assumptions under plan of adjustment deathtrap alternative, as requested by S. Uhland (OMM). |
| Outside PR | 201 | Feldman, Robert | 12/10/2019 | 0.4 $ | 525.00 $ | 210.00 | Review and provide comments to revised COFINA subordinated bond test calculation, as requested by D. Barrett (ACG). |
| Outside PR | 54 | Feldman, Robert | 12/10/2019 | 0.3 $ | 525.00 $ | 157.50 | Prepare preliminary HTA to GDB loan summary, as requested by M. Kremer (OMM). |
| Outside PR | 54 | Leake, Paul | 12/10/2019 | 0.4 $ | 371.00 $ | 148.40 | Correspond with R. Feldman (ACG) regarding the plan of adjustment counter proposal. |
| Outside PR | 54 | Levantis, James | 12/10/2019 | 0.7 $ | 447.00 $ | 312.90 | Diligence significant fund holdings of PRIFA rum bonds to include in the Commonwealth crossholder report. |
| Outside PR | 54 | Levantis, James | 12/10/2019 | 0.6 $ | 447.00 $ | 268.20 | Revise the Commonwealth crossholder report to incorporate PRIFA rum bonds. |
| Outside PR | 54 | Levantis, James | 12/10/2019 | 0.4 $ | 447.00 $ | 178.80 | Review and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura for review. |
| Outside PR | 25 | Parker, Christine | 12/10/2019 | 1.2 $ | 200.00 $ | 240.00 | Read and reconcile time descriptions including meetings for inclusion in the November 2019 monthly Title III fee statement. |
| Outside PR | 13 | Batlle, Fernando | 12/10/2019 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with L. Marini (MPM) to discuss disaster recovery update to be given in Court hearing as part of Puerto Rico Government update requested by Judge Swain. |
| Outside PR | 201 | Barrett, Dennis | 12/11/2019 | 0.6 $ | 850.00 $ | 510.00 | Participate on call with M. Yassin (AAFAF), R. Feldman (ACG) and representatives of Citi and PJT Partners regarding alternative proposal. |
| Outside PR | 201 | Feldman, Robert | 12/11/2019 | 0.6 $ | 525.00 $ | 315.00 | Participate on call with M. Yassin (AAFAF), D. Barrett (ACG) and representatives of Citi and PJT Partners regarding alternative proposal. |
| Outside PR | 201 | Barrett, Dennis | 12/11/2019 | 0.3 $ | 850.00 $ | 255.00 | Participate on call with R. Feldman (ACG), F. Batlle (ACG) and M. Yassin (AAFAF) to discuss terms of alternative structure for potential settlement with General Obligation investor group. |
| Outside PR | 201 | Batlle, Fernando | 12/11/2019 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and M. Yassin (AAFAF) to discuss terms of alternative structure for potential settlement with General Obligation investor group. |
| Outside PR | 201 | Feldman, Robert | 12/11/2019 | 0.3 $ | 525.00 $ | 157.50 | Participate on call with D. Barrett (ACG), F. Batlle (ACG) and M. Yassin (AAFAF) to discuss terms of alternative structure for potential settlement with General Obligation investor group. |
| Outside PR | 201 | Barrett, Dennis | 12/11/2019 | 0.4 $ | 850.00 $ | 340.00 | Review and revise waterfall analysis to incorporate revised assumptions under plan of adjustment deathtrap alternative, as requested by S. Uhland (OMM). |
| Outside PR | 201 | Barrett, Dennis | 12/11/2019 | 1.0 $ | 850.00 $ | 850.00 | Participate on call with W. Evarts (PJT) regarding status of General Obligation counter and mechanics. |
| Outside PR | 201 | Barrett, Dennis | 12/11/2019 | 0.8 $ | 850.00 $ | 680.00 | Review and analyze FOMB proposal of alternative structure analysis prepared by representatives of PJT Partners. |
| Outside PR | 201 | Barrett, Dennis | 12/11/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with W. Evarts (PJT) regarding FOMB proposal alternative structure analysis. |
| Outside PR | 201 | Barrett, Dennis | 12/11/2019 | 0.3 $ | 850.00 $ | 255.00 | Correspond with representatives of Pietrantoni Mendez & Alvarez regarding Puerto Rico Constitution and clawback uses under the Constitution. |
| Outside PR | 202 | Barrett, Dennis | 12/11/2019 | 0.4 $ | 850.00 $ | 340.00 | Research PBA event notice based on IRS notification in response to questions from C. Song (MB). |
| Outside PR | 208 | Barrett, Dennis | 12/11/2019 | 0.4 $ | 850.00 $ | 340.00 | Review HTA preliminary findings memorandum prepared by representatives of Alvarez & Marsal to ensure consistency with the prepared model. |
| Outside PR | 208 | Barrett, Dennis | 12/11/2019 | 0.3 $ | 850.00 $ | 255.00 | Correspond with E. LaPuma (A&M) regarding comments to HTA preliminary findings memorandum. |
| Outside PR | 57 | Batlle, Fernando | 12/11/2019 | 1.0 $ | 917.00 $ | 917.00 | Review LEI report and prepare summary as requested by representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 12/11/2019 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with N. Mitchell (OMM), M. DiConza (OMM) and O. Marrero (AAFAF) to discuss PREPA RSA hearing and legislation. |
| Outside PR | 201 | Batlle, Fernando | 12/11/2019 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with A. Sklar (Monarch) to discuss General Obligation offer and negotiation dynamics as part of mediation process. |

Exhibit C                                                                                                                                          4 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 12/11/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with D. Brownstein (Citi) to discuss terms of alternative structure for General Obligation settlement as part of mediation process. |
| Outside PR | 57 | Batlle, Fernando | 12/11/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with representatives of O'Melveny & Myers to discuss summary of LEI report related to PREPA RSA requested by AAFAF. |
| Outside PR | 201 | Feldman, Robert | 12/11/2019 | 1.1 $ | 525.00 $ | 577.50 | Revise COFINA subordinated bond issuance alternative scenario to incorporate latest bond prices and yields under alternative plan of adjustment analysis, as requested by M. Yassin (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 12/11/2019 | 0.6 $ | 525.00 $ | 315.00 | Revise waterfall analysis to incorporate latest assumptions under plan of adjustment deathtrap alternative, as requested by S. Uhland (OMM). |
| Outside PR | 208 | Feldman, Robert | 12/11/2019 | 0.4 $ | 525.00 $ | 210.00 | Review and provide comments to HTA preliminary findings memorandum, as requested by D. Barrett (ACG). |
| Outside PR | 54 | Levantis, James | 12/11/2019 | 0.4 $ | 447.00 $ | 178.80 | Review and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura for review. |
| Outside PR | 201 | Barrett, Dennis | 12/12/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with M. Yassin (AAFAF), R. Feldman (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners, O'Melveny & Myers and OMA regarding mediation update on revised proposal. |
| Outside PR | 201 | Feldman, Robert | 12/12/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with M. Yassin (AAFAF), D. Barrett (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners, O'Melveny & Myers and OMA regarding mediation update on revised proposal. |
| PR | 201 | Batlle, Fernando | 12/12/2019 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with M. Yassin (AAFAF), D. Barrett (ACG), R. Feldman (ACG) and representatives of Citi, PJT Partners, O'Melveny & Myers and OMA regarding mediation update on revised proposal. |
| Outside PR | 201 | Barrett, Dennis | 12/12/2019 | 1.6 $ | 850.00 $ | 1,360.00 | Prepare presentation highlighting the revised plan of adjustment construct in preparation for discussion with representatives of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 12/12/2019 | 1.1 $ | 850.00 $ | 935.00 | Revise plan of adjustment alternative structure slides based on comments provided by M. Yassin (ACG). |
| Outside PR | 201 | Barrett, Dennis | 12/12/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with W. Evarts (PJT) regarding potential revised alternate plan of adjustment structure. |
| Outside PR | 201 | Barrett, Dennis | 12/12/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with M. Yassin (AAFAF) to discuss the requested plan of adjustment construct presentation. |
| PR | 57 | Batlle, Fernando | 12/12/2019 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with R. Tennenbaum (Goldtree) to discuss PREPA legislation and timing of 9019 hearing. |
| PR | 201 | Batlle, Fernando | 12/12/2019 | 5.0 $ | 917.00 $ | 4,585.00 | Participate in planning and strategy meetings with representatives of AAFAF to decide approach to potential alternative General Obligation settlement structure, including presentation to the Governor. |
| PR | 201 | Batlle, Fernando | 12/12/2019 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with J. Rapisardi (OMM) and M. Yassin (AAFAF) to discuss alternative structure for potential General Obligation settlement. |
| Outside PR | 201 | Feldman, Robert | 12/12/2019 | 0.3 $ | 525.00 $ | 157.50 | Prepare summary of Commonwealth claims as requested by F. Batlle (ACG). |
| Outside PR | 57 | Leake, Paul | 12/12/2019 | 0.4 $ | 371.00 $ | 148.40 | Prepare the PREPA weekly reporting packages for the week of 12/19/19 for upload to Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 12/13/2019 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with M. Yassin (AAFAF), R. Feldman (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners, O'Melveny & Myers and OMA regarding mediation update on revised proposal. |
| PR | 201 | Batlle, Fernando | 12/13/2019 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with M. Yassin (AAFAF), D. Barrett (ACG), R. Feldman (ACG) and representatives of Citi, PJT Partners, O'Melveny & Myers and OMA regarding mediation update on revised proposal. |
| Outside PR | 201 | Feldman, Robert | 12/13/2019 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with M. Yassin (AAFAF), D. Barrett (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners, O'Melveny & Myers and OMA regarding mediation update on revised proposal. |
| Outside PR | 201 | Barrett, Dennis | 12/13/2019 | 0.6 $ | 850.00 $ | 510.00 | Prepare options for potential sources of cash to be used to mitigate plan of adjustment pension reform as part of comprehensive General Obligation deal. |
| Outside PR | 201 | Barrett, Dennis | 12/13/2019 | 0.6 $ | 850.00 $ | 510.00 | Review and compare prior work done on pension benefit reduction threshold sensitivity to Milliman analysis for plan of adjustment purposes. |
| Outside PR | 201 | Barrett, Dennis | 12/13/2019 | 0.3 $ | 850.00 $ | 255.00 | Correspond with representatives of O'Melveny & Myers regarding alternative plan of adjustment structure contemplated by representatives of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 12/13/2019 | 0.3 $ | 850.00 $ | 255.00 | Correspond with F. Batlle (ACG) regarding potential additional cash to be used as pension benefit reduction true up for plan of adjustment purposes. |
| Outside PR | 207 | Barrett, Dennis | 12/13/2019 | 0.6 $ | 850.00 $ | 510.00 | Participate on call with J. Farricielli (Cantor Fitzgerald) regarding status of ERS litigation and restructuring process. |
| PR | 57 | Batlle, Fernando | 12/13/2019 | 1.1 $ | 917.00 $ | 1,008.70 | Review study regarding socio economic impact of the PREPA RSA on the Puerto Rico population prepared by Hector Cordero to respond to criticisms of RSA as requested by representatives of AAFAF. |
| PR | 57 | Batlle, Fernando | 12/13/2019 | 1.5 $ | 917.00 $ | 1,375.50 | Review current PREPA rate subsidy structure to prepare response towards criticism of transition charge regressiveness as requested by AAFAF. |
| PR | 201 | Batlle, Fernando | 12/13/2019 | 0.3 $ | 917.00 $ | 275.10 | Participate in meeting with J. Gavin (Citi) and representatives of AAFAF to discuss Government's position related to alternative structure as part of the General Obligation settlement. |
| Outside PR | 201 | Barrett, Dennis | 12/14/2019 | 1.0 $ | 850.00 $ | 850.00 | Participate on call with F. Batlle (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF regarding the potential, revised alternate plan of adjustment construct. |
| Outside PR | 201 | Batlle, Fernando | 12/14/2019 | 0.6 $ | 917.00 $ | 550.20 | Participate on call with D. Barrett (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and AAFAF regarding the potential, revised alternate plan of adjustment construct (partial). |
| Outside PR | 57 | Batlle, Fernando | 12/14/2019 | 0.2 $ | 917.00 $ | 183.40 | Correspond with L. Porter (ACG) regarding PREPA customer classifications and subsidy of transition charge to currently subsidized classes. |
| Outside PR | 201 | Batlle, Fernando | 12/14/2019 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with M. Yassin (AAFAF) to discuss status of General Obligation offer as part of the mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/14/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with C. Saavedra (AAFAF) to discuss General Obligation counter offer as part of the mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/14/2019 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with J. Gavin (Citi) to discuss status of negotiations with General Obligation investors. |
| Outside PR | 201 | Batlle, Fernando | 12/14/2019 | 0.1 $ | 917.00 $ | 91.70 | Review talking points for Governor regarding General Obligation investor group counteroffer as part of the mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/14/2019 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with E. Arias (PMA) to discuss counteroffer to General Obligation investors as part of the mediation process. |
| Outside PR | 201 | Barrett, Dennis | 12/15/2019 | 2.5 $ | 850.00 $ | 2,125.00 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss strategy and prepare talking points related to General Obligation negotiations as part of the mediation session. |
| Outside PR | 201 | Feldman, Robert | 12/15/2019 | 2.5 $ | 525.00 $ | 1,312.50 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss strategy and prepare talking points related to General Obligation negotiations as part of the mediation session. |

Exhibit C                                                                                                                                                          5 of 8

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 356 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 12/15/2019 | 2.5 | $ 917.00 | $ 2,292.50 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez to discuss strategy and prepare talking points related to General Obligation negotiations as part of the mediation session. |
| Outside PR | 201 | Barrett, Dennis | 12/15/2019 | 0.5 | $ 850.00 | $ 425.00 | Prepare schedule of pension reform savings at various benefit reduction thresholds as requested by representatives of Citi. |
| Outside PR | 201 | Barrett, Dennis | 12/16/2019 | 0.8 | $ 850.00 | $ 680.00 | Participate in meeting with representatives of the mediation panel, Ankura, O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss Government's position regarding alternative offer to General Obligation investor group as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/16/2019 | 0.8 | $ 917.00 | $ 733.60 | Participate in meeting with representatives of the mediation panel, Ankura, O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss Government's position regarding alternative offer to General Obligation investor group as part of the mediation process. |
| Outside PR | 201 | Feldman, Robert | 12/16/2019 | 0.8 | $ 525.00 | $ 420.00 | Participate in meeting with representatives of the mediation panel, Ankura, O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss Government's position regarding alternative offer to General Obligation investor group as part of mediation process. |
| Outside PR | 201 | Barrett, Dennis | 12/16/2019 | 3.5 | $ 850.00 | $ 2,975.00 | Participate in meeting with R. Feldman (ACG), F. Batlle (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding negotiation strategy. |
| Outside PR | 201 | Barrett, Dennis | 12/16/2019 | 3.5 | $ 917.00 | $ 3,209.50 | Participate in meeting with D. Barrett (ACG), R. Feldman (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding negotiation strategy. |
| Outside PR | 201 | Feldman, Robert | 12/16/2019 | 3.5 | $ 525.00 | $ 1,837.50 | Participate in meeting with D. Barrett (ACG), F. Batlle (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding negotiation strategy. |
| Outside PR | 201 | Barrett, Dennis | 12/16/2019 | 1.0 | $ 850.00 | $ 850.00 | Participate in meeting with F. Batlle (ACG), R. Feldman (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding pre-mediation strategy. |
| Outside PR | 201 | Batlle, Fernando | 12/16/2019 | 1.0 | $ 917.00 | $ 917.00 | Participate in meeting with D. Barrett (ACG), R. Feldman (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding pre-mediation strategy. |
| Outside PR | 201 | Feldman, Robert | 12/16/2019 | 1.0 | $ 525.00 | $ 525.00 | Participate in meeting with D. Barrett (ACG), F. Batlle (ACG) and representatives of AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding pre-mediation strategy. |
| Outside PR | 201 | Barrett, Dennis | 12/16/2019 | 1.5 | $ 850.00 | $ 1,275.00 | Participate in meeting with R. Feldman (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners, Proskauer, FOMB, AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding pre-mediation strategy. |
| Outside PR | 201 | Batlle, Fernando | 12/16/2019 | 1.5 | $ 917.00 | $ 1,375.50 | Participate in meeting with D. Barrett (ACG), R. Feldman (ACG) and representatives of Citi, PJT Partners, Proskauer, FOMB, AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding pre-mediation strategy. |
| Outside PR | 201 | Feldman, Robert | 12/16/2019 | 1.5 | $ 525.00 | $ 787.50 | Participate in meeting with D. Barrett (ACG), F. Batlle (ACG) and representatives of Citi, PJT Partners, Proskauer, FOMB, AAFAF, O'Melveny & Myers and Pietrantoni Mendez & Alvarez regarding pre-mediation strategy. |
| Outside PR | 201 | Barrett, Dennis | 12/16/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate in meeting with F. Batlle (ACG) and representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss Government's position regarding alternative offer to General Obligation investor group as part of the mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/16/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate in meeting with D. Barrett (ACG) and representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss Government's position regarding alternative offer to General Obligation investor group as part of the mediation process. |
| Outside PR | 201 | Barrett, Dennis | 12/16/2019 | 1.7 | $ 850.00 | $ 1,445.00 | Participate in meeting with F. Batlle (ACG) and representatives of the mediation panel, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, PJT Partners, Citi and Proskauer as part of the General Obligation mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/16/2019 | 1.7 | $ 917.00 | $ 1,558.90 | Participate in meeting with D. Barrett (ACG) and representatives of the mediation panel, O'Melveny & Myers, Pietrantoni Mendez & Alvarez, PJT Partners, Citi and Proskauer as part of the mediation process. |
| Outside PR | 54 | Levantis, James | 12/16/2019 | 0.4 | $ 447.00 | $ 178.80 | Review and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura for review. |
| Outside PR | 201 | Barrett, Dennis | 12/17/2019 | 2.5 | $ 850.00 | $ 2,125.00 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss response to invitation to meeting with General Obligation investors to discuss confirmation order language. |
| Outside PR | 201 | Batlle, Fernando | 12/17/2019 | 2.5 | $ 917.00 | $ 2,292.50 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss response to invitation to meeting with General Obligation investors to discuss confirmation order language. |
| Outside PR | 201 | Feldman, Robert | 12/17/2019 | 2.5 | $ 525.00 | $ 1,312.50 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss response to invitation to meeting with General Obligation investors to discuss confirmation order language. |
| Outside PR | 201 | Leake, Paul | 12/17/2019 | 2.5 | $ 371.00 | $ 927.50 | Participate in meeting with representatives of Ankura, O'Melveny & Myers, Pietrantoni Mendez & Alvarez and AAFAF to discuss response to invitation to meeting with General Obligation investors to discuss confirmation order language. |
| Outside PR | 201 | Barrett, Dennis | 12/17/2019 | 3.0 | $ 850.00 | $ 2,550.00 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss potential meeting related to conditions to be included in Court order related to General Obligation settlement. |
| Outside PR | 201 | Batlle, Fernando | 12/17/2019 | 3.0 | $ 917.00 | $ 2,751.00 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss potential meeting related to conditions to be included in Court order related to General Obligation settlement. |
| Outside PR | 201 | Feldman, Robert | 12/17/2019 | 3.0 | $ 525.00 | $ 1,575.00 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss potential meeting related to conditions to be included in Court order related to General Obligation settlement. |
| Outside PR | 201 | Leake, Paul | 12/17/2019 | 3.0 | $ 371.00 | $ 1,113.00 | Participate in meeting with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, AAFAF and Ankura to discuss potential meeting related to conditions to be included in Court order related to General Obligation settlement. |
| Outside PR | 57 | Barrett, Dennis | 12/17/2019 | 1.1 | $ 850.00 | $ 935.00 | Review and analyze PREPA action items related to the transformation and Title III presentation. |
| Outside PR | 208 | Batlle, Fernando | 12/17/2019 | 0.1 | $ 917.00 | $ 91.70 | Review draft disclosure language to be included in blowout materials related to illustrative HTA proposal presented to Invesco. |
| Outside PR | 57 | Leake, Paul | 12/17/2019 | 0.4 | $ 371.00 | $ 148.40 | Prepare the PREPA monthly reporting packages for the month of December for upload to Intralinks. |
| Outside PR | 54 | Levantis, James | 12/17/2019 | 0.4 | $ 447.00 | $ 178.80 | Review and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura for review. |
| Outside PR | 201 | Barrett, Dennis | 12/18/2019 | 0.6 | $ 850.00 | $ 510.00 | Participate in meeting with M. Yassin (AAFAF) and F. Batlle (ACG) to discuss pension agreement open items to be discussed with Retiree Committee. |
| Outside PR | 201 | Batlle, Fernando | 12/18/2019 | 0.6 | $ 917.00 | $ 550.20 | Participate in meeting with M. Yassin (AAFAF) and D. Barrett (ACG) to discuss pension agreement open items to be discussed with Retiree Committee. |
| Outside PR | 54 | Leake, Paul | 12/18/2019 | 0.4 | $ 371.00 | $ 148.40 | Review and prepare response to A. Sax-Bolder (OMM) regarding the FGIC non-disclosure agreement request. |
| Outside PR | 54 | Leake, Paul | 12/18/2019 | 0.2 | $ 371.00 | $ 74.20 | Correspond with J. Batlle (ACG) regarding the FGIC non-disclosure agreement request. |
| Outside PR | 57 | Leake, Paul | 12/18/2019 | 0.4 | $ 371.00 | $ 148.40 | Prepare the PREPA weekly reporting packages for the week of 12/18/19 for Intralinks. |
| Outside PR | 54 | Levantis, James | 12/18/2019 | 0.3 | $ 447.00 | $ 134.10 | Review and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura for review. |
| Outside PR | 25 | Parker, Christine | 12/18/2019 | 3.0 | $ 200.00 | $ 600.00 | Consolidate and review additional time descriptions for inclusion in the November 2019 monthly Title III fee statement. |
| Outside PR | 20 | Barrett, Dennis | 12/19/2019 | 0.8 | $ 850.00 | $ 680.00 | Participate on call with representatives of O'Melveny & Myers, AAFAF and Ankura to discuss First Circuit decision affirming Judge Laura Taylor Swain's 8/7/18 ruling and its impact on fiscal plan and budget. |
| Outside PR | 20 | Batlle, Fernando | 12/19/2019 | 0.8 | $ 917.00 | $ 733.60 | Participate on call with representatives of O'Melveny & Myers, AAFAF and Ankura to discuss First Circuit decision affirming Judge Laura Taylor Swain's 8/7/18 ruling and its impact on fiscal plan and budget. |

Exhibit C

6 of 8

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 12/19/2019 | 0.8 | $ 917.00 | $ 733.60 | Participate on call with J. Gavin (Citi) to discuss status of General Obligation negotiation as part of the mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/19/2019 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with M. Yassin (AAFAF) to discuss next steps related to General Obligation negotiation. |
| Outside PR | 54 | Leake, Paul | 12/19/2019 | 0.3 | $ 371.00 | $ 111.30 | Review and send the Puerto Rico credits trading update to representatives of AAFAF, O'Melveny & Myers and Ankura for review. |
| Outside PR | 25 | Parker, Christine | 12/19/2019 | 2.0 | $ 200.00 | $ 400.00 | Review and reconcile additional time descriptions including meetings for inclusion in the November 2019 monthly Title III fee statement. |
| Outside PR | 57 | Barrett, Dennis | 12/20/2019 | 1.0 | $ 850.00 | $ 850.00 | Participate on call with F. Batlle (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, and AAFAF to discuss PREPA RSA legislation timeline and approach. |
| Outside PR | 57 | Batlle, Fernando | 12/20/2019 | 1.0 | $ 917.00 | $ 917.00 | Participate on call with D. Barrett (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, and AAFAF to discuss PREPA RSA legislation timeline and approach. |
| Outside PR | 201 | Barrett, Dennis | 12/20/2019 | 0.9 | $ 850.00 | $ 765.00 | Participate on call with F. Batlle (ACG) to discuss General Obligation settlement alternative structure and status of negotiations. |
| Outside PR | 201 | Batlle, Fernando | 12/20/2019 | 0.9 | $ 917.00 | $ 825.30 | Participate on call with D. Barrett (ACG) to discuss General Obligation settlement alternative structure and status of negotiations. |
| Outside PR | 57 | Batlle, Fernando | 12/20/2019 | 2.0 | $ 917.00 | $ 1,834.00 | Review PREPA RSA legislation draft for PREPA restructuring purposes. |
| Outside PR | 57 | Batlle, Fernando | 12/21/2019 | 0.7 | $ 917.00 | $ 641.90 | Prepare list of studies and other critiques related to approval of PREPA RSA as part of a briefing book for AAFAF in preparation for presentations to stakeholder groups. |
| Outside PR | 201 | Barrett, Dennis | 12/22/2019 | 2.3 | $ 850.00 | $ 1,955.00 | Finalize analysis of impact of JRS freeze on each of the Judges' monthly pension benefits. |
| Outside PR | 201 | Barrett, Dennis | 12/22/2019 | 2.1 | $ 850.00 | $ 1,785.00 | Prepare presentation to representatives of JRS to walk through the plan of adjustment pension reform and potential adjustments. |
| Outside PR | 57 | Batlle, Fernando | 12/22/2019 | 0.7 | $ 917.00 | $ 641.90 | Review rate forecast materials as part of briefing book in preparation for discussions with stakeholders related to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 12/22/2019 | 0.6 | $ 917.00 | $ 550.20 | Review IEEFA article "Puerto Rico: PREPA debt deal hurts consumers, dodges underlying crisis" as part of preparation of briefing book for PREPA RSA discussions. |
| Outside PR | 57 | Batlle, Fernando | 12/22/2019 | 0.5 | $ 917.00 | $ 458.50 | Review IEEFA report "Puerto Rico Electric Power Authority Debt Restructuring: A Weak Deal Plagued by Scandal" as part of preparation of briefing book for PREPA RSA discussions. |
| Outside PR | 57 | Batlle, Fernando | 12/22/2019 | 0.3 | $ 917.00 | $ 275.10 | Review IEEFA "Puerto Rico: PREPA debt deal hurts consumers, dodges underlying crisis" report as part of preparation of briefing book for PREPA RSA discussions. |
| Outside PR | 57 | Barrett, Dennis | 12/23/2019 | 1.5 | $ 850.00 | $ 1,275.00 | Participate on call with representative of Ankura, Citi, Proskauer, Kramer Levin, King & Spalding, Pietrantoni Mendez & Alvarez, Van Dussen and O'Melveny & Myers to discuss PREPA legislation comments received from Ad Hoc group. |
| Outside PR | 57 | Batlle, Fernando | 12/23/2019 | 1.5 | $ 917.00 | $ 1,375.50 | Participate on call with representative of Ankura, Citi, Proskauer, Kramer Levin, King & Spalding, Pietrantoni Mendez & Alvarez, Van Dussen and O'Melveny & Myers to discuss PREPA legislation comments received from Ad Hoc group. |
| Outside PR | 57 | Barrett, Dennis | 12/23/2019 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of Ankura, Citi, O'Melveny & Myers, Proskauer, A&M and Wachtell Lipton to discuss fuel line lenders proposed settlement terms. |
| Outside PR | 57 | Batlle, Fernando | 12/23/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives of Ankura, Citi, O'Melveny & Myers, Proskauer, A&M and Wachtell Lipton to discuss fuel line lenders proposed settlement terms. |
| Outside PR | 201 | Barrett, Dennis | 12/23/2019 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with F. Batlle (ACG) and M. Yassin (AAFAF) to discuss status of General Obligation negotiations as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 12/23/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with D. Barrett (ACG) and M. Yassin (AAFAF) to discuss status of General Obligation negotiations as part of mediation process. |
| Outside PR | 201 | Barrett, Dennis | 12/23/2019 | 0.9 | $ 850.00 | $ 765.00 | Participate on call with representative of Ankura, AAFAF, O'Melveny & Myers, FTI and Jenner Block regarding pension reserve board structure and mechanics. |
| Outside PR | 201 | Batlle, Fernando | 12/23/2019 | 0.9 | $ 917.00 | $ 825.30 | Participate on call with representative of Ankura, AAFAF, O'Melveny & Myers, FTI and Jenner Block regarding pension reserve board structure and mechanics. |
| Outside PR | 201 | Feldman, Robert | 12/23/2019 | 0.9 | $ 525.00 | $ 472.50 | Participate on call with representative of Ankura, AAFAF, O'Melveny & Myers, FTI and Jenner Block regarding pension reserve board structure and mechanics. |
| Outside PR | 201 | Barrett, Dennis | 12/23/2019 | 1.8 | $ 850.00 | $ 1,530.00 | Finalize presentation for representatives of JRS to walk through the plan of adjustment pension reform and potential adjustments. |
| Outside PR | 201 | Batlle, Fernando | 12/23/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with M. Yassin (AAFAF) to prepare for call with R. Gordon (FTI), S. Gumbs (FTI) and representatives of the Committee Of Retirees. |
| Outside PR | 57 | Batlle, Fernando | 12/23/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with D. Brownstein (Citi) to discuss issuance of additional debt as part of PREPA legislation. |
| Outside PR | 201 | Batlle, Fernando | 12/23/2019 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with J. Gavin (Citi) to discuss next steps related to General Obligation negotiation and response to General Obligation counteroffer. |
| Outside PR | 201 | Batlle, Fernando | 12/23/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with D. Brownstein (Citi) to discuss status of negotiations and feedback from General Obligation investor group to counteroffer made by FOMB. |
| Outside PR | 201 | Batlle, Fernando | 12/23/2019 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with O. Marrero (AAFAF) to discuss next steps related to Commonwealth debt negotiations as part of mediation process. |
| PR | 208 | Batlle, Juan Carlos | 12/23/2019 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with F. Ramos (HTA) and representatives of KPMG to discuss interest accrual method on HTA loans with GDB-DRA. |
| Outside PR | 25 | Levantis, James | 12/23/2019 | 3.7 | $ 447.00 | $ 1,653.90 | Review and revise meeting reconciliations for the Title III November fee statement. |
| Outside PR | 201 | Batlle, Fernando | 12/24/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with J. Gavin (Citi) to discuss status of Commonwealth debt negotiation. |
| Outside PR | 57 | Batlle, Fernando | 12/24/2019 | 1.5 | $ 917.00 | $ 1,375.50 | Review CNE study and IEFFA report on PREPA RSA as part of preparation of materials for meetings with stakeholders related to PREPA legislation. |
| Outside PR | 201 | Batlle, Fernando | 12/24/2019 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with D. Brownstein (Citi) to discuss funds needed to close PREPA transformation transaction. |
| Outside PR | 57 | Barrett, Dennis | 12/26/2019 | 1.8 | $ 850.00 | $ 1,530.00 | Participate on call with F. Batlle (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Proskauer and Citi to discuss draft of PREPA RSA legislation. |
| Outside PR | 57 | Batlle, Fernando | 12/26/2019 | 1.8 | $ 917.00 | $ 1,650.60 | Participate on call with D. Barrett (ACG) and representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody, Proskauer and Citi to discuss draft of PREPA RSA legislation. |
| Outside PR | 201 | Barrett, Dennis | 12/26/2019 | 0.9 | $ 850.00 | $ 765.00 | Participate on call with M. Yassin (AAFAF) and F. Batlle (ACG) to review presentation for 12/27/19 meeting with representatives of JRS regarding pension reform proposed by FOMB as part of the plan of adjustment. |

Exhibit C                                                                                                                                                      7 of 8

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 12/26/2019 | 0.9 | $ 917.00 | $ 825.30 | Participate on call with M. Yassin (AAFAF) and D. Barrett (ACG) to review presentation for 12/27/19 meeting with representatives of JRS regarding pension reform proposed by FOMB as part of the plan of adjustment. |
| Outside PR | 202 | Barrett, Dennis | 12/26/2019 | 0.1 | $ 850.00 | $ 85.00 | Correspond with P. Omorogbe (Proskauer) regarding status of PBA creditor matrix and creditor list. |
| Outside PR | 202 | Barrett, Dennis | 12/26/2019 | 0.1 | $ 850.00 | $ 85.00 | Correspond with H. Rivera (PBA) regarding status of PBA creditor matrix and creditor list. |
| Outside PR | 201 | Batlle, Fernando | 12/26/2019 | 1.6 | $ 850.00 | $ 1,360.00 | Update JRS slides for 12/27/19 meeting based on comments provided by M. Yassin (AAFAF) and F. Batlle (ACG). |
| Outside PR | 57 | Batlle, Fernando | 12/26/2019 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with V. Feliciano (ABC) to discuss PREPA RSA legislation and reports criticizing RSA. |
| Outside PR | 57 | Batlle, Fernando | 12/26/2019 | 0.4 | $ 917.00 | $ 366.80 | Review securitization bond related comments from representatives of Nixon Peabody to be included in PREPA RSA legislation. |
| Outside PR | 57 | Batlle, Fernando | 12/26/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with D. Brownstein (Citi) to discuss pension charge structure to be included in PREPA legislation. |
| Outside PR | 57 | Batlle, Fernando | 12/26/2019 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with M. DiConza (OMM) to discuss PREPA statement of motives to be included in PREPA legislation. |
| Outside PR | 201 | Barrett, Dennis | 12/27/2019 | 0.8 | $ 850.00 | $ 680.00 | Participate in meeting with Judge Carlos Salgado, M. Yassin (AAFAF) and representatives of Ankura to discuss JRS pension reform. |
| PR | 201 | Batlle, Fernando | 12/27/2019 | 0.8 | $ 917.00 | $ 733.60 | Participate in meeting with Judge Carlos Salgado, M. Yassin (AAFAF) and representatives of Ankura to discuss JRS pension reform. |
| Outside PR | 201 | Feldman, Robert | 12/27/2019 | 0.8 | $ 525.00 | $ 420.00 | Participate in meeting with Judge Carlos Salgado, M. Yassin (AAFAF) and representatives of Ankura to discuss JRS pension reform. |
| Outside PR | 201 | Barrett, Dennis | 12/27/2019 | 1.7 | $ 850.00 | $ 1,445.00 | Prepare for call with representatives of Judicial Retirement System by reviewing Judges' data and plan of adjustment language. |
| PR | 57 | Batlle, Fernando | 12/27/2019 | 0.8 | $ 917.00 | $ 733.60 | Review latest PREPA RSA legislation draft. |
| Outside PR | 54 | Barrett, Dennis | 12/30/2019 | 0.3 | $ 850.00 | $ 255.00 | Update restructuring transaction summary as requested by representatives of AAFAF. |
| Outside PR | 57 | Leake, Paul | 12/30/2019 | 0.3 | $ 371.00 | $ 111.30 | Prepare the PREPA weekly reporting packages for the week of 12/30/19 for upload to Intralinks. |
| Outside PR | 54 | Morrison, Jonathan | 12/30/2019 | 1.1 | $ 850.00 | $ 935.00 | Review and further develop presentation materials for representatives of AAFAF related to PRIFA-Ports and PRIDCO restructurings as part of restructuring update. |
| Outside PR | 54 | Barrett, Dennis | 12/31/2019 | 0.3 | $ 850.00 | $ 255.00 | Make further revisions to the restructuring transaction summary, as requested by representatives of AAFAF. |
| | | **Subtotal - Fees** | | **248.9** | | **$ 184,153.70** | |

Exhibit C

8 of 8



*Invoice Remittance*

April 4, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: THIRTY-FIRST (A) MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC DECEMBER 1, 2019 TO DECEMBER 31, 2019**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the thirty-first (a) monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of December 1, 2019 through December 31, 2019.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Implementation Project

**Professional Services from December 1, 2019 to December 31, 2019**

| | |
|---|---|
| Professional Services | $358,650.88 |
| Expenses | $34,210.37 |
| **Total Amount Due** | **$392,861.25** |

*Please Remit Payment to:*
   *Ankura Consulting Group, LLC*
   *P.O. Box 74007043*
   *Chicago, IL 60674-7043*

*Wire Payment to:*
   *Bank of America*
   *222 Broadway*
   *New York, NY 10038*
   *ABA Routing #: 026009593*
   *ACH Routing #: 054001204*
   *Account #: 226005697768*
   *Bank Contact: Carolyn Banks*
   *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Implementation Project

**Professional Services from December 1, 2019 to December 31, 2019**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Batlle, Juan Carlos | Senior Managing Director | $522.50 | 0.8 | $418.00 |
| Beil, Rebecca | Senior Director | $380.00 | 127.6 | $48,488.00 |
| Boo, Jason | Managing Director | $451.25 | 19.9 | $8,979.88 |
| Brickner, Stephen | Senior Director | $380.00 | 33.2 | $12,616.00 |
| Cowherd, Kevin | Senior Managing Director | $522.50 | 6.9 | $3,605.25 |
| Cunningham, Matthew | Director | $332.50 | 3.8 | $1,263.50 |
| Edwards, Jessica | Senior Associate | $308.75 | 144.8 | $44,707.00 |
| Estrin, Vicki | Senior Managing Director | $522.50 | 2.8 | $1,463.00 |
| George, Donna | Senior Director | $380.00 | 0.5 | $190.00 |
| Jandura, Daniel | Senior Director | $380.00 | 88.5 | $33,630.00 |
| Kennedy, Patrick | Associate | $285.00 | 3.9 | $1,111.50 |
| McAfee, Maggie | Director | $195.00 | 157 | $30,615.00 |
| Rumel, Jake | Director | $332.50 | 9.1 | $3,025.75 |
| Schulte, Justin | Director | $332.50 | 23.4 | $7,780.50 |
| Stacy, Sean | Senior Director | $380.00 | 105.6 | $40,128.00 |
| Tabor, Ryan | Managing Director | $451.25 | 76.4 | $34,475.50 |
| Thacker, Michael | Senior Director | $380.00 | 78 | $29,640.00 |
| Yoshimura, Arren | Director | $332.50 | 97.2 | $32,319.00 |
| | | | | |
| Total Hourly Fees | | | 979.40 | $334,455.88 |
| Subcontractor 1 [1] | | | | $24,195.00 |
| **Total Fees** | | | | **$358,650.88** |

(1) Invoices can be provided upon request



*Invoice Summary*

| Expense Category | Billed Amount |
|------------------|---------------|
| Airfare/Railway | $8,286.30 |
| Lodging - PR | $17,618.25 |
| Lodging - US | $0.00 |
| Meals - PR | $4,508.00 |
| Meals - US | $471.50 |
| Other | $0.00 |
| Transportation - PR | $2,271.36 |
| Transportation - US | $1,054.96 |
| Other | $0.00 |
| **TOTAL** | **$34,210.37** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Batlle, Juan Carlos | 12/3/2019 | 0.4 | $522.50 | $209.00 | Participate in meeting with C. Yamin (AAFAF) and F. Batlle (ACG) to discuss right-sizing measures and status of implementation. (0.4) |
| PR | 20 | Batlle, Juan Carlos | 12/19/2019 | 0.4 | $522.50 | $209.00 | Participate in meeting with R. Tabor (ACG) to discuss revenue cycle RFP process and status. (0.4) |
| PR | 10 | Beil, Rebecca | 12/2/2019 | 2 | $380.00 | $760.00 | Analyze savings metric and calculator for monthly FOMB reporting. (2) |
| PR | 10 | Beil, Rebecca | 12/2/2019 | 1.3 | $380.00 | $494.00 | Participate in meeting with C. Gonzalez (ACG) and PRDE Planning Representatives to review monthly reporting process and student: teacher ratio measure. (1.3) |
| PR | 10 | Beil, Rebecca | 12/2/2019 | 4.2 | $380.00 | $1,596.00 | Participate in working session with C. Gonzalez (ACG) and PRDE HR Representatives to analyze headcount and derive logic to categorize FTEs into standardized categories. (4.2) |
| PR | 10 | Beil, Rebecca | 12/2/2019 | 0.7 | $380.00 | $266.00 | Perform quality control on savings calculator. (0.7) |
| PR | 10 | Beil, Rebecca | 12/2/2019 | 1 | $380.00 | $380.00 | Prepare PRDE engagement tasks for the week of 12/2/19 (1). |
| PR | 10 | Beil, Rebecca | 12/2/2019 | 0.5 | $380.00 | $190.00 | Prepare PRDE section of the weekly Ankura status report for week ending 11/29/19 for AAFAF. (.5) |
| PR | 10 | Beil, Rebecca | 12/2/2019 | 2 | $380.00 | $760.00 | Revise November 2019 Monthly Implementation Progress Report for PRDE. (2) |
| PR | 10 | Beil, Rebecca | 12/3/2019 | 0.8 | $380.00 | $304.00 | Analyze FY20 Fiscal Plan. (0.8) |
| PR | 10 | Beil, Rebecca | 12/3/2019 | 2 | $380.00 | $760.00 | Document PRDE transition plan. (2) |
| PR | 10 | Beil, Rebecca | 12/3/2019 | 1 | $380.00 | $380.00 | Participate in meeting with C. Gonzalez (ACG) and R. Maldonado (AAFAF) to discuss expanding list of projects reported in the November FOMB monthly report. (1) |
| PR | 10 | Beil, Rebecca | 12/3/2019 | 2 | $380.00 | $760.00 | Participate in meeting with C. Gonzalez (ACG), N. Jiménez (PRDE), B. Bonilla (PRDE), and (AAFAF) to discuss FOMB headcount reporting requests. (2) |
| PR | 10 | Beil, Rebecca | 12/3/2019 | 1 | $380.00 | $380.00 | Participate in meeting with J. Boo (ACG) and C. Gonzalez (ACG) to review PRDE transition and size remaining work. (1) |
| PR | 10 | Beil, Rebecca | 12/3/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with M. Gonzalez (AAFAF), K. Fraguada (AAFAF), J. Boo (ACG), R. Tabor (ACG), V. Estrin (ACG) and S. Stacy (ACG) to review and finalize agency transition plan. (1.2) |
| PR | 10 | Beil, Rebecca | 12/3/2019 | 2 | $380.00 | $760.00 | Review and revise work stream transition plan presentation for PRDE. (2) |
| PR | 10 | Beil, Rebecca | 12/4/2019 | 2 | $380.00 | $760.00 | Analyze savings metric and calculator for monthly FOMB reporting. (2) |
| PR | 10 | Beil, Rebecca | 12/4/2019 | 1.3 | $380.00 | $494.00 | Participate in meeting with C. Gonzalez and PRDE Planning Representatives to review monthly reporting process and student: teacher ratio measure. (1.3) |
| PR | 10 | Beil, Rebecca | 12/4/2019 | 4.2 | $380.00 | $1,596.00 | Participate in working session with C. Gonzalez (ACG) and PRDE HR Representatives to analyze headcount and derive logic to categorize FTEs into standardized categories. (4.2) |
| PR | 10 | Beil, Rebecca | 12/4/2019 | 0.7 | $380.00 | $266.00 | Perform quality control on PRDE right sizing savings calculator. (0.7) |
| PR | 10 | Beil, Rebecca | 12/4/2019 | 2 | $380.00 | $760.00 | Revise November 2019 Monthly Report for PRDE work streams. (2) |
| PR | 10 | Beil, Rebecca | 12/5/2019 | 2 | $380.00 | $760.00 | Analyze Fiscal Plan as applicable to PRDE project work. (2) |
| PR | 10 | Beil, Rebecca | 12/5/2019 | 2 | $380.00 | $760.00 | Analyze Rightsizing Model as applicable to PRDE project work. (2) |
| PR | 10 | Beil, Rebecca | 12/5/2019 | 3 | $380.00 | $1,140.00 | Participate in meeting with PRDE Leadership, R. Maldonado (AAFAF), and C. Gonzalez (ACG) to determine scope and next steps for 12/11/19 FOMB meeting and November FOMB monthly report. (3) |
| PR | 10 | Beil, Rebecca | 12/5/2019 | 1.3 | $380.00 | $494.00 | Review list of potential PRDE cost saving initiatives. (1.3) |
| Outside - PR | 10 | Beil, Rebecca | 12/6/2019 | 2 | $380.00 | $760.00 | Document tasks and status for the week of 12/09/19 for development of the November FOMB report. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Beil, Rebecca | 12/6/2019 | 1 | $380.00 | $380.00 | Participate on telephone call with C. Gonzalez (ACG) to plan FOMB monthly report next steps. (1) |
| Outside - PR | 10 | Beil, Rebecca | 12/6/2019 | 1 | $380.00 | $380.00 | Participate on telephone call with J. Boo (ACG) to discuss planning around current engagement opportunity and address potential issues impacting future progress. (1) |
| Outside - PR | 10 | Beil, Rebecca | 12/6/2019 | 2 | $380.00 | $760.00 | Review outstanding tasks for each section of the November 2019 FOMB monthly report for PRDE. (2) |
| Outside - PR | 10 | Beil, Rebecca | 12/8/2019 | 2 | $380.00 | $760.00 | Document fiscal plan objectives in the FOMB monthly report. (2) |
| Outside - PR | 10 | Beil, Rebecca | 12/8/2019 | 1.5 | $380.00 | $570.00 | Prepare PRDE section of the weekly Ankura status report for week ending 12/6/19. (1.5) |
| Outside - PR | 10 | Beil, Rebecca | 12/8/2019 | 2 | $380.00 | $760.00 | Revise KPI tab of the November 2019 PRDE Implementation Savings monthly report. (2) |
| Outside - PR | 10 | Beil, Rebecca | 12/8/2019 | 2 | $380.00 | $760.00 | Revise milestones tab of the November 2019 PRDE Implementation Savings monthly report. (2) |
| Outside - PR | 10 | Beil, Rebecca | 12/9/2019 | 1.4 | $380.00 | $532.00 | Analyzed cumulative Closed School savings. (1.4) |
| Outside - PR | 10 | Beil, Rebecca | 12/9/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting with C. Gonzalez (ACG) and J. Rumel (ACG) to discuss headcount report requirements for building an automated tool for HR. (0.7) |
| Outside - PR | 10 | Beil, Rebecca | 12/9/2019 | 1.9 | $380.00 | $722.00 | Participate on call with C. Gonzalez (ACG) to discuss data needed for monthly report. (1.9) |
| PR | 10 | Beil, Rebecca | 12/10/2019 | 0.5 | $380.00 | $190.00 | Analyze savings calculation methodology for FOMB monthly report. (0.5) |
| PR | 10 | Beil, Rebecca | 12/10/2019 | 1 | $380.00 | $380.00 | Document and send pending information needed to complete November 2019 Implementation Savings report. (1) |
| PR | 10 | Beil, Rebecca | 12/10/2019 | 0.8 | $380.00 | $304.00 | Participate on phone call with C. Gonzalez to plan FOMB report next steps. (0.8) |
| PR | 10 | Beil, Rebecca | 12/10/2019 | 0.4 | $380.00 | $152.00 | Review PRDE November 2019 Implementation Savings report status. (.4) |
| PR | 10 | Beil, Rebecca | 12/11/2019 | 1.4 | $380.00 | $532.00 | Debrief after FOMB meeting with C. Gonzalez (ACG) to confirm impacts and plan next steps. (1.4) |
| PR | 10 | Beil, Rebecca | 12/11/2019 | 1.3 | $380.00 | $494.00 | Debrief after Planning department working session with C. Gonzalez (ACG) to review progress and plan next steps. (1.3) |
| PR | 10 | Beil, Rebecca | 12/11/2019 | 2.1 | $380.00 | $798.00 | Facilitate Planning department working session with R. DelValleCruz (PRDE), I. Trujillo (PRDE), J. Alejandro (PRDE), L. López (PRDE), and C. Gonzalez (ACG) to elicit project updates. (2.1) |
| PR | 10 | Beil, Rebecca | 12/11/2019 | 2.3 | $380.00 | $874.00 | Participate in FOMB meeting with representatives from FOMB, PRDE, OMB, AAFAF, and C. Gonzalez (ACG) to review Fiscal Plan Implementation progress. (2.3) |
| PR | 10 | Beil, Rebecca | 12/11/2019 | 1.9 | $380.00 | $722.00 | Plan for working sessions with PRDE departments to elicit Fiscal Plan implementation details. (1.9) |
| PR | 10 | Beil, Rebecca | 12/12/2019 | 1.1 | $380.00 | $418.00 | Debrief after Academics department working session with C. Gonzalez (ACG) to review progress and plan next steps. (1.1) |
| PR | 10 | Beil, Rebecca | 12/12/2019 | 2.4 | $380.00 | $912.00 | Participate in meeting with A. González (PRDE), J. Cabán (PRDE), and C. Gonzalez (ACG) to elicit Implementation updates. (2.4) |
| PR | 10 | Beil, Rebecca | 12/12/2019 | 1.1 | $380.00 | $418.00 | Prepare and send PRDE November 2019 Implementation Savings report status update to PRDE leadership. (1.1) |
| PR | 10 | Beil, Rebecca | 12/12/2019 | 1.2 | $380.00 | $456.00 | Prepare for working session with Academics department to elicit Fiscal Plan Implementation updates. (1.2) |
| PR | 10 | Beil, Rebecca | 12/12/2019 | 1.2 | $380.00 | $456.00 | Revise PRDE November 2019 Implementation Savings report and distribute updates. (1.2) |
| PR | 10 | Beil, Rebecca | 12/13/2019 | 1.4 | $380.00 | $532.00 | Debrief after FOMB Report meeting with C. Gonzalez (ACG) to confirm updates and plan next steps. (1.4) |
| PR | 10 | Beil, Rebecca | 12/13/2019 | 0.3 | $380.00 | $114.00 | Debrief after HR meeting with C. Gonzalez (ACG) to confirm agreement and next steps. (0.3) |
| PR | 10 | Beil, Rebecca | 12/13/2019 | 1.3 | $380.00 | $494.00 | Participate in meeting with E. Pérez (PRDE), N. Jiménez (PRDE), R. Maldonado (AAFAF), and C. Gonzalez (ACG) to review pending headcount data and determine next steps. (1.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Beil, Rebecca | 12/13/2019 | 1.8 | $380.00 | $684.00 | Participate in meeting with O. Guzman (PRDE) and C. Gonzalez (ACG) to elicit updates for the FOMB monthly report. (1.8) |
| PR | 10 | Beil, Rebecca | 12/13/2019 | 1.7 | $380.00 | $646.00 | Review updated PRDE November 2019 Implementation Savings report. (1.7) |
| PR | 10 | Beil, Rebecca | 12/13/2019 | 2 | $380.00 | $760.00 | Revise PRDE November 2019 Implementation Savings milestone updates with new information. (2) |
| PR | 10 | Beil, Rebecca | 12/15/2019 | 1.5 | $380.00 | $570.00 | Analyze inputs for PRDE November 2019 Implementation Savings report. (1.5) |
| PR | 10 | Beil, Rebecca | 12/15/2019 | 0.6 | $380.00 | $228.00 | Plan next steps to finalize PRDE November 2019 Implementation Savings report on 12/16/19. (0.6) |
| PR | 10 | Beil, Rebecca | 12/15/2019 | 2 | $380.00 | $760.00 | Revise and distribute updated PRDE November 2019 Implementation Savings report. (2) |
| PR | 10 | Beil, Rebecca | 12/16/2019 | 2 | $380.00 | $760.00 | Document PRDE transition details. (2) |
| PR | 10 | Beil, Rebecca | 12/16/2019 | 1.1 | $380.00 | $418.00 | Facilitate meeting with N. Rolon (PRDE) and R. Ocasio (PRDE) to elicit Procurement inputs for the FOMB monthly report. (1.1) |
| PR | 10 | Beil, Rebecca | 12/16/2019 | 0.6 | $380.00 | $228.00 | Finalize PRDE November 2019 Implementation Savings report (0.6). |
| PR | 10 | Beil, Rebecca | 12/16/2019 | 2 | $380.00 | $760.00 | Participate in working session with C. Gonzalez (ACG) and R. Maldonado (AAFAF) to compile FOMB report. (2) |
| PR | 10 | Beil, Rebecca | 12/16/2019 | 1.5 | $380.00 | $570.00 | Prepare PRDE sections of the week ending 12/13/19 and December 2019 Ankura status reports for AAFAF. (1.5) |
| PR | 10 | Beil, Rebecca | 12/16/2019 | 1.3 | $380.00 | $494.00 | Review additional HR data provided for incorporation in FOMB monthly report. (1.3) |
| PR | 10 | Beil, Rebecca | 12/17/2019 | 1.5 | $380.00 | $570.00 | Analyze Savings Calculator outputs. (1.5) |
| PR | 10 | Beil, Rebecca | 12/17/2019 | 2 | $380.00 | $760.00 | Develop PRDE Implementation Savings Calculator content. (2) |
| PR | 10 | Beil, Rebecca | 12/17/2019 | 1 | $380.00 | $380.00 | Document PRDE transition plan in template provided. (1) |
| PR | 10 | Beil, Rebecca | 12/17/2019 | 2 | $380.00 | $760.00 | Review Certificación Cierre 2018 2do año for inclusion in the savings calculator. (2) |
| PR | 10 | Beil, Rebecca | 12/17/2019 | 0.6 | $380.00 | $228.00 | Review monthly B2A reports for inclusion in the savings calculator. (.6) |
| PR | 10 | Beil, Rebecca | 12/17/2019 | 1.4 | $380.00 | $532.00 | Update December FOMB report with Savings data. (1.4) |
| PR | 10 | Beil, Rebecca | 12/18/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting with K. Cowherd (ACG), R. Tabor (ACG), S. Stacy (ACG), J. Boo (ACG), V. Estrin (ACG), K. Fraguada (AAFAF), M. Gonzalez (AAFAF) and AAFAF project management representatives to discuss December 2019 monthly status report. (0.7) |
| PR | 10 | Beil, Rebecca | 12/18/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with O. Guzman (PRDE), K. Cowherd (ACG) and C. Gonzalez (ACG) to review proposal for remaining FY20 PRDE scope. (1.2) |
| PR | 10 | Beil, Rebecca | 12/18/2019 | 1.4 | $380.00 | $532.00 | Plan December 2019 FOMB monthly report update meetings. (1.4) |
| PR | 10 | Beil, Rebecca | 12/18/2019 | 1.7 | $380.00 | $646.00 | Plan remaining meetings needed for the week of 12/16/19. (1.7) |
| PR | 10 | Beil, Rebecca | 12/18/2019 | 2 | $380.00 | $760.00 | Revise FY20 savings projections. (2) |
| PR | 10 | Beil, Rebecca | 12/18/2019 | 1.5 | $380.00 | $570.00 | Revise PRDE Implementation Savings Calculator and monthly Implementation Savings report with new saving projections. (1.5) |
| PR | 10 | Beil, Rebecca | 12/18/2019 | 1.5 | $380.00 | $570.00 | Revise PRDE transition to AAFAF documentation. (1.5) |
| PR | 10 | Beil, Rebecca | 12/19/2019 | 1.6 | $380.00 | $608.00 | Facilitate meeting with R. Maldonado (AAFAF) and C. Gonzalez (ACG) to review PRDE transition documentation. (1.6) |
| PR | 10 | Beil, Rebecca | 12/19/2019 | 2 | $380.00 | $760.00 | Participate in meeting with E. Perez (PRDE), B. Bonilla (PRDE), and C. Gonzalez (ACG) to review December 2019 milestones, KPIs, and headcount reporting. (2) |
| PR | 10 | Beil, Rebecca | 12/19/2019 | 1.4 | $380.00 | $532.00 | Prepare PRDE work stream transition documents for presentation to PRDE and AAFAF. (1.4) |
| PR | 10 | Beil, Rebecca | 12/19/2019 | 1 | $380.00 | $380.00 | Revise HR milestones and KPIs for December report. (1) |
| Outside - PR | 10 | Beil, Rebecca | 12/20/2019 | 1.6 | $380.00 | $608.00 | Finalize and send PRDE transition documents. (1.6). |
| Outside - PR | 10 | Beil, Rebecca | 12/20/2019 | 2 | $380.00 | $760.00 | Review and revise PRDE transition documents. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Beil, Rebecca | 12/20/2019 | 2 | $380.00 | $760.00 | Update PRDE weekly AAFAF status report for week ending 12/20/19. (2) |
| PR | 10 | Boo, Jason | 12/2/2019 | 1 | $451.25 | $451.25 | Participate in planning meeting with K. Cowherd and R. Tabor (ACG) to allocate resources and make plans for the Department of Education, Gaming and PRITS. (1) |
| PR | 10 | Boo, Jason | 12/3/2019 | 1.8 | $451.25 | $812.25 | Create La Fortaleza transition documentation. (1.8) |
| PR | 10 | Boo, Jason | 12/3/2019 | 1.2 | $451.25 | $541.50 | Participate in meeting with M. Gonzalez (AAFAF), K. Fraguada (AAFAF), S. Stacy (ACG), R. Tabor (ACG), V. Estrin (ACG) and R. Beil (ACG) to review and finalize agency transition plan. (1.2) |
| PR | 10 | Boo, Jason | 12/3/2019 | 1 | $451.25 | $451.25 | Participate in meeting with R. Beil (ACG) and C. Gonzalez (ACG) to review PRDE transition and size remaining work. (1) |
| PR | 10 | Boo, Jason | 12/3/2019 | 0.9 | $451.25 | $406.13 | Review and revise work stream transition plan presentation for PRDE. (0.9) |
| PR | 10 | Boo, Jason | 12/3/2019 | 0.7 | $451.25 | $315.88 | Review JRSP transition documentation. (.7) |
| PR | 10 | Boo, Jason | 12/4/2019 | 0.6 | $451.25 | $270.75 | Analyze progress towards FY20 Fiscal Plans obligations for DNER. (0.6) |
| PR | 10 | Boo, Jason | 12/4/2019 | 0.5 | $451.25 | $225.63 | Analyze progress towards FY20 Fiscal Plans obligations for DPS. (0.5) |
| PR | 10 | Boo, Jason | 12/4/2019 | 0.8 | $451.25 | $361.00 | Analyze progress towards FY20 Fiscal Plans obligations for PRDE. (0.8) |
| PR | 10 | Boo, Jason | 12/4/2019 | 2.4 | $451.25 | $1,083.00 | Create analysis to summarize agency consolidation status and progress towards FY20 Fiscal Plans obligations. (2.4) |
| PR | 10 | Boo, Jason | 12/4/2019 | 1.3 | $451.25 | $586.63 | Review schedule of planned agency consolidations for inclusion into analysis to summarize agency consolidation status and progress towards FY20 Fiscal Plans obligations. (1.3) |
| PR | 10 | Boo, Jason | 12/5/2019 | 0.8 | $451.25 | $361.00 | Review Department of State transition documentation. (.8) |
| PR | 10 | Boo, Jason | 12/5/2019 | 1.4 | $451.25 | $631.75 | Review edits to analysis to summarize agency consolidation status and progress towards FY20 Fiscal Plans obligations. (1.4) |
| Outside - PR | 10 | Boo, Jason | 12/6/2019 | 1 | $451.25 | $451.25 | Participate on telephone call with R. Beil (ACG) to discuss planning around current engagement opportunity and address potential issues impacting future progress. (1) |
| Outside - PR | 10 | Boo, Jason | 12/6/2019 | 0.4 | $451.25 | $180.50 | Participate on telephone call with S. Stacy (ACG) to review modifications to AAFAF Agency Consolidation presentation for M. Gonzalez (AAFAF). (0.4) |
| Outside - PR | 10 | Boo, Jason | 12/13/2019 | 3 | $451.25 | $1,353.75 | Prepare October 2019 and November 2019 invoices. (3) |
| Outside - PR | 10 | Boo, Jason | 12/18/2019 | 0.7 | $451.25 | $315.88 | Participate in meeting with K. Cowherd (ACG), R. Tabor (ACG), S. Stacy (ACG), R. Beil (ACG), V. Estrin (ACG), K. Fraguada (AAFAF), M. Gonzalez (AAFAF) and AAFAF project management representatives to discuss December 2019 monthly status report. (0.7) |
| Outside - PR | 10 | Boo, Jason | 12/20/2019 | 0.4 | $451.25 | $180.50 | Participate on call with S. Stacy (ACG) to review status of gaming commission implementation and prioritize action items for January 2020. (0.4) |
| PR | 20 | Brickner, Stephen | 12/3/2019 | 0.3 | $380.00 | $114.00 | Participate in meeting with J. Edwards (ACG), J. Schulte (ACG) and D. Jandura (ACG) regarding healthcare supply chain next steps for Puerto Rico work. (0.3) |
| PR | 20 | Brickner, Stephen | 12/3/2019 | 1 | $380.00 | $380.00 | Participate in meeting with L. Guillen (AAFAF) to review inventory tax slides and to plan multiple meetings for the week (1) |
| PR | 20 | Brickner, Stephen | 12/3/2019 | 0.8 | $380.00 | $304.00 | Participate in meeting with R. Tabor (ACG), J. Schulte (ACG), J. Edwards (ACG) and D. Jandura (ACG) to debrief and plan next steps for beginning to summarize multiple work streams associated with supply chain and revenue cycle improvements for Centro Medico. (0.8) |
| PR | 20 | Brickner, Stephen | 12/3/2019 | 1 | $380.00 | $380.00 | Review ASEM Supply Chain work stream activity plan and revise activity plan based on transition planning input from AAFAF. (1) |
| PR | 20 | Brickner, Stephen | 12/3/2019 | 1.6 | $380.00 | $608.00 | Revise inventory tax presentation in preparation for 12/3/19 meeting with L. Guillen (AAFAF) and representatives of Hacienda. (1.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 20 | Brickner, Stephen | 12/4/2019 | 0.5 | $380.00 | $190.00 | Create agenda for healthcare supply chain operational improvements at Centro Medico recommendations meeting with AAFAF. (0.5) |
| PR | 20 | Brickner, Stephen | 12/4/2019 | 1 | $380.00 | $380.00 | Participate in general update meeting to review Scope and Focus of Services for Fiscal Plan Implementation with R. Tabor (ACG), D. Jandura (ACG) and J. Edwards (ACG). (1) |
| PR | 20 | Brickner, Stephen | 12/4/2019 | 0.3 | $380.00 | $114.00 | Participate in meeting with D. Jandura (ACG) to review and discuss revisions to ASEM Supply Chain work stream activity plan and transition. (0.3) |
| PR | 20 | Brickner, Stephen | 12/4/2019 | 1.7 | $380.00 | $646.00 | Participate in meeting with L. Guillen (AAFAF), R. Rivera (AAFAF), R. Tabor (ACG), D. Jandura (ACG) and multiple people from General Services Administration (GSA) to discuss proposal to create a healthcare GPO. (1.7) |
| PR | 20 | Brickner, Stephen | 12/4/2019 | 0.3 | $380.00 | $114.00 | Prepare questions for 12/4/19 meeting with AAFAF and General Services Administration (GSA) regarding supply chain healthcare GPO recommendations. (0.3) |
| PR | 20 | Brickner, Stephen | 12/4/2019 | 0.5 | $380.00 | $190.00 | Revise ASEM Supply Chain work stream activity plan based on transition planning input from AAFAF. (0.5) |
| PR | 20 | Brickner, Stephen | 12/5/2019 | 0.3 | $380.00 | $114.00 | Debrief and plan next steps from AAFAF healthcare meeting with D. Jandura (ACG), J. Edwards (ACG). (0.3) |
| PR | 20 | Brickner, Stephen | 12/5/2019 | 1 | $380.00 | $380.00 | Participate in meeting with L. Guillen (AAFAF), I. Carmona (AAFAF), D. Jandura (ACG), J. Edwards (ACG) to review operational improvements to supply chain at Centro Medico. (1) |
| PR | 20 | Brickner, Stephen | 12/5/2019 | 0.3 | $380.00 | $114.00 | Prepare for AAFAF meeting on operational improvements to Centro Medico supply chain. (0.3) |
| Outside - PR | 20 | Brickner, Stephen | 12/6/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with D. Jandura (ACG), M. Thacker (ACG), J. Edwards (ACG) and R. Tabor (ACG) to discuss next steps in transitioning select projects with supply chain and revenue cycle. (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 12/6/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with R. Tabor (ACG) to plan next meetings and next steps for healthcare supply chain activities in Puerto Rico the week of 12/09/19. (0.5) |
| Outside - PR | 20 | Brickner, Stephen | 12/6/2019 | 1.7 | $380.00 | $646.00 | Schedule and reschedule multiple meetings on corrections healthcare, supply chain FOMB goals for Centro Medico, and supply chain Operational recommendations for Centro Medico week of 12/09/19 in Puerto Rico (1.7) |
| PR | 20 | Brickner, Stephen | 12/9/2019 | 2 | $380.00 | $760.00 | Create questions for I. Carmona (AAFAF) to use to remotely analyze corrections healthcare supply chain. (2) |
| PR | 20 | Brickner, Stephen | 12/10/2019 | 0.4 | $380.00 | $152.00 | Complete final review and edits to presentation for AAFAF and Centro Medico healthcare supply chain recommendation meeting. (0.4) |
| PR | 20 | Brickner, Stephen | 12/10/2019 | 0.4 | $380.00 | $152.00 | Create potential support work list for upcoming meeting between R. Tabor (ACG) and ASG/GSA leadership (0.4) |
| PR | 20 | Brickner, Stephen | 12/10/2019 | 1 | $380.00 | $380.00 | Participate in a meeting with J. Edwards (ACG) and D. Jandura (ACG) regarding Supply Chain Fiscal Plan Expectations, Budget Reporting Review and Ankura Hand Off plans supporting the DOH Supply Chain work stream. (1) |
| PR | 20 | Brickner, Stephen | 12/10/2019 | 1.5 | $380.00 | $570.00 | Participate in Supply Chain Fiscal Plan Expectations, Budget Reporting Review and Ankura Hand Off Plan with D. Jandura (ACG), J. Edwards (ACG), L. Guillen (AAFAF), P. Barreras (ASEM), R. Nieves (ASEM) and J. Matta (ASEM). (1.5) |
| PR | 20 | Brickner, Stephen | 12/10/2019 | 1 | $380.00 | $380.00 | Revise and reschedule healthcare supply chain meeting plans for the week of 12/09/19 remainder of week. (1) |
| PR | 20 | Brickner, Stephen | 12/10/2019 | 0.8 | $380.00 | $304.00 | Schedule multiple meetings with project manager for healthcare supply chain R. Rivera (AAFAF) and healthcare corrections manager I. Carmona (AAFAF). (0.8) |
| PR | 20 | Brickner, Stephen | 12/10/2019 | 0.9 | $380.00 | $342.00 | Send follow up documents from Centro Medico and AAFAF healthcare supply chain recommendation meeting. (0.9) |
| PR | 20 | Brickner, Stephen | 12/11/2019 | 2 | $380.00 | $760.00 | Create project management list of next steps to implement healthcare supply chain recommendation for meeting with R. Rivera (AAFAF). (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Brickner, Stephen | 12/11/2019 | 0.4 | $380.00 | $152.00 | Participate in meeting with I. Carmona (AAFAF) and D. Jandura (ACG) to review proposed questions for Correction healthcare supply chain and plan next steps. (0.4) |
| PR | 20 | Brickner, Stephen | 12/11/2019 | 1.6 | $380.00 | $608.00 | Participate in meeting with N. Carmona (HOPU) to update her on all healthcare supply chain recommendations for contracting and operations at Centro Medico. (1.6) |
| PR | 20 | Brickner, Stephen | 12/11/2019 | 1 | $380.00 | $380.00 | Participate in meeting with R. Rivera (AAFAF) and D. Jandura (ACG) to begin project management planning to implement healthcare supply chain recommendations. (1) |
| PR | 20 | Brickner, Stephen | 12/11/2019 | 1.3 | $380.00 | $494.00 | Update project list and send documentation as a result of meeting with R. Rivera (AAFAF) on healthcare recommendation next steps for implementation. (1.3) |
| Outside - PR | 20 | Brickner, Stephen | 12/23/2019 | 2.2 | $380.00 | $836.00 | Review and edit the DOH healthcare transition summary and supply chain summary transition documents. (2.2) |
| Outside - PR | 20 | Brickner, Stephen | 12/26/2019 | 0.6 | $380.00 | $228.00 | Revise the supply chain healthcare transition documents for project close with Centro Medico. (0.6) |
| Outside - PR | 20 | Brickner, Stephen | 12/27/2019 | 0.9 | $380.00 | $342.00 | Debrief and plan for final documents summarizing deliverables for DOH Supply Chain work stream with D. Jandura (ACG). (0.9) |
| Outside - PR | 20 | Brickner, Stephen | 12/27/2019 | 1.1 | $380.00 | $418.00 | Finalize supply chain and revenue cycle transition documents. (1.1) |
| Outside - PR | 20 | Brickner, Stephen | 12/31/2019 | 0.8 | $380.00 | $304.00 | Review and revise final revenue cycle request for proposal questions. (0.8) |
| Outside - PR | 20 | Cowherd, Kevin | 12/3/2019 | 1 | $522.50 | $522.50 | Participate in planning session with representatives from AFFAF and Ankura to plan transition of support for agencies based on request from AFFAF. (1) |
| Outside - PR | 20 | Cowherd, Kevin | 12/11/2019 | 1 | $522.50 | $522.50 | Participate in planning meeting with J. Boo and R. Tabor (ACG) to allocate resources and make plans for the Department of Education, Gaming and PRITS. (1) |
| Outside - PR | 10 | Cowherd, Kevin | 12/18/2019 | 1.2 | $522.50 | $627.00 | Participate in meeting with O. Guzman (PRDE), R. Beil (ACG), and C. Gonzalez (ACG) to review proposal for remaining FY20 PRDE scope. (1.2) |
| Outside - PR | 10 | Cowherd, Kevin | 12/18/2019 | 0.7 | $522.50 | $365.75 | Participate in meeting with R. Beil (ACG), R. Tabor (ACG), S. Stacy (ACG), J. Boo (ACG), and representatives of AAFAF to discuss December 2019 monthly status report. (0.7) |
| Outside - PR | 10 | Cowherd, Kevin | 12/18/2019 | 0.5 | $522.50 | $261.25 | Participate in meeting with representatives from AAFAF to discuss continued support of PRDE and staffing for January 2020. (0.5) |
| Outside - PR | 10 | Cowherd, Kevin | 12/18/2019 | 1 | $522.50 | $522.50 | Plan team staffing and planning approach for PRDE reporting and fiscal plan management. (1) |
| Outside - PR | 10 | Cowherd, Kevin | 12/18/2019 | 1.5 | $522.50 | $783.75 | Review AAFAF deliverables and progress related to PRDE, PRITS and Gaming agency activities. (1.5) |
| Outside - PR | 10 | Cunningham, Matthew | 12/3/2019 | 1.9 | $332.50 | $631.75 | Prepare meeting agenda and facilitation approach for PRITS initiative review and stakeholder analysis. (1.9) |
| Outside - PR | 10 | Cunningham, Matthew | 12/3/2019 | 1.9 | $332.50 | $631.75 | Research market data and metrics to be used to support business case for PRITS strategic initiatives. (1.9) |
| Outside - PR | 20 | Edwards, Jessica | 12/2/2019 | 2 | $308.75 | $617.50 | Review of activities and notes from the week of 11/25/19 in preparation for week of 12/02/19. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/2/2019 | 1 | $308.75 | $308.75 | Review of HOPU Imaging Inventory planning work stream activities. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/3/2019 | 1 | $308.75 | $308.75 | Participate in a meeting with J. Schulte (ACG) to summarize key points, outcomes and next steps from 12/3/19 meeting with R. Nieves and J. Santana (ASEM). (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/3/2019 | 1.5 | $308.75 | $463.13 | Participate in meeting with R. Nieves and J. Santana (ASEM) and J. Schulte (ACG) to review current status and data collection plan for the ASEM OR Optimization Project. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/3/2019 | 0.8 | $308.75 | $247.00 | Participate in meeting with R. Tabor (ACG), J. Schulte (ACG), S. Brickner (ACG) and D. Jandura (ACG) to debrief and plan next steps for beginning to summarize multiple work streams associated with supply chain and revenue cycle improvements for Centro Medico. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Edwards, Jessica | 12/3/2019 | 0.3 | $308.75 | $92.63 | Participate in meeting with S. Brickner (ACG), J. Schulte (ACG) and D. Jandura (ACG) regarding healthcare supply chain next steps for Puerto Rico work. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 12/3/2019 | 2 | $308.75 | $617.50 | Prepare current state and future state plan for HOPU Department of Imaging inventory project. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/3/2019 | 1 | $308.75 | $308.75 | Prepare DOH OR Optimization Transition Report. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/3/2019 | 1 | $308.75 | $308.75 | Prepare for meeting with ASEM leadership regarding OR Optimization. (1) |
| Outside - PR | 10 | Edwards, Jessica | 12/3/2019 | 1 | $308.75 | $308.75 | Review of Department of Family Implementation Planning Monthly Report. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 12/4/2019 | 1 | $308.75 | $308.75 | Participate in general update meeting to review Scope and Focus of Services for Fiscal Plan Implementation with R. Tabor (ACG), S. Brickner (ACG) and J. Edwards (ACG). (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/4/2019 | 3 | $308.75 | $926.25 | Prepare and review HOPU Supply Chain Imaging Inventory Project Results documentation. (3) |
| Outside - PR | 20 | Edwards, Jessica | 12/4/2019 | 1 | $308.75 | $308.75 | Prepare ASEM OR Optimization Transition Plan (1) |
| Outside - PR | 10 | Edwards, Jessica | 12/4/2019 | 2.5 | $308.75 | $771.88 | Prepare for Department of Family Transition Planning. (2.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/4/2019 | 0.8 | $308.75 | $247.00 | Revise ASEM OR Optimization activity plan based on input from R. Tabor (ACG). (0.8) |
| Outside - PR | 20 | Edwards, Jessica | 12/5/2019 | 0.2 | $308.75 | $61.75 | Coordinate with R. Nieves and J. Garcia (ASEM) for meeting on 12/09/19 to review Meditech reporting for ASEM OR. (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/5/2019 | 0.3 | $308.75 | $92.63 | Debrief and plan next steps from AAFAF health care meeting with D. Jandura (ACG), S. Brickner (ACG). (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 12/5/2019 | 0.5 | $308.75 | $154.38 | Debrief of facilitated work session on HOPU Imaging Department and coordinate for meeting on 12/10/19 (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/5/2019 | 2.5 | $308.75 | $771.88 | Facilitate working session with N. Carmona, M. Ruiz, and other nursing staff (HOPU) to review process of Imaging Department Inventory project and to build out procedure room storage in Imaging Department. (2.5) |
| Outside - PR | 10 | Edwards, Jessica | 12/5/2019 | 0.8 | $308.75 | $247.00 | Participate in meeting with I. Carmon (AAFAF) to discuss next steps on Department of Family transition and to review draft of transition documentation. (0.8) |
| Outside - PR | 20 | Edwards, Jessica | 12/5/2019 | 1 | $308.75 | $308.75 | Participate in meeting with L. Guillen (AAFAF), I. Carmona (AAFAF), D. Jandura (ACG), S. Brickner (ACG) to review operational improvements to supply chain at Centro Medico. (1) |
| Outside - PR | 10 | Edwards, Jessica | 12/5/2019 | 1 | $308.75 | $308.75 | Participate in meeting with R. Tabor (ACG) to review Department of Family Project Transition Summary, Project Plan, and formulate strategy for AAFAF transition discussions. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 12/5/2019 | 1.5 | $308.75 | $463.13 | Prepare for meeting with HOPU leadership on 12/05/19 regarding inventory and supply chain in Imaging Department. (1.5) |
| Outside - PR | 10 | Edwards, Jessica | 12/5/2019 | 1 | $308.75 | $308.75 | Prepare for meeting with I. Carmona (AAFAF) regarding Department of Family next steps and transition. (1.0) |
| Outside - PR | 20 | Edwards, Jessica | 12/6/2019 | 0.5 | $308.75 | $154.38 | Participate in meeting with D. Jandura (ACG), M. Thacker (ACG), J. Edwards (ACG) and S. Brickner (ACG) to discuss next steps in transitioning select projects with supply chain and revenue cycle. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/6/2019 | 0.5 | $308.75 | $154.38 | Participate in meeting with R. Tabor and J. Schulte (ACG) to discuss next transition plan development for ASEM RCM and OR Optimization Project work streams. (0.5) |
| Outside - PR | 10 | Edwards, Jessica | 12/6/2019 | 4 | $308.75 | $1,235.00 | Review and revise Department of Family Transition report document and Secretariat Implementation Plan. (4.0) |
| Outside - PR | 20 | Edwards, Jessica | 12/8/2019 | 1 | $308.75 | $308.75 | Prepare for meeting J. Garcia (ASEM) regarding Meditech reporting capabilities for OR Optimization project. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 0.2 | $308.75 | $61.75 | Correspond and follow up with G. Cordero (ASEM) regarding Meditech reporting at the ASEM OR. (0.2) |
| Outside - PR | 10 | Edwards, Jessica | 12/9/2019 | 0.1 | $308.75 | $30.88 | Correspond with I. Carmona (AAFAF) to set up meeting to pass off transition report. (0.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with J. Edwards (ACG) on meeting with G. Cordero (ASEM) regarding Meditech reporting and establish next steps. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 0.5 | $308.75 | $154.38 | Participate in a meeting with J. Schulte (ACG) on meeting with G. Cordero (ASEM) regarding Meditech reporting and establish next steps. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 0.8 | $308.75 | $247.00 | Participate in Meditech reporting review with J. Schulte (ACG) and J. Garcia (ASEM). (0.8) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 1.2 | $308.75 | $370.50 | Participate in meeting with G. Cordero (ASEM) regarding Meditech standard and custom reporting for ASEM OR. (1.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 1 | $308.75 | $308.75 | Participate in meeting with R. Tabor (ACG) and J. Schulte (ACG) to plan and develop outline for DOH OR Optimization and Hospital Overview Transition Summary, Project Plan, and formulate strategy for AAFAF transition discussions. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 1.5 | $308.75 | $463.13 | Prepare ASEM OR Transition Report Document. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 0.5 | $308.75 | $154.38 | Prepare for meeting with J. Garcia (ASEM) regarding Meditech reporting capabilities and ASEM OR Optimization. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 3 | $308.75 | $926.25 | Review key activities and outcomes from week of 12/02/19 related to UDH/HOPU Revenue Cycle Management and OR optimization work streams to prepare for upcoming agency meetings and deliverables. (3.0) |
| Outside - PR | 10 | Edwards, Jessica | 12/9/2019 | 0.5 | $308.75 | $154.38 | Update AAFAF weekly report for Department of Family for week ending 12/6/19. (.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 0.5 | $308.75 | $154.38 | Update AAFAF weekly report for week ending 12/6/19 with ASEM RCM and OR Optimization progress. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/9/2019 | 0.5 | $308.75 | $154.38 | Update DOH Implementation Plan for OR Optimization. (0.5) |
| Outside - PR | 10 | Edwards, Jessica | 12/10/2019 | 0.2 | $308.75 | $61.75 | Correspond with I. Carmona (AAFAF) about meeting, transition and November Implementation Review for Department of Family. (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 1.2 | $308.75 | $370.50 | Document and review HOPU Department of Imaging current supply inventory. (1.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 1 | $308.75 | $308.75 | Participate in a meeting with D. Jandura (ACG) and S. Brickner (ACG) regarding Supply Chain Fiscal Plan Expectations, Budget Reporting Review and Ankura Hand Off plans supporting the DOH Supply Chain work stream. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 1.5 | $308.75 | $463.13 | Participate in Supply Chain Fiscal Plan Expectations, Budget Reporting Review and Ankura Hand Off Plan with S. Brickner (ACG), D. Jandura (ACG), L. Guillen (AAFAF), P. Barreras (ASEM), R. Nieves (ASEM) and J. Matta (ASEM). (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 0.3 | $308.75 | $92.63 | Participate on a telephone call with M. Thacker (ACG) on work completed as part of the Revenue Cycle Management work stream and what can be included in the transition document. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 0.4 | $308.75 | $123.50 | Prepare for HOPU Warehouse replenishment improvement meeting with D. Jandura (ACG) supporting DOH Supply Chain work stream. (0.4) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 0.3 | $308.75 | $92.63 | Prepare for HOPU Warehouse Replenishment improvement project final session and project wrap up with J. Edwards (ACG) supporting DOH Supply Chain work stream (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 2.4 | $308.75 | $741.00 | Prepare the OR Optimization Transition Report for AAFAF. (2.4) |
| Outside - PR | 20 | Edwards, Jessica | 12/10/2019 | 0.6 | $308.75 | $185.25 | Review of ASEM Phase II RCM RFP Submissions. (0.6) |
| Outside - PR | 10 | Edwards, Jessica | 12/10/2019 | 0.2 | $308.75 | $61.75 | Review of November Implementation Review for Department of Family. (.2) |
| Outside - PR | 10 | Edwards, Jessica | 12/10/2019 | 0.2 | $308.75 | $61.75 | Review of Secretariat Implementation Plan for Department of Family. (.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Edwards, Jessica | 12/11/2019 | 2.2 | $308.75 | $679.25 | Participate in working session with N. Carmona and M. Ruiz (HOPU) for Imaging Department inventory and supplies. (2.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/11/2019 | 1 | $308.75 | $308.75 | Prepare ASEM Operating Room Transition Plan. (1) |
| Outside - PR | 10 | Edwards, Jessica | 12/11/2019 | 1 | $308.75 | $308.75 | Prepare for and participate in meeting with I. Carmona (AAFAF) regarding Department of Family transition. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/11/2019 | 1.5 | $308.75 | $463.13 | Prepare for HOPU work session on 12/16/19. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/11/2019 | 3.3 | $308.75 | $1,018.88 | Review of ASEM Phase II RFP responses for RCM proponents. (3.3) |
| Outside - PR | 10 | Edwards, Jessica | 12/12/2019 | 0.1 | $308.75 | $30.88 | Correspond with I. Carmona (AAFAF) regarding Department of Family next steps. (0.1) |
| Outside - PR | 20 | Edwards, Jessica | 12/13/2019 | 0.5 | $308.75 | $154.38 | Participate in meeting to review DOH project closure documentation content to support DOH Supply Chain work stream with M. Thacker (ACG), D. Jandura (ACG) and R. Tabor (ACG). (0.5) |
| Outside - PR | 10 | Edwards, Jessica | 12/13/2019 | 0.5 | $308.75 | $154.38 | Participate in meeting with R. Tabor (ACG) to finalize Department of Family Project Transition Summary and November 2019 Implementation Plan review for AAFAF transition. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/13/2019 | 0.5 | $308.75 | $154.38 | Participate in weekly call with Ankura team to update status on recent progress in DOH Supply Chain work stream with D. Jandura (ACG), M. Thacker (ACG) and R. Tabor (ACG). (0.5) |
| Outside - PR | 10 | Edwards, Jessica | 12/13/2019 | 2 | $308.75 | $617.50 | Review and finalize Department of Family Project Transition Summary and November 2019 Implementation Plan review for AAFAF transition. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/13/2019 | 3.5 | $308.75 | $1,080.63 | Review data and progress notes related to ASEM Operating Room Utilization in preparation for Transition Plan. (3.5) |
| Outside - PR | 10 | Edwards, Jessica | 12/13/2019 | 0.3 | $308.75 | $92.63 | Update December 2019 AAFAF Monthly Report on Department of Family transition. (.3) |
| Outside - PR | 20 | Edwards, Jessica | 12/15/2019 | 2.6 | $308.75 | $802.75 | Update December 2019 monthly progress report for AAFAF. (2.6) |
| Outside - PR | 20 | Edwards, Jessica | 12/16/2019 | 0.1 | $308.75 | $30.88 | Correspond with R. Tabor (ACG) regarding December 2019 monthly progress report for AAFAF. (0.1) |
| Outside - PR | 20 | Edwards, Jessica | 12/16/2019 | 0.7 | $308.75 | $216.13 | Prepare AAFAF Monthly updates for Health RCM and Department of Family. (0.7) |
| Outside - PR | 20 | Edwards, Jessica | 12/16/2019 | 4 | $308.75 | $1,235.00 | Prepare ASEM OR Optimization transition planning documentation. (4) |
| Outside - PR | 20 | Edwards, Jessica | 12/16/2019 | 2 | $308.75 | $617.50 | Review of activities from the week of 12/09/19 in preparation of week 12/16/19. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/16/2019 | 1 | $308.75 | $308.75 | Review of OR transition data and Department of Health general document in preparation for Department of Health transition documents. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/16/2019 | 0.5 | $308.75 | $154.38 | Updated AAFAF weekly transition report for week ending 12/13/19 for DOH RCM and Department of Family. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/17/2019 | 1 | $308.75 | $308.75 | Conduct review of DOH Transition Documentation. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/17/2019 | 1 | $308.75 | $308.75 | Participate in meeting with R. Tabor (ACG) and L. Guillen and R. Rivera (AAFAF) regarding ASEM OR transition plan. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/17/2019 | 0.2 | $308.75 | $61.75 | Plan for RFP Revenue Cycle proponent Selection Phase II response analysis with D. Jandura (ACG) for DOH Revenue Cycle work stream (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/17/2019 | 3 | $308.75 | $926.25 | Prepare ASEM RCM Phase II documents for AAFAF. (3) |
| Outside - PR | 20 | Edwards, Jessica | 12/17/2019 | 1 | $308.75 | $308.75 | Review of OR Transition plan and prepare for AAFAF and leadership meetings the week of 12/19/19. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/18/2019 | 0.2 | $308.75 | $61.75 | Correspond with G. Cordero to follow up regarding ASEM IT reports for the OR. (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/18/2019 | 1.1 | $308.75 | $339.63 | Participate in meeting with D. Jandura (ACG) on content for Phase II final report for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Edwards, Jessica | 12/18/2019 | 1.1 | $308.75 | $339.63 | Participate on a telephone call with R. Tabor (ACG) and R. Nieves (ASEM) to review the DOH OR Optimization Transition Summary and Hospital Overview to complete in-person transition meeting. (1.1) |
| Outside - PR | 20 | Edwards, Jessica | 12/18/2019 | 0.2 | $308.75 | $61.75 | Participate on call with R. Tabor (ACG) regarding next steps and preparation for RCM RFP Evaluation II document. (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/18/2019 | 0.3 | $308.75 | $92.63 | Preparation for meeting with R. Nieves to review ASEM OR transition document. (0.3) |
| Outside - PR | 20 | Edwards, Jessica | 12/18/2019 | 3 | $308.75 | $926.25 | Prepare Phase II proponent response analysis for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (3) |
| Outside - PR | 20 | Edwards, Jessica | 12/18/2019 | 4 | $308.75 | $1,235.00 | Review of RCM Phase II proponent Submission evaluation review document for ASEM. (4) |
| Outside - PR | 20 | Edwards, Jessica | 12/19/2019 | 0.8 | $308.75 | $247.00 | Participate in meeting with D. Jandura (ACG) on content for Phase II final report for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream Review. (0.8) |
| Outside - PR | 20 | Edwards, Jessica | 12/19/2019 | 4 | $308.75 | $1,235.00 | Review of RCM Phase II proponent Submission evaluation review document for ASEM. (4) |
| Outside - PR | 20 | Edwards, Jessica | 12/20/2019 | 0.5 | $308.75 | $154.38 | Debrief from review of ASEM Revenue Cycle Phase II RFP Selection analysis with R. Tabor (ACG) and D. Jandura (ACG) supporting DOH Revenue Cycle work stream. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/20/2019 | 0.9 | $308.75 | $277.88 | Participate in review of ASEM Revenue Cycle Phase II RFP Selection analysis with J. Matta (ASEM), R. Nieves (ASEM), R. Tabor (ACG), D. Jandura (ACG) and B. Gonzalez (AAFAF) supporting DOH Revenue Cycle work stream. (0.9) |
| Outside - PR | 20 | Edwards, Jessica | 12/20/2019 | 0.6 | $308.75 | $185.25 | Participate on weekly ACG update call covering deliverables for week of 12/16/19 to AAFAF leadership with D. Jandura (ACG), M. Thacker (ACG) and R. Tabor (ACG) supporting DOH Supply Chain work stream. (0.6) |
| Outside - PR | 20 | Edwards, Jessica | 12/20/2019 | 0.2 | $308.75 | $61.75 | Prepare meeting with B. Fernandez (AAFAF) and J. Matta and R. Nieves (ASEM) regarding ASEM RCM proponent review with R. Tabor and D. Jandura (ACG). (0.2) |
| Outside - PR | 20 | Edwards, Jessica | 12/20/2019 | 1 | $308.75 | $308.75 | Review of Department of Health consolidated report. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/20/2019 | 1 | $308.75 | $308.75 | Review of OR data reports in preparation for ASEM OR transition report. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/20/2019 | 1 | $308.75 | $308.75 | Review of relevant RCM data and preparation of themes and areas of focus for ASEM RCM RFP interviews for first week of January 2020. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/23/2019 | 1 | $308.75 | $308.75 | Develop Meditech data report for ASEM OR transition. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/23/2019 | 1 | $308.75 | $308.75 | Review DOH report and OR report for AAFAF transitions. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/23/2019 | 1.5 | $308.75 | $463.13 | Review of notes from week of 12/16/19 in preparation for week of 12/23/19. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/24/2019 | 0.5 | $308.75 | $154.38 | Create inventory analysis report for HOPU supporting the DOH supply chain transition documentation. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/24/2019 | 1 | $308.75 | $308.75 | Prepare ASEM IT Department Meditech Report. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/26/2019 | 3 | $308.75 | $926.25 | Create HOPU Inventory Transition for Imaging Department. (3) |
| Outside - PR | 20 | Edwards, Jessica | 12/26/2019 | 1.5 | $308.75 | $463.13 | Develop ASEM RCM RFP Questions. (1.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/26/2019 | 1 | $308.75 | $308.75 | Prepare ASEM Meditech IT Department Data Report. (1) |
| Outside - PR | 20 | Edwards, Jessica | 12/26/2019 | 2 | $308.75 | $617.50 | Prepare ASEM OR Transition Summary Review. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/26/2019 | 5 | $308.75 | $1,543.75 | Revise Transition Summary Documents for the Department of Health. (5) |
| Outside - PR | 20 | Edwards, Jessica | 12/27/2019 | 0.6 | $308.75 | $185.25 | Debrief and plan for final documents summarizing deliverables for DOH Revenue Cycle work stream with D. Jandura (ACG). (0.6) |
| Outside - PR | 20 | Edwards, Jessica | 12/27/2019 | 2 | $308.75 | $617.50 | Review of Transition Documents for Department of Health. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Edwards, Jessica | 12/27/2019 | 2 | $308.75 | $617.50 | Revise the HOPU Inventory Documents for Supply Chain Transition. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/27/2019 | 4 | $308.75 | $1,235.00 | Revise the Revenue Cycle Transition Summary for Department of Health. (4) |
| Outside - PR | 20 | Edwards, Jessica | 12/30/2019 | 2.5 | $308.75 | $771.88 | Review ASEM/UDH RFP Evaluation Summaries and prepare themes and questions for RFP top proponent interviews. (2.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/30/2019 | 2 | $308.75 | $617.50 | Review HOPU Imaging Department Replenishment Flow Improvement Working Documents for Department of Health Transition packet for 12/31/19. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/30/2019 | 2 | $308.75 | $617.50 | Review of Department of Health Revenue Cycle and Supply Chain Key Transition Documents for transition on 12/31/19. (2) |
| Outside - PR | 20 | Edwards, Jessica | 12/30/2019 | 2.5 | $308.75 | $771.88 | Revise HOPU Imaging Department Flow Improvement Transition Summary and Key Documents for Department of Health Transition Packet for 12/31/19. (2.5) |
| Outside - PR | 20 | Edwards, Jessica | 12/31/2019 | 2.5 | $308.75 | $771.88 | Prepare questions for ASEM/UDH RCM RFP top proponent interviews. (2.5) |
| Outside - PR | 20 | Estrin, Vicki | 12/3/2019 | 1.2 | $522.50 | $627.00 | Participate on a telephone call with M. Gonzalez (AAFAF), K. Fraguada (AAFAF), J. Boo (ACG), R. Tabor (ACG) and R. Beil (ACG) to review and finalize agency transition plan. (1.2) |
| Outside - PR | 20 | Estrin, Vicki | 12/4/2019 | 0.5 | $522.50 | $261.25 | Review transition plans for DOH and other agencies. (0.5) |
| Outside - PR | 20 | Estrin, Vicki | 12/16/2019 | 0.4 | $522.50 | $209.00 | Review transition status reports to ensure appropriate documentation and results for DOH transfer. (0.4) |
| Outside - PR | 20 | Estrin, Vicki | 12/18/2019 | 0.7 | $522.50 | $365.75 | Participate on a telephone call with K. Cowherd (ACG), R. Tabor (ACG), R. Beil (ACG), J. Boo (ACG), V. Estrin (ACG), K. Fraguada (AAFAF), M. Gonzalez (AAFAF) and AAFAF project management representatives to discuss December 2019 monthly status report. (0.7) |
| Outside - PR | 20 | George, Donna | 12/3/2019 | 0.5 | $380.00 | $190.00 | Complete research on Oklahoma Medicaid administration requested by R. Tabor (ACG) to support ASES/Medicaid Public Hearing on 12/3/19. (0.5) |
| PR | 20 | Jandura, Daniel | 12/2/2019 | 1.2 | $380.00 | $456.00 | Prepare HOPU warehouse replenishment improvement process design and recommended inventory levels for DOH Supply Chain work stream. (1.2) |
| PR | 20 | Jandura, Daniel | 12/2/2019 | 1.2 | $380.00 | $456.00 | Review key activities and outcomes from week of 12/02/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.2) |
| PR | 20 | Jandura, Daniel | 12/2/2019 | 0.4 | $380.00 | $152.00 | Update weekly AAFAF Status Report reflecting DOH Supply Chain work stream activities. (0.4) |
| PR | 20 | Jandura, Daniel | 12/3/2019 | 1.9 | $380.00 | $722.00 | Create DOH Supply Chain work stream transition plan notes for closure of project. (1.9) |
| PR | 20 | Jandura, Daniel | 12/3/2019 | 1 | $380.00 | $380.00 | Finalize agenda and revise action plan for DOH Supply Chain work stream in preparation for week of 12/9/19 meeting with L. Guillen (AAFAF). (1) |
| PR | 20 | Jandura, Daniel | 12/3/2019 | 0.8 | $380.00 | $304.00 | Participate in meeting with R. Tabor (ACG), J. Schulte (ACG), J. Edwards (ACG) and S. Brickner (ACG) to debrief and plan next steps for beginning to summarize multiple work streams associated with supply chain and revenue cycle improvements for Centro Medico. (0.8) |
| PR | 20 | Jandura, Daniel | 12/3/2019 | 0.3 | $380.00 | $114.00 | Participate in meeting with S. Brickner (ACG), J. Schulte (ACG) and J. Edwards (ACG) regarding healthcare supply chain next steps for Puerto Rico work. (0.3) |
| PR | 20 | Jandura, Daniel | 12/3/2019 | 0.9 | $380.00 | $342.00 | Prepare key deliverables for weekly presentations supporting DOH Supply Chain work stream. (0.9) |
| PR | 20 | Jandura, Daniel | 12/4/2019 | 1 | $380.00 | $380.00 | Participate in general update meeting to review Scope and Focus of Services for Fiscal Plan Implementation with R. Tabor (ACG), S. Brickner (ACG) and J. Edwards (ACG). (1) |
| PR | 20 | Jandura, Daniel | 12/4/2019 | 1.7 | $380.00 | $646.00 | Participate in meeting with L. Guillen (AAFAF), R. Rivera (AAFAF), R. Tabor (ACG), S. Brickner (ACG) and multiple people from General Services Administration (GSA) to discuss proposal to create a Healthcare GPO. (1.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Jandura, Daniel | 12/4/2019 | 0.3 | $380.00 | $114.00 | Participate in meeting with S. Brickner (ACG) to review and discuss revisions to ASEM Supply Chain work stream activity plan and transition. (0.3) |
| PR | 20 | Jandura, Daniel | 12/4/2019 | 1.2 | $380.00 | $456.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.2) |
| PR | 20 | Jandura, Daniel | 12/4/2019 | 0.4 | $380.00 | $152.00 | Prepare for HOPU Warehouse replenishment meeting to support DOH Supply Chain work stream (0.4) |
| PR | 20 | Jandura, Daniel | 12/4/2019 | 0.8 | $380.00 | $304.00 | Review key activities and outcomes from week of 12/02/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (0.8) |
| PR | 20 | Jandura, Daniel | 12/5/2019 | 0.3 | $380.00 | $114.00 | Debrief and plan next steps from AAFAF Healthcare meeting with S. Brickner (ACG), J. Edwards (ACG). (0.3) |
| PR | 20 | Jandura, Daniel | 12/5/2019 | 1 | $380.00 | $380.00 | Participate in meeting with L. Guillen (AAFAF), I. Carmona (AAFAF), S. Brickner (ACG), J. Edwards (ACG) to review operational improvements to supply chain at Centro Medico. (1) |
| Outside - PR | 20 | Jandura, Daniel | 12/6/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with S. Brickner (ACG), M. Thacker (ACG), J. Edwards (ACG) and R. Tabor (ACG) to discuss next steps in transitioning select projects with supply chain and revenue cycle. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/6/2019 | 1.1 | $380.00 | $418.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.1) |
| Outside - PR | 20 | Jandura, Daniel | 12/6/2019 | 1.6 | $380.00 | $608.00 | Review key activities and outcomes from week of 12/02/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.6) |
| PR | 20 | Jandura, Daniel | 12/9/2019 | 1.2 | $380.00 | $456.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.2) |
| PR | 20 | Jandura, Daniel | 12/10/2019 | 1 | $380.00 | $380.00 | Participate in a meeting with J. Edwards (ACG) and S. Brickner (ACG) regarding Supply Chain Fiscal Plan Expectations, Budget Reporting Review and Ankura Hand Off plans supporting the DOH Supply Chain work stream. (1) |
| PR | 20 | Jandura, Daniel | 12/10/2019 | 1.5 | $380.00 | $570.00 | Participate in Supply Chain Fiscal Plan Expectations, Budget Reporting Review and Ankura Hand Off Plan with S. Brickner (ACG), J. Edwards (ACG), L. Guillen (AAFAF), P. Barreras (ASEM), R. Nieves (ASEM) and J. Matta (ASEM). (1.5) |
| PR | 20 | Jandura, Daniel | 12/10/2019 | 1.8 | $380.00 | $684.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream (1.8) |
| PR | 20 | Jandura, Daniel | 12/10/2019 | 1.8 | $380.00 | $684.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream (1.8) |
| PR | 20 | Jandura, Daniel | 12/10/2019 | 0.4 | $380.00 | $152.00 | Prepare for HOPU Warehouse replenishment improvement meeting with J. Edwards (ACG) supporting DOH Supply Chain work stream. (0.4) |
| PR | 20 | Jandura, Daniel | 12/10/2019 | 1.6 | $380.00 | $608.00 | Prepare for Supply Chain Fiscal Plan Expectations, Budget Review and overall Ankura update for AAFAF. (1.6) |
| PR | 20 | Jandura, Daniel | 12/11/2019 | 1.7 | $380.00 | $646.00 | Develop high level analysis regarding Phase II proponent submissions to the ASEM Revenue Cycle RFP Revenue Cycle for AAFAF. (1.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 20 | Jandura, Daniel | 12/11/2019 | 0.6 | $380.00 | $228.00 | Participate in meeting with C. Matta (ASEM) to review final ASEM Supply Chain assessment and recommendations for project closure supporting DOH Supply Chain work stream. (0.6) |
| PR | 20 | Jandura, Daniel | 12/11/2019 | 0.4 | $380.00 | $152.00 | Participate in meeting with I. Carmona (AAFAF) and S. Brickner (ACG) to review proposed questions for Correction Healthcare supply chain and plan next steps supporting DOH Supply Chain work stream. (0.4) |
| PR | 20 | Jandura, Daniel | 12/11/2019 | 1 | $380.00 | $380.00 | Participate in meeting with R. Rivera (AAFAF) and S. Brickner (ACG) to begin project management transition planning to implement Healthcare supply chain recommendations for DOH Supply Chain work stream. (1) |
| PR | 20 | Jandura, Daniel | 12/11/2019 | 1.8 | $380.00 | $684.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.8) |
| PR | 20 | Jandura, Daniel | 12/11/2019 | 1.3 | $380.00 | $494.00 | Review key activities and outcomes from week of 12/09/19 related to DOH Supply Chain work stream to prepare for upcoming agency meetings and deliverables. (1.3) |
| PR | 20 | Jandura, Daniel | 12/11/2019 | 1.9 | $380.00 | $722.00 | Review Phase II proponent submissions from RFP Revenue Cycle ASEM & UDH outsourcing at high level for AAFAF deliverable supporting DOH Revenue Cycle work stream. (1.9) |
| PR | 20 | Jandura, Daniel | 12/12/2019 | 1.7 | $380.00 | $646.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.7) |
| Outside - PR | 20 | Jandura, Daniel | 12/13/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting to review DOH project closure documentation content to support DOH Supply Chain work stream with M. Thacker (ACG), J. Edwards (ACG) and R. Tabor (ACG). (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/13/2019 | 0.5 | $380.00 | $190.00 | Participate in weekly call with Ankura team to update status on recent prowess in DOH Supply Chain work stream with J. Edwards (ACG), M. Thacker (ACG) and R. Tabor (ACG). (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/13/2019 | 1.8 | $380.00 | $684.00 | Prepare detailed final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 12/13/2019 | 0.5 | $380.00 | $190.00 | Prepare for meeting and activities the week of 12/16/19 related to the ASG team supporting the DOH Supply Chain work stream with R. Tabor (ACG). (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/13/2019 | 1.1 | $380.00 | $418.00 | Prepare High Level final report out with Current Status Assessment, Milestone Summary, Risks, Opportunities / Things to Consider and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.1) |
| Outside - PR | 20 | Jandura, Daniel | 12/16/2019 | 0.5 | $380.00 | $190.00 | Debrief from meetings and activities the week of 12/09/19 with J. Edwards supporting DOH Revenue Cycle and Supply Chain work streams. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/16/2019 | 1.5 | $380.00 | $570.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/16/2019 | 0.5 | $380.00 | $190.00 | Prepare weekly Agency Consolidation report for DOH Supply Chain work stream. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/16/2019 | 1.3 | $380.00 | $494.00 | Review key activities and outcomes from week of 12/09/19 related to DOH Supply Chain work stream to prepare for upcoming project closure deliverables. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 12/16/2019 | 1.3 | $380.00 | $494.00 | Summarize meetings and notes from the week of 12/09/19 into the final deliverable for DOH Supply Chain work stream. (1.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Jandura, Daniel | 12/16/2019 | 0.8 | $380.00 | $304.00 | Update Ankura Engagement Summary for AAFAF presentation with DOH Supply Chain activities and hand off status. (0.8) |
| Outside - PR | 20 | Jandura, Daniel | 12/17/2019 | 0.2 | $380.00 | $76.00 | Plan for RFP Revenue Cycle proponent Selection Phase II response analysis with J. Edwards (ACG) for DOH Revenue Cycle work stream. (0.2) |
| Outside - PR | 20 | Jandura, Daniel | 12/17/2019 | 1.9 | $380.00 | $722.00 | Prepare DOH Hospital Implementation Project Transition Summary supporting the DOH Supply Chain work stream. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 12/17/2019 | 0.7 | $380.00 | $266.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (0.7) |
| Outside - PR | 20 | Jandura, Daniel | 12/17/2019 | 1.8 | $380.00 | $684.00 | Prepare Phase II proponent (proponent A) response analysis for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 12/17/2019 | 1.2 | $380.00 | $456.00 | Review DOH Hospital Implementation Project Transition Summary supporting the DOH Supply Chain work stream. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 12/17/2019 | 0.9 | $380.00 | $342.00 | Review key activities and outcomes from week of 12/16/19 related to DOH Supply Chain work stream to prepare for upcoming closure deliverables. (0.9) |
| Outside - PR | 20 | Jandura, Daniel | 12/18/2019 | 1.9 | $380.00 | $722.00 | Develop Phase II final report for AAFAF and ASEM leadership for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 12/18/2019 | 1.1 | $380.00 | $418.00 | Participate in meeting with J. Edwards (ACG) on content for Phase II final report for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (1.1) |
| Outside - PR | 20 | Jandura, Daniel | 12/18/2019 | 1.2 | $380.00 | $456.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 12/18/2019 | 1.8 | $380.00 | $684.00 | Prepare Phase II proponent (proponent B) response analysis for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 12/18/2019 | 1.6 | $380.00 | $608.00 | Prepare Phase II proponent (proponent C) response analysis for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 12/19/2019 | 1.6 | $380.00 | $608.00 | Develop Phase II final report for AAFAF and ASEM leadership for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (1.6) |
| Outside - PR | 20 | Jandura, Daniel | 12/19/2019 | 0.8 | $380.00 | $304.00 | Participate in meeting with J. Edwards (ACG) on content for Phase II final report for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (0.8) |
| Outside - PR | 20 | Jandura, Daniel | 12/19/2019 | 1.9 | $380.00 | $722.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 12/19/2019 | 0.8 | $380.00 | $304.00 | Review Phase II final report for AAFAF and ASEM leadership for Revenue Cycle RFP proponent Selection supporting the DOH Revenue Cycle work stream. (0.8) |
| Outside - PR | 20 | Jandura, Daniel | 12/20/2019 | 0.5 | $380.00 | $190.00 | Debrief from review of ASEM Revenue Cycle Phase II RFP Selection analysis with R. Tabor (ACG) and J. Edwards (ACG) supporting DOH Revenue Cycle work stream. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/20/2019 | 0.3 | $380.00 | $114.00 | Debrief on meetings and activities from current week in Puerto Rico with AAAFAF and Centro Medico with R. Tabor (ACG) supporting the DOH Revenue Cycle work stream. (0.3) |
| Outside - PR | 20 | Jandura, Daniel | 12/20/2019 | 0.9 | $380.00 | $342.00 | Participate in review of ASEM Revenue Cycle Phase II RFP Selection analysis with J. Matta (ASEM), R. Nieves (ASEM), R. Tabor (ACG), J. Edwards (ACG) and B. Gonzalez (AAFAF) supporting DOH Revenue Cycle work stream. (0.9) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 20 | Jandura, Daniel | 12/20/2019 | 0.6 | $380.00 | $228.00 | Participate on weekly ACG update call covering deliverables for week of 12/16/19 to AAFAF leadership with R. Tabor (ACG), M. Thacker (ACG) and J. Edwards (ACG) supporting DOH Supply Chain work stream. (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 12/20/2019 | 1.7 | $380.00 | $646.00 | Prepare final report out with Current Status Assessment, Go Forward Items, Other Issues, Additional Information Requested, Opportunities and Key Documents to support the conclusion of the DOH Supply Chain work stream. (1.7) |
| Outside - PR | 20 | Jandura, Daniel | 12/20/2019 | 0.5 | $380.00 | $190.00 | Prepare topics for ASEM / UDH RFP proponent Selection follow up from call with AAFAF and ASEM leadership in DOH Revenue Cycle work stream. (0.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/20/2019 | 1.2 | $380.00 | $456.00 | Review key activities and outcomes from week of 12/16/19 related to DOH Supply Chain work stream to prepare for closing deliverables. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 12/23/2019 | 1.5 | $380.00 | $570.00 | Create Department of Health Hospital Implementation Project Transition Summary supporting DOH Supply Chain work stream. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/23/2019 | 1.2 | $380.00 | $456.00 | Create Department of Health Supply Chain and Procurement Transition Summary to support DOH Supply Chain work stream. (1.2) |
| Outside - PR | 20 | Jandura, Daniel | 12/27/2019 | 1.3 | $380.00 | $494.00 | Create ASEM RFP 2019-002 Demonstration Interview Questions for next steps in RFP proponent selection for ASEM and UDH supporting DOH Revenue Cycle work stream. (1.3) |
| Outside - PR | 20 | Jandura, Daniel | 12/27/2019 | 1.9 | $380.00 | $722.00 | Create Department of Health Hospital Implementation Project Transition Summary supporting DOH Supply Chain work stream. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 12/27/2019 | 1.8 | $380.00 | $684.00 | Create Department of Health Supply Chain and Procurement Transition Summary to support DOH Supply Chain work stream. (1.8) |
| Outside - PR | 20 | Jandura, Daniel | 12/27/2019 | 0.6 | $380.00 | $228.00 | Debrief and plan for final documents summarizing deliverables for DOH Revenue Cycle work stream with J. Edwards (ACG). (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 12/27/2019 | 0.9 | $380.00 | $342.00 | Debrief and plan for final documents summarizing deliverables for DOH Supply Chain work stream with S. Brickner (ACG). (0.9) |
| Outside - PR | 20 | Jandura, Daniel | 12/30/2019 | 1.9 | $380.00 | $722.00 | Create ASEM RFP 2019-002 Demonstration Interview Questions for next steps in RFP proponent selection for ASEM and UDH supporting DOH Revenue Cycle work stream. (1.9) |
| Outside - PR | 20 | Jandura, Daniel | 12/30/2019 | 1.4 | $380.00 | $532.00 | Review detailed project summary for HOPU Goods Replenishment Flow Improvement project for DOH Supply Chain work stream. (1.4) |
| Outside - PR | 20 | Jandura, Daniel | 12/30/2019 | 1.5 | $380.00 | $570.00 | Review final report out for HOPU Goods Replenishment Flow Improvement for DOH Supply Chain work stream. (1.5) |
| Outside - PR | 20 | Jandura, Daniel | 12/31/2019 | 1.8 | $380.00 | $684.00 | Create ASEM RFP 2019-002 Demonstration Interview Questions for next steps in RFP proponent selection for ASEM and UDH supporting DOH Revenue Cycle work stream. (1.8) |
| Outside - PR | 10 | Kennedy, Patrick | 12/5/2019 | 1.9 | $285.00 | $541.50 | Prepare Implementation project invoice for November 2019. (1.9) |
| Outside - PR | 10 | Kennedy, Patrick | 12/5/2019 | 2 | $285.00 | $570.00 | Prepare Implementation project invoice for October 2019. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/1/2019 | 1.2 | $195.00 | $234.00 | Continue to prepare October 2019 expenses for Phase 10. (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/1/2019 | 1.8 | $195.00 | $351.00 | Continue to prepare October 2019 expenses for Phase 20. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/2/2019 | 1.1 | $195.00 | $214.50 | Continue to prepare October 2019 expenses for Phase 10. (1.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/2/2019 | 2 | $195.00 | $390.00 | Continue to prepare October 2019 expenses for Phase 10. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/2/2019 | 1.4 | $195.00 | $273.00 | Continue to prepare October 2019 expenses for Phase 20. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 12/2/2019 | 2 | $195.00 | $390.00 | Continue to prepare October 2019 expenses for Phase 20. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | McAfee, Maggie | 12/3/2019 | 1.8 | $195.00 | $351.00 | Review phase 10 labor codes for October 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/3/2019 | 2.1 | $195.00 | $409.50 | Review phase 10 labor codes for October 2019 fee estimate. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/3/2019 | 1.7 | $195.00 | $331.50 | Review phase 20 labor codes for October 2019 fee estimate. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 12/4/2019 | 2 | $195.00 | $390.00 | Finalize phase 10 labor codes for October 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/4/2019 | 2.1 | $195.00 | $409.50 | Finalize phase 10 labor codes for October 2019 fee estimate. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/4/2019 | 1.9 | $195.00 | $370.50 | Finalize phase 20 labor codes for October 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/4/2019 | 2.2 | $195.00 | $429.00 | Review phase 10 labor codes for October 2019 fee estimate. (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/4/2019 | 1.8 | $195.00 | $351.00 | Review phase 10 labor codes for October 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/4/2019 | 1.9 | $195.00 | $370.50 | Review phase 10 labor codes for October 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/5/2019 | 1.2 | $195.00 | $234.00 | Finalize phase 20 labor codes for October 2019 fee estimate. (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/5/2019 | 1.3 | $195.00 | $253.50 | Review October 2019 expenses for Phase 10. (1.3) |
| Outside - PR | 10 | McAfee, Maggie | 12/5/2019 | 2.1 | $195.00 | $409.50 | Review October 2019 expenses for Phase 10. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/5/2019 | 1.9 | $195.00 | $370.50 | Review October 2019 expenses for Phase 20. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/6/2019 | 2.1 | $195.00 | $409.50 | Prepare phase 10 labor codes for November 2019 fee estimate. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/6/2019 | 2.2 | $195.00 | $429.00 | Review October 2019 expenses for Phase 10. (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/6/2019 | 1.8 | $195.00 | $351.00 | Review October 2019 expenses for Phase 20. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/6/2019 | 2 | $195.00 | $390.00 | Review October 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/9/2019 | 2.2 | $195.00 | $429.00 | Prepare phase 10 labor codes for November 2019 fee estimate. (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/9/2019 | 1.8 | $195.00 | $351.00 | Prepare phase 20 labor codes for November 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/9/2019 | 1.9 | $195.00 | $370.50 | Prepare phase 20 labor codes for November 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/9/2019 | 1.6 | $195.00 | $312.00 | Review phase 10 labor codes for November 2019 fee estimate. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 12/9/2019 | 2 | $195.00 | $390.00 | Review phase 10 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/9/2019 | 1.4 | $195.00 | $273.00 | Review phase 20 labor codes for November 2019 fee estimate. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 12/9/2019 | 2 | $195.00 | $390.00 | Review phase 20 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/10/2019 | 1.2 | $195.00 | $234.00 | Revise phase 10 labor codes for November 2019 fee estimate. (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/10/2019 | 2 | $195.00 | $390.00 | Revise phase 10 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/10/2019 | 1.8 | $195.00 | $351.00 | Revise phase 20 labor codes for November 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/10/2019 | 2 | $195.00 | $390.00 | Revise phase 20 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/11/2019 | 1.6 | $195.00 | $312.00 | Continue to revise phase 10 labor codes for November 2019 fee estimate. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 12/11/2019 | 2.3 | $195.00 | $448.50 | Continue to revise phase 10 labor codes for November 2019 fee estimate. (2.3) |
| Outside - PR | 10 | McAfee, Maggie | 12/11/2019 | 1.7 | $195.00 | $331.50 | Continue to revise phase 20 labor codes for November 2019 fee estimate. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 12/11/2019 | 1.9 | $195.00 | $370.50 | Continue to revise phase 20 labor codes for November 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/11/2019 | 2 | $195.00 | $390.00 | Finalize phase 10 labor codes for November 2019 fee estimate. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | McAfee, Maggie | 12/11/2019 | 2 | $195.00 | $390.00 | Finalize phase 20 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/12/2019 | 1.9 | $195.00 | $370.50 | Prepare November 2019 expenses for Phase 10. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/12/2019 | 2.2 | $195.00 | $429.00 | Prepare November 2019 expenses for Phase 10. (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/12/2019 | 1.8 | $195.00 | $351.00 | Prepare November 2019 expenses for Phase 20. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/12/2019 | 2.1 | $195.00 | $409.50 | Prepare November 2019 expenses for Phase 20. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/13/2019 | 1.6 | $195.00 | $312.00 | Continue to prepare November 2019 expenses for Phase 10. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 12/13/2019 | 2 | $195.00 | $390.00 | Continue to prepare November 2019 expenses for Phase 10. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/13/2019 | 2 | $195.00 | $390.00 | Continue to prepare November 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/13/2019 | 2 | $195.00 | $390.00 | Prepare November 2019 expenses for Phase 10. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/13/2019 | 1.9 | $195.00 | $370.50 | Prepare November 2019 expenses for Phase 20. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/14/2019 | 1.8 | $195.00 | $351.00 | Continue to prepare November 2019 expenses for Phase 20. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/15/2019 | 2.2 | $195.00 | $429.00 | Continue to prepare November 2019 expenses for Phase 10. (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/15/2019 | 2 | $195.00 | $390.00 | Continue to prepare November 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/16/2019 | 1.9 | $195.00 | $370.50 | Review November 2019 expenses for Phase 10. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/16/2019 | 2 | $195.00 | $390.00 | Review November 2019 expenses for Phase 10. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/16/2019 | 1.4 | $195.00 | $273.00 | Review November 2019 expenses for Phase 20. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 12/16/2019 | 2.1 | $195.00 | $409.50 | Review November 2019 expenses for Phase 20. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/16/2019 | 2.1 | $195.00 | $409.50 | Revise November 2019 expenses for Phase 10. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/17/2019 | 1.6 | $195.00 | $312.00 | Revise November 2019 expenses for Phase 10. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 12/17/2019 | 1.9 | $195.00 | $370.50 | Revise November 2019 expenses for Phase 20. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/17/2019 | 2 | $195.00 | $390.00 | Revise November 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/18/2019 | 1.2 | $195.00 | $234.00 | Finalize November 2019 expenses for Phase 10. (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/18/2019 | 1.8 | $195.00 | $351.00 | Finalize November 2019 expenses for Phase 20. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/20/2019 | 1.5 | $195.00 | $292.50 | Perform quality control review of phase 10 labor codes for November 2019 fee estimate. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 12/20/2019 | 1 | $195.00 | $195.00 | Perform quality control review of phase 20 labor codes for November 2019 fee estimate. (1) |
| Outside - PR | 10 | McAfee, Maggie | 12/23/2019 | 1.4 | $195.00 | $273.00 | Revise October 2019 expenses for Phase 10. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 12/23/2019 | 2 | $195.00 | $390.00 | Revise October 2019 expenses for Phase 10. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/23/2019 | 1.6 | $195.00 | $312.00 | Revise October 2019 expenses for Phase 20. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 12/27/2019 | 1.6 | $195.00 | $312.00 | Revise October 2019 expenses for Phase 20. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 12/28/2019 | 1.4 | $195.00 | $273.00 | Revise October 2019 expenses for Phase 10. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 1.7 | $195.00 | $331.50 | Finalize phase 10 expenses for October 2019 fee estimate. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 1.7 | $195.00 | $331.50 | Finalize phase 10 expenses for October 2019 fee estimate. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 2 | $195.00 | $390.00 | Finalize phase 10 expenses for October 2019 fee estimate. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 2 | $195.00 | $390.00 | Finalize phase 20 expenses for October 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 2.2 | $195.00 | $429.00 | Finalize phase 20 expenses for October 2019 fee estimate. (2.2) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 1.9 | $195.00 | $370.50 | Perform quality control review of phase 10 labor codes for October 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 2 | $195.00 | $390.00 | Perform quality control review of phase 10 labor codes for October 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 1.8 | $195.00 | $351.00 | Perform quality control review of phase 20 labor codes for October 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 2.1 | $195.00 | $409.50 | Perform quality control review of phase 20 labor codes for October 2019 fee estimate. (2.1) |
| Outside - PR | 10 | McAfee, Maggie | 12/30/2019 | 1.8 | $195.00 | $351.00 | Revise October 2019 expenses for Phase 20. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 1.5 | $195.00 | $292.50 | Finalize implementation project invoice for November 2019. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 2 | $195.00 | $390.00 | Finalize implementation project invoice for November 2019. (2) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 1 | $195.00 | $195.00 | Finalize implementation project invoice for October 2019. (1) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 1.6 | $195.00 | $312.00 | Finalize implementation project invoice for October 2019. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 1.8 | $195.00 | $351.00 | Finalize phase 10 expenses for October 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 1.4 | $195.00 | $273.00 | Finalize phase 20 expenses for October 2019 fee estimate. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 1.5 | $195.00 | $292.50 | Perform quality control review of phase 10 labor codes for November 2019 fee estimate. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 12/31/2019 | 2 | $195.00 | $390.00 | Perform quality control review of phase 20 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | Rumel, Jake | 12/9/2019 | 1.3 | $332.50 | $432.25 | Build automated tool for creating headcount report. (1.3) |
| Outside - PR | 10 | Rumel, Jake | 12/9/2019 | 0.7 | $332.50 | $232.75 | Participate in meeting with C. Gonzalez (ACG) and R. Beil (ACG) to discuss headcount report requirements for building an automated tool for HR. (0.7) |
| Outside - PR | 10 | Rumel, Jake | 12/10/2019 | 1 | $332.50 | $332.50 | Build automated tool for creating headcount report. (1) |
| Outside - PR | 10 | Rumel, Jake | 12/11/2019 | 2.5 | $332.50 | $831.25 | Build automated tool for creating headcount report. (2.5) |
| Outside - PR | 10 | Rumel, Jake | 12/11/2019 | 0.9 | $332.50 | $299.25 | Build automated tool for creating part-time headcount report. (0.9) |
| Outside - PR | 10 | Rumel, Jake | 12/16/2019 | 2.7 | $332.50 | $897.75 | Build automated tool for creating headcount and part time combined reporting document. (2.7) |
| PR | 20 | Schulte, Justin | 12/2/2019 | 2.7 | $332.50 | $897.75 | Review key activities and outcomes from week of 11/25/19 related to UDH/HOPU Revenue Cycle Management and OR optimization work streams to prepare for upcoming agency meetings and deliverables. (2.7) |
| PR | 20 | Schulte, Justin | 12/3/2019 | 1 | $332.50 | $332.50 | Participate in a meeting with J. Edwards (ACG) to summarize key points, outcomes and next steps from 12/3/19 meeting with R. Nieves and J. Santana (ASEM). (1) |
| PR | 20 | Schulte, Justin | 12/3/2019 | 1.5 | $332.50 | $498.75 | Participate in meeting with R. Nieves and J. Santana (ASEM) and J. Edwards (ACG) to review current status and data collection plan for the ASEM OR Optimization Project. (1.5) |
| PR | 20 | Schulte, Justin | 12/3/2019 | 0.8 | $332.50 | $266.00 | Participate in meeting with R. Tabor, S. Brickner, J. Edwards and D. Jandura (ACG) to debrief and plan next steps for beginning to summarize multiple work streams associated with supply chain and revenue cycle improvements for Centro Medico. (0.8) |
| PR | 20 | Schulte, Justin | 12/3/2019 | 0.3 | $332.50 | $99.75 | Participate in meeting with S. Brickner (ACG), J. Edwards (ACG) and D. Jandura (ACG) regarding healthcare supply chain next steps for Puerto Rico work. (0.3) |
| PR | 20 | Schulte, Justin | 12/3/2019 | 0.8 | $332.50 | $266.00 | Review of Ankura scope document to prepare for AAFAF Scope Discussion on 12/3/19. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 20 | Schulte, Justin | 12/3/2019 | 1 | $332.50 | $332.50 | Review transition material templates to prepare OR and RCM transition planning. (1). |
| Outside - PR | 20 | Schulte, Justin | 12/6/2019 | 1 | $332.50 | $332.50 | Create action plan to prepare OR and RCM transition planning. (1) |
| Outside - PR | 20 | Schulte, Justin | 12/6/2019 | 0.5 | $332.50 | $166.25 | Participate in meeting with R. Tabor and J. Edwards (ACG) to discuss next transition plan development for ASEM RCM and OR Optimization Project work streams. (0.5) |
| Outside - PR | 20 | Schulte, Justin | 12/6/2019 | 1.1 | $332.50 | $365.75 | Prepare revisions to the OR Optimization Project data collection and activity plan. (1.1) |
| Outside - PR | 20 | Schulte, Justin | 12/6/2019 | 1.5 | $332.50 | $498.75 | Review Department of Family Transition Plan. (1.5) |
| Outside - PR | 20 | Schulte, Justin | 12/9/2019 | 0.8 | $332.50 | $266.00 | Participate in Meditech reporting review with J. Edwards (ACG) and J. Garcia (ASEM). (0.8) |
| Outside - PR | 20 | Schulte, Justin | 12/9/2019 | 1 | $332.50 | $332.50 | Participate in meeting with R. Tabor (ACG) and J. Edwards (ACG) to plan and develop outline for DOH OR Optimization and Hospital Overview Transition Summary, Project Plan, and formulate strategy for AAFAF transition discussions. (1) |
| Outside - PR | 20 | Schulte, Justin | 12/9/2019 | 0.8 | $332.50 | $266.00 | Review and develop updates to 12/6/19 Ankura Status Report Fiscal Plan Implementation reporting. (0.8) |
| Outside - PR | 20 | Schulte, Justin | 12/9/2019 | 2.6 | $332.50 | $864.50 | Review key activities and outcomes from week of 12/02/19 related to UDH/HOPU Revenue Cycle Management and OR optimization work streams to prepare for upcoming agency meetings and deliverables. (2.6) |
| Outside - PR | 20 | Schulte, Justin | 12/10/2019 | 2 | $332.50 | $665.00 | Review transition material templates and prepare OR and RCM transition planning documentation. (2) |
| Outside - PR | 20 | Schulte, Justin | 12/11/2019 | 1 | $332.50 | $332.50 | Review transition documentation for AAFAF/Department of Health leadership. (1) |
| Outside - PR | 20 | Schulte, Justin | 12/13/2019 | 1 | $332.50 | $332.50 | Review project transition documentation for AAFAF/Department of Health leadership. (1) |
| Outside - PR | 20 | Schulte, Justin | 12/16/2019 | 1 | $332.50 | $332.50 | Review and update DOH Hospital Transformation Transition Documentation. (1) |
| Outside - PR | 20 | Schulte, Justin | 12/19/2019 | 1 | $332.50 | $332.50 | Review and update DOH Hospital Transformation Transition Documentation.  (1) |
| PR | 10 | Stacy, Sean | 12/2/2019 | 0.8 | $380.00 | $304.00 | Develop outline of Gaming Commission presentation for 12/04/19 meeting with OGP. (0.8) |
| PR | 10 | Stacy, Sean | 12/2/2019 | 1.3 | $380.00 | $494.00 | Develop schedule and deliverables for week 0f 12/02/19 agency interactions Gaming, PRITS, and Environment. (1.3) |
| PR | 10 | Stacy, Sean | 12/2/2019 | 1.8 | $380.00 | $684.00 | Develop transition documentation for agency hand off to AAFAF (State, JRSP). (1.8) |
| PR | 10 | Stacy, Sean | 12/2/2019 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Gonzalez (ACG) to review DNER organization structure materials and prepare for 12/03/19 meeting with S. Acosta (DNER). (0.3) |
| PR | 10 | Stacy, Sean | 12/2/2019 | 0.7 | $380.00 | $266.00 | Prepare PRITS facilitation agenda for 12/04/19 initiative and stakeholder analysis workshop. (0.7) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 1.7 | $380.00 | $646.00 | Analyze required Gaming Commission human resource and funding transfers to prepare for 12/04/19 OGP meeting. (1.7) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 2.5 | $380.00 | $950.00 | Complete development of Gaming Commission 6 Month Implementation plan (Gantt View). (2.5) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 0.6 | $380.00 | $228.00 | Debrief from AAFAF transition review meeting to document next steps and action items. (0.6) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 0.8 | $380.00 | $304.00 | Develop Agency savings summary and status review for C. Yamin (AAFAF). (0.8) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 0.4 | $380.00 | $152.00 | Develop list of Gaming Commission technology work stream deliverables to prepare for 12/03/19 meeting with C. Quintana (Gaming). (0.4) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 0.8 | $380.00 | $304.00 | Develop outline of Gaming Commission presentation for 12/04/19 meeting with OGP. (0.8) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 0.4 | $380.00 | $152.00 | Finalize and distribute Ankura Fiscal Plan Compliance Status Report for week ending 11/29/19. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Stacy, Sean | 12/3/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with M. Gonzalez (AAFAF), K. Fraguada (AAFAF), J. Boo (ACG), R. Tabor (ACG), V. Estrin (ACG) and R. Beil (ACG) to review and finalize agency transition plan. (1.2) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 1.2 | $380.00 | $456.00 | Prepare for OGP and Gaming Commission meeting, align agenda, and structure conversation with A. Yoshimura (ACG). (1.2) |
| PR | 10 | Stacy, Sean | 12/3/2019 | 1.4 | $380.00 | $532.00 | Review presentation materials and prepare for AAFAF Transition meeting. (1.4) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 1.6 | $380.00 | $608.00 | Analyze benchmark data from State Gaming Commissions (various) to secure background for development of functional responsibilities required for submission of organization structure PP to OGP. (1.6) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 0.6 | $380.00 | $228.00 | Debrief from Gaming OGP Meeting to discuss action items and prepare for follow up working session on 12/05/19. (0.6) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 0.8 | $380.00 | $304.00 | Debrief from meeting with J. Rivera (AIDH) and incorporate feedback into preparation for OGP meeting with A. Yoshimura. (0.8) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 0.4 | $380.00 | $152.00 | Develop and distribute JRSP meeting agenda for 12/05/19 consolidation status meeting. (0.4) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 1.4 | $380.00 | $532.00 | Participate in meeting with A. Yoshimura (ACG), representatives from OGP, representatives from AIDH, and representatives from the Puerto Rico Tourism Company to discuss the structure of the new Gaming Commission, necessary artifacts for an FOMB budgetary request and next steps to establish structure and formulate a business case. (1.4) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 2.4 | $380.00 | $912.00 | Participate in meeting with J. Rivera (AIDH) and A. Yoshimura (AGC) to discuss agenda and topics for OGP meeting. (2.4) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 1.6 | $380.00 | $608.00 | Prepare presentation materials and draft agenda for 12/04/19 OGP/Gaming Commission meeting. (1.6) |
| PR | 10 | Stacy, Sean | 12/4/2019 | 0.9 | $380.00 | $342.00 | Review Gaming Commission Financial Model to prepare for meeting with OGP. (0.9) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 2.7 | $380.00 | $1,026.00 | Compile agency savings and consolidation data for M. Gonzalez (AAFAF) to present to La Fortaleza. (2.7) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 1.4 | $380.00 | $532.00 | Continue to analyze benchmark data from State Gaming Commissions (various) to secure background for development of functional responsibilities required for submission of organization structure PP to OGP. (1.4) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.8 | $380.00 | $304.00 | Debrief from DNER organization structure reconciliation meeting to prepare response and next steps to A. Otero (DNER). (0.8) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.6 | $380.00 | $228.00 | Debrief from Gaming OGP Meeting to discuss action items for submission of new organization structure PP. (0.6) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.6 | $380.00 | $228.00 | Debrief from JRSP consolidation status meeting to document next steps and action items. (0.6) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 1.5 | $380.00 | $570.00 | Participate in meeting with A. Yoshimura (ACG), representatives from OGP, J. Maymo and Z. Torres (AIDH), I. Ortiz (Tourism), and P. Cohen (V2A) to discuss the PP process, organizational structure draft and startup costs for the new Gaming Commission - Left Early. (1.5) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with C. Serrano (JRSP), M. Galindo (AAFAF), and C. Gonzalez (ACG) to review consolidation status and evaluate implementation initiatives. (1.2) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 2.2 | $380.00 | $836.00 | Participate in Organization Structure reconciliation meeting with E. Pitino (DNER), S. Acosta (DNER) and C. Gonzalez (ACG) to identify and explain differences in proposed vs. current version of DNER organization structure. (2.2) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.7 | $380.00 | $266.00 | Prepare Agency Savings and Consolidation Summary analysis and presentation for M. Gonzalez (AAFAF). (0.7) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.9 | $380.00 | $342.00 | Prepare for Environment Organization Structure reconciliation meeting. (0.9) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.6 | $380.00 | $228.00 | Prepare for JRSP Consolidation Status Meeting. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.8 | $380.00 | $304.00 | Prepare for OGP Gaming Commission Organization Structure meeting. (0.8) |
| PR | 10 | Stacy, Sean | 12/5/2019 | 0.3 | $380.00 | $114.00 | Revise Gaming Commission Level 1 Organization Structure based to capture feedback and requested changes following review by OGP. (0.3) |
| PR | 10 | Stacy, Sean | 12/6/2019 | 0.4 | $380.00 | $152.00 | Participate on telephone call with J. Boo (ACG) to review modifications to AAFAF Agency Consolidation presentation for M. Gonzalez (AAFAF). (0.4) |
| PR | 10 | Stacy, Sean | 12/6/2019 | 2.1 | $380.00 | $798.00 | Revise agency savings and consolidation data for M. Gonzalez (AAFAF) to present to La Fortaleza. (2.1) |
| Outside - PR | 10 | Stacy, Sean | 12/8/2019 | 0.4 | $380.00 | $152.00 | Prepare AAFAF Status report template for week ending 12/06/19. (0.4) |
| PR | 10 | Stacy, Sean | 12/9/2019 | 2.2 | $380.00 | $836.00 | Develop functional responsibility descriptions for Gaming Commission Level 1 Organization Structure. (2.2) |
| PR | 10 | Stacy, Sean | 12/9/2019 | 0.7 | $380.00 | $266.00 | Develop Level 1 Gaming Organization Structure diagram for submission to OGP. (0.7) |
| PR | 10 | Stacy, Sean | 12/9/2019 | 0.5 | $380.00 | $190.00 | Participate on call with A. Yoshimura (ACG) to discuss sports gambling and slot machine video game systems research, level 1 organizational structure, and Hacienda meeting on 12/10/19. (0.5) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 0.6 | $380.00 | $228.00 | Debrief from DNER organization structure reconciliation meeting to prepare for 12/17/19 classification review workshop. (0.6) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 0.6 | $380.00 | $228.00 | Debrief from OGP meeting to develop action items and next steps related to transfer of funds and personnel from Tourism Company to Gaming Commission. (0.6) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 2.4 | $380.00 | $912.00 | Participate in follow up Organization Structure reconciliation meeting with E. Pitino (DNER), S. Acosta (DNER) and C. Gonzalez (ACG) to identify and explain differences in proposed vs. current version of DNER organization structure. (2.4) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 1.7 | $380.00 | $646.00 | Participate in meeting with representatives from OGP, Hacienda, Gaming Commission, and A. Yoshimura (ACG via phone) to develop process for transfer of funds and employees from Tourism Company and AIDH to new Gaming Commission structure. (1.7) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 0.2 | $380.00 | $76.00 | Participate on telephone call with A Yoshimura (ACG) to review updates to Gaming Commission Financial model and develop action items for week of 12/16/19. (0.2) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 0.7 | $380.00 | $266.00 | Prepare and distribute Ankura Fiscal Plan Compliance Status Report for week ending 12/06/19. (0.7) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 0.7 | $380.00 | $266.00 | Prepare for 12/10/10 DNER organization structure development meeting. (0.7) |
| PR | 10 | Stacy, Sean | 12/10/2019 | 1.2 | $380.00 | $456.00 | Prepare for Gaming Commission funding transfer meeting with OGP and Hacienda. (1.2) |
| PR | 10 | Stacy, Sean | 12/11/2019 | 1.6 | $380.00 | $608.00 | Analyze Environment EQB employee roster file to gather input data for employee classification workshop and develop work plan time estimates for completion of entire DNER roster for submission to OATRH. (1.6) |
| PR | 10 | Stacy, Sean | 12/11/2019 | 2.5 | $380.00 | $950.00 | Revise and finalize JRSP and State Department transition documentation for M. Galindo (AAFAF). (2.5) |
| Outside - PR | 10 | Stacy, Sean | 12/13/2019 | 0.4 | $380.00 | $152.00 | Develop response to inquiry from C. Collazo (AAFAF) related to treatment of Bosque Modelo within Environment organization structure. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 12/13/2019 | 1.4 | $380.00 | $532.00 | Develop revised Level 2 Environment Organization chart to prepare documentation for 12/17/19 structure development work session. (1.4) |
| Outside - PR | 10 | Stacy, Sean | 12/13/2019 | 0.5 | $380.00 | $190.00 | Participate on telephone call with M. Thacker (ACG) to review consolidation plan template and initiate planning for Medicaid / ASES consolidation. (0.5) |
| Outside - PR | 10 | Stacy, Sean | 12/13/2019 | 0.8 | $380.00 | $304.00 | Prepare and send communications to schedule agency meetings for week of 12/16/19 for Environment, PRITS, Gaming and OGP. (0.8) |
| Outside - PR | 10 | Stacy, Sean | 12/13/2019 | 2.4 | $380.00 | $912.00 | Review and finalize AAFAF agency transition documentation to complete agency hand off and communicate final status. (2.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Stacy, Sean | 12/14/2019 | 2.4 | $380.00 | $912.00 | Continue to develop revised Level 2 Environment Organization chart to prepare documentation for 12/17/19 structure development, employee classification work session. (2.4) |
| Outside - PR | 10 | Stacy, Sean | 12/14/2019 | 0.6 | $380.00 | $228.00 | Prepare and distribute Ankura Fiscal Plan Compliance Status Report for week ending 12/13/19. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 12/15/2019 | 0.8 | $380.00 | $304.00 | Participate on call with C. Gonzalez (ACG) to prepare agenda for 12/17/19 DNER employee classification working session. (0.8) |
| PR | 10 | Stacy, Sean | 12/16/2019 | 2.7 | $380.00 | $1,026.00 | Continue to prepare presentation for Ankura Engagement status review meeting with AAFAF on 12/18/19 on the topics of State, JRSP, Environment, PRITS, and Gaming. (2.7) |
| PR | 10 | Stacy, Sean | 12/16/2019 | 0.6 | $380.00 | $228.00 | Prepare and distribute communications to Gaming, PRITS, and AAFAF to confirm meeting plan and schedule for week of 12/16/19. (0.6) |
| PR | 10 | Stacy, Sean | 12/16/2019 | 0.7 | $380.00 | $266.00 | Prepare presentation for Ankura Engagement status review meeting with AAFAF on 12/18/10 including Transition and Dashboard. (0.7) |
| PR | 10 | Stacy, Sean | 12/16/2019 | 0.7 | $380.00 | $266.00 | Review and update JRSP consolidation plan to prepare for transition to M. Galindo (AAFAF). (0.7) |
| PR | 10 | Stacy, Sean | 12/17/2019 | 0.4 | $380.00 | $152.00 | Debrief from OPG/Gaming commission meeting to prioritize action items and document next steps. (0.4) |
| PR | 10 | Stacy, Sean | 12/17/2019 | 1.6 | $380.00 | $608.00 | Document updates to Environment employee classifications file and develop master spreadsheet following 12/17/19 working session. (1.6) |
| PR | 10 | Stacy, Sean | 12/17/2019 | 2.2 | $380.00 | $836.00 | Participate in meeting with A. Vazquez (OGP), J. Aponte (OGP), N. Hiraldo (Gaming), J. Rivera (Gaming), J. Maymo (Gaming), C. Gonzalez (ACG) and A. Yoshimura (ACG) to discuss process to develop and submit FY21 budget request. (2.2) |
| PR | 10 | Stacy, Sean | 12/17/2019 | 3.5 | $380.00 | $1,330.00 | Participate in meeting with C. Gonzalez (ACG) and representatives from DNER to develop EQB/SACA OARTH classification file. (3.5) |
| PR | 10 | Stacy, Sean | 12/17/2019 | 0.8 | $380.00 | $304.00 | Prepare for DNER OARTH Classification meeting. (0.8) |
| PR | 10 | Stacy, Sean | 12/17/2019 | 0.8 | $380.00 | $304.00 | Prepare for OGP / Gaming Commission implementation planning meeting. (0.8) |
| PR | 10 | Stacy, Sean | 12/18/2019 | 2.9 | $380.00 | $1,102.00 | Develop 18-month cash flow analysis to determine seed capital and break-even requirements for Gaming Commission. (2.9) |
| PR | 10 | Stacy, Sean | 12/18/2019 | 0.8 | $380.00 | $304.00 | Develop list of all Ankura meetings related to implementation of Gaming Commission to provide to Executive Director J. Maymo (AIDH) for inclusion in government agency status report. (0.8) |
| PR | 10 | Stacy, Sean | 12/18/2019 | 2.2 | $380.00 | $836.00 | Develop presentation materials and agenda for 12/19/19 Gaming Commission Meeting. (2.2) |
| PR | 10 | Stacy, Sean | 12/18/2019 | 2.2 | $380.00 | $836.00 | Document Environment level 2 organization structure to develop tool for Agency leaders to assign employees to the updated organization structure. (2.2) |
| PR | 10 | Stacy, Sean | 12/18/2019 | 0.7 | $380.00 | $266.00 | Participate in meeting with K. Cowherd (ACG), R. Tabor (ACG), R. Beil (ACG), J. Boo (ACG), V. Estrin (ACG), K. Fraguada (AAFAF), M. Gonzalez (AAFAF) and AAFAF project management representatives to discuss December 2019 monthly status report. (0.7) |
| PR | 10 | Stacy, Sean | 12/18/2019 | 0.2 | $380.00 | $76.00 | Participate on call with P. Cohen (V2A) to discuss development of Gaming Commission FY21 budget. (0.2) |
| PR | 10 | Stacy, Sean | 12/18/2019 | 0.4 | $380.00 | $152.00 | Participate on telephone call with C. Gonzalez (ACG) to review and finalize Environment area and division organization structure template. (0.4) |
| PR | 10 | Stacy, Sean | 12/19/2019 | 0.7 | $380.00 | $266.00 | Debrief from 12/19/19 commission meetings to prioritize action items and document next steps. (0.7) |
| PR | 10 | Stacy, Sean | 12/19/2019 | 2.2 | $380.00 | $836.00 | Participate in Gaming Commission implementation meeting with J. Maymo (Gaming), J. Irizarry (Gaming), Z. Torres (Gaming), representatives from AIDH, representatives from Puerto Rico Tourism Company, and A. Yoshimura (ACG) to discuss process to move associates into new agency structure and review |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | projected timing for FY21 expense and revenue transactions. (2.2) |
| PR | 10 | Stacy, Sean | 12/19/2019 | 1.2 | $380.00 | $456.00 | Participate in meeting with P. Cohen (V2A), G. Cullen (V2A), R. Gonzalez (V2A), J. Maymo (Gaming), Z Torres (Gaming) and A. Yoshimura (ACG) to develop FY21 budget projection and plantamiento for Gaming Commission. (1.2) |
| PR | 10 | Stacy, Sean | 12/19/2019 | 0.5 | $380.00 | $190.00 | Prepare AAFAF Status report draft for week ending 12/20/19. (0.5) |
| PR | 10 | Stacy, Sean | 12/19/2019 | 1.4 | $380.00 | $532.00 | Prepare for 12/19/10 Gaming Commission Implementation meeting. (1.4) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 1.7 | $380.00 | $646.00 | Analyze Spectrum report to benchmark revenue projections for development of Gaming Commission financial model. (1.7) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 1.4 | $380.00 | $532.00 | Analyze Tourism Company Gaming Division budget data for inclusion in Gaming Commission financial model. (1.4) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 0.6 | $380.00 | $228.00 | Develop and send communications to plan and schedule meetings week of 01/07/2020 with PRITS, Environment, and Gaming. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 0.4 | $380.00 | $152.00 | Finalize and distribute AAFAF status report for week ending 12/20/19. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 0.8 | $380.00 | $304.00 | Finalize documentation of Environment Level 1 and 2 Organization Structure and create visual presentation of new structure. (0.8) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 0.4 | $380.00 | $152.00 | Participate on call with A. Yoshimura (ACG) to review Tourism Co. Gaming Division budget FY21/21 updates for inclusion in Gaming Commission financial model. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 0.4 | $380.00 | $152.00 | Participate on call with J. Boo (ACG) to review status of gaming commission implementation and prioritize action items for January 2020. (0.4) |
| Outside - PR | 10 | Stacy, Sean | 12/20/2019 | 0.6 | $380.00 | $228.00 | Revise Gaming Commission Organization Structure documentation (Level 1) to incorporate edits required by OGP. (0.6) |
| Outside - PR | 10 | Stacy, Sean | 12/23/2019 | 0.5 | $380.00 | $190.00 | Participate on call with A. Yoshimura (ACG) to quality control Gaming Commission reapportionment document prepared by V2A. (0.5) |
| Outside - PR | 10 | Stacy, Sean | 12/23/2019 | 1.7 | $380.00 | $646.00 | Review Gaming Commission reapportionment document and develop response to provide feedback on revenue, cost and headcount assumptions. (1.7) |
| PR | 10 | Tabor, Ryan | 12/2/2019 | 1 | $451.25 | $451.25 | Participate in planning meeting with J. Boo and K. Cowherd (ACG) to allocate resources and make plans for the Department of Education, Gaming and PRITS. (1) |
| PR | 10 | Tabor, Ryan | 12/2/2019 | 0.5 | $451.25 | $225.63 | Participate on telephone call with C. Berrios (DOH) regarding ASES / Medicaid public hearing scheduled for 12/3/19. (0.5) |
| PR | 10 | Tabor, Ryan | 12/2/2019 | 2 | $451.25 | $902.50 | Prepare Implementation project invoice for November 2019. (2) |
| PR | 10 | Tabor, Ryan | 12/2/2019 | 2 | $451.25 | $902.50 | Prepare materials to support the 12/3/19 meeting with M. Gonzalez (AAFAF) and K. Fraguada (AAFAF) to finalize Ankura project and agency transition plans. (2) |
| PR | 10 | Tabor, Ryan | 12/2/2019 | 0.6 | $451.25 | $270.75 | Prepare workstream progress report updates for AAFAF for week ending 11/29/19. (0.6) |
| PR | 10 | Tabor, Ryan | 12/2/2019 | 1.5 | $451.25 | $676.88 | Review ASES / Medicaid materials in preparation for 12/3/19 public hearing. (1.5) |
| PR | 10 | Tabor, Ryan | 12/3/2019 | 0.9 | $451.25 | $406.13 | Develop notes to summarize insights and observations from 12/3/19 ASES / Medicaid public hearing. (0.9) |
| PR | 10 | Tabor, Ryan | 12/3/2019 | 6 | $451.25 | $2,707.50 | Participate in ASES / Medicaid public hearing, including providing counsel to presenters and presenting the ASES / Medicaid benchmark findings to the Senate. (6) |
| PR | 10 | Tabor, Ryan | 12/3/2019 | 0.8 | $451.25 | $361.00 | Participate in meeting with D. Jandura (ACG), J. Schulte (ACG), J. Edwards (ACG) and S. Brickner (ACG) to debrief and plan next steps for beginning to summarize multiple work streams associated with supply chain and revenue cycle improvements for Centro Medico. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Tabor, Ryan | 12/3/2019 | 1.2 | $451.25 | $541.50 | Participate in meeting with M. Gonzalez (AAFAF), K. Fraguada (AAFAF), J. Boo (ACG), S. Stacy (ACG), V. Estrin (ACG) and R. Beil (ACG) to review and finalize agency transition plan. (1.2) |
| PR | 10 | Tabor, Ryan | 12/4/2019 | 1 | $451.25 | $451.25 | Participate in general update meeting to review Scope and Focus of Services for Fiscal Plan Implementation with R. Tabor (ACG), S. Brickner (ACG) and J. Edwards (ACG). (1) |
| PR | 10 | Tabor, Ryan | 12/4/2019 | 1.7 | $451.25 | $767.13 | Participate in meeting with L. Guillen (AAFAF), R. Rivera (AAFAF), S. Brickner (ACG), D. Jandura (ACG) and multiple people from General Services Administration (GSA) to discuss proposal to create a healthcare GPO. (1.7) |
| PR | 10 | Tabor, Ryan | 12/4/2019 | 0.3 | $451.25 | $135.38 | Prepare with R. Tabor (ACG) for Wednesday meeting to review supply chain healthcare GPO proposal between AAFAF and General Services Administration (GSA). (0.3) |
| PR | 10 | Tabor, Ryan | 12/5/2019 | 1 | $451.25 | $451.25 | Participate in meeting with J. Edwards (ACG) to review Department of Family Project Transition Summary, Project Plan, and formulate strategy for AAFAF transition discussions. (1) |
| PR | 10 | Tabor, Ryan | 12/5/2019 | 1 | $451.25 | $451.25 | Participate in meeting with L. Guillen and R. Rivera (AAFAF) to discuss DOH Project Transition plans and activities. (1) |
| PR | 10 | Tabor, Ryan | 12/5/2019 | 1.5 | $451.25 | $676.88 | Participate in meeting with R. Soler (DOH) and S. Alvarez (FusionWorks) to discuss Fiscal Plan, Rightsizing Model, FY19 to FY20 Budget Bridge, and Cost Savings expectations that are to be documented in the DOH Implementation Monthly Report. (1.5) |
| PR | 10 | Tabor, Ryan | 12/5/2019 | 1.2 | $451.25 | $541.50 | Participate on telephone call with M. Thacker (ACG) to discuss observations, insights, and actions related to the 12/03/19 ASES / Medicaid public hearing. (1.2) |
| PR | 10 | Tabor, Ryan | 12/5/2019 | 0.5 | $451.25 | $225.63 | Prepare materials in support of 12/5/19 DOH Implementation Monthly Report review with R. Soler (DOH) and S. Alvarez (FusionWorks). (0.5) |
| PR | 10 | Tabor, Ryan | 12/5/2019 | 0.7 | $451.25 | $315.88 | Prepare materials in support of 12/5/19 DOH Project Transition meeting with L. Guillen and R. Rivera (AAFAF). (0.7) |
| Outside - PR | 10 | Tabor, Ryan | 12/6/2019 | 0.5 | $451.25 | $225.63 | Participate in meeting with J. Edwards and J. Schulte (ACG) to discuss next transition plan development for ASEM RCM and OR Optimization Project work streams. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/6/2019 | 0.5 | $451.25 | $225.63 | Participate in meeting with S. Brickner (ACG) to plan next meetings and next steps for healthcare supply chain activities in Puerto Rico the week of 12/09/19. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/6/2019 | 0.5 | $451.25 | $225.63 | Participate in weekly ACG meeting with D. Jandura (ACG), M. Thacker (ACG), J. Edwards (ACG) and S. Brickner (ACG) to discuss next steps in wrapping up our projects with supply chain and revenue cycle in Puerto Rico. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/9/2019 | 1 | $451.25 | $451.25 | Participate in meeting with J. Edwards (ACG) and J. Schulte (ACG) to plan and develop outline for DOH OR Optimization and Hospital Overview Transition Summary, Project Plan, and formulate strategy for AAFAF transition discussions. (1) |
| Outside - PR | 10 | Tabor, Ryan | 12/9/2019 | 4 | $451.25 | $1,805.00 | Prepare Implementation project invoice for November 2019. (4) |
| Outside - PR | 10 | Tabor, Ryan | 12/9/2019 | 2 | $451.25 | $902.50 | Prepare Implementation project invoice for October 2019. (2) |
| Outside - PR | 10 | Tabor, Ryan | 12/10/2019 | 0.5 | $451.25 | $225.63 | Participate on a telephone call with M. Thacker (ACG) to discuss key content elements of the DOH Hospital Overview Transition Summary for AAFAF transition. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/10/2019 | 3.5 | $451.25 | $1,579.38 | Prepare Implementation project invoice for November 2019. (3.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/11/2019 | 2 | $451.25 | $902.50 | Prepare Implementation project invoice for October 2019. (2) |
| Outside - PR | 10 | Tabor, Ryan | 12/12/2019 | 2 | $451.25 | $902.50 | Prepare Implementation project invoice for October 2019. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Tabor, Ryan | 12/13/2019 | 0.5 | $451.25 | $225.63 | Participate in meeting to review DOH project closure documentation content to support DOH Supply Chain work stream with M. Thacker (ACG), J. Edwards (ACG) and D. Jandura (ACG). (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/13/2019 | 0.5 | $451.25 | $225.63 | Participate in meeting with J. Edwards (ACG) to finalize Department of Family Project Transition Summary and November 2019 Implementation Plan review for AAFAF transition. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/13/2019 | 0.5 | $451.25 | $225.63 | Participate in weekly call with Ankura team to update status on recent progress in DOH Supply Chain work stream with J. Edwards (ACG), M. Thacker (ACG) and D. Jandura (ACG). (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/13/2019 | 0.5 | $451.25 | $225.63 | Prepare for meeting and activities the week of 12/16/19 related to the ASG team supporting the DOH Supply Chain work stream with D. Jandura (ACG). (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/13/2019 | 1 | $451.25 | $451.25 | Prepare template for 12/18/19 Ankura transition progress and portfolio review with K. Fraguada (AAFAF) and M. Gonzalez (AAFAF). (1) |
| Outside - PR | 10 | Tabor, Ryan | 12/13/2019 | 0.8 | $451.25 | $361.00 | Provide senior level review and quality control of DOH OR Optimization and Hospital Overview Transition Summaries. (0.8) |
| PR | 10 | Tabor, Ryan | 12/16/2019 | 1 | $451.25 | $451.25 | Prepare Implementation project invoice for October 2019. (1) |
| PR | 10 | Tabor, Ryan | 12/16/2019 | 1.1 | $451.25 | $496.38 | Prepare materials for 12/17/19 discussion of ASG medical supply chain and procurement work streams with C. Freire (ASG). (1.1) |
| PR | 10 | Tabor, Ryan | 12/16/2019 | 1.4 | $451.25 | $631.75 | Prepare materials for 12/18/19 Ankura transition progress and portfolio review with K. Fraguada (AAFAF) and M. Gonzalez (AAFAF). (1.4) |
| PR | 10 | Tabor, Ryan | 12/16/2019 | 0.9 | $451.25 | $406.13 | Provide senior level review and quality control of DOH ASEM RCM RFP Evaluation deliverable for AAFAF. (0.9) |
| PR | 10 | Tabor, Ryan | 12/17/2019 | 1 | $451.25 | $451.25 | Participate in meeting with J. Edwards (ACG) and L. Guillen and R. Rivera (AAFAF) regarding ASEM OR transition plan. (1) |
| PR | 10 | Tabor, Ryan | 12/17/2019 | 1 | $451.25 | $451.25 | Participate in meeting with L. Guillen and R. Rivera (AAFAF) to discuss DOH Project Transition plans and activities. (1) |
| PR | 10 | Tabor, Ryan | 12/17/2019 | 1 | $451.25 | $451.25 | Participate in meeting with R. Rivera (AAFAF) to discuss DOH ASES / Medicaid workstream progress. (1) |
| PR | 10 | Tabor, Ryan | 12/17/2019 | 0.4 | $451.25 | $180.50 | Participate on telephone call with C. Berrios (DOH) to discuss current status and next steps of the ASES / Medicaid consolidation workstream. (0.4) |
| PR | 10 | Tabor, Ryan | 12/17/2019 | 0.9 | $451.25 | $406.13 | Provide senior level review and quality control of DOH ASEM RCM RFP Evaluation deliverable for AAFAF. (0.9) |
| PR | 10 | Tabor, Ryan | 12/17/2019 | 1.1 | $451.25 | $496.38 | Provide senior level review and quality control of DOH OR Optimization Transition Summary and supporting documentation. (1.1) |
| PR | 10 | Tabor, Ryan | 12/17/2019 | 1.8 | $451.25 | $812.25 | Revise materials in preparation for 12/18/19 Ankura transition progress and portfolio review with K. Fraguada (AAFAF) and M. Gonzalez (AAFAF). (1.8) |
| PR | 10 | Tabor, Ryan | 12/18/2019 | 1.1 | $451.25 | $496.38 | Participate in meeting with J. Edwards (ACG) and R. Nieves (ASEM) to review the DOH OR Optimization Transition Summary and Hospital Overview to complete in-person transition meeting. (1.1) |
| PR | 10 | Tabor, Ryan | 12/18/2019 | 0.7 | $451.25 | $315.88 | Participate in meeting with K. Cowherd (ACG), R. Beil (ACG), S. Stacy (ACG), J. Boo (ACG), V. Estrin (ACG), K. Fraguada (AAFAF), M. Gonzalez (AAFAF) and AAFAF project management representatives to discuss December 2019 monthly status report. (0.7) |
| PR | 10 | Tabor, Ryan | 12/18/2019 | 0.3 | $451.25 | $135.38 | Participate in meeting with M. Gonzalez (AAFAF) regarding Ankura transition expectations. (0.3) |
| PR | 10 | Tabor, Ryan | 12/18/2019 | 0.2 | $451.25 | $90.25 | Participate on call with J. Edwards (ACG) regarding next steps and preparation for RCM RFP Evaluation II document. (0.2) |
| PR | 10 | Tabor, Ryan | 12/18/2019 | 1.8 | $451.25 | $812.25 | Prepare DOH OR Optimization Transition Summary and Hospital Overview for review with R. Nieves (ASEM) on 12/18/19. (1.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Tabor, Ryan | 12/18/2019 | 1 | $451.25 | $451.25 | Prepare Implementation project invoice for November 2019. (1) |
| PR | 10 | Tabor, Ryan | 12/19/2019 | 0.4 | $451.25 | $180.50 | Participate in meeting with J. Batlle (ACG) to discuss revenue cycle RFP process and status. (0.4) |
| PR | 10 | Tabor, Ryan | 12/19/2019 | 1.6 | $451.25 | $722.00 | Provide senior level review, revisions, and quality control of DOH ASEM RCM RFP Evaluation deliverable for AAFAF. (1.6) |
| Outside - PR | 10 | Tabor, Ryan | 12/20/2019 | 0.5 | $451.25 | $225.63 | Debrief from review of ASEM Revenue Cycle Phase II RFP Selection analysis with D. Jandura (ACG) and J. Edwards (ACG) supporting DOH Revenue Cycle work stream. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/20/2019 | 0.3 | $451.25 | $135.38 | Debrief on meetings and activities from current week in Puerto Rico with AAAFAF and Centro Medico with D. Jandura (ACG) supporting the DOH Revenue Cycle work stream. (0.3) |
| Outside - PR | 10 | Tabor, Ryan | 12/20/2019 | 0.9 | $451.25 | $406.13 | Participate in review of ASEM Revenue Cycle Phase II RFP Selection analysis with J. Matta (ASEM), R. Nieves (ASEM), D. Jandura (ACG), J. Edwards (ACG) and B. Gonzalez (AAFAF) supporting DOH Revenue Cycle work stream. (0.9) |
| Outside - PR | 10 | Tabor, Ryan | 12/20/2019 | 0.6 | $451.25 | $270.75 | Participate on weekly ACG update call covering deliverables for week of 12/16/19 to AAFAF leadership with D. Jandura (ACG), M. Thacker (ACG) and J. Edwards (ACG) supporting DOH Supply Chain work stream. (0.6) |
| Outside - PR | 10 | Tabor, Ryan | 12/23/2019 | 2 | $451.25 | $902.50 | Provide senior level oversight and deliverable quality control review and updates to the DOH Transition Packages (DOH Hospitals, OR Utilization Optimization, Supply Chain and Procurement) for AAFAF. (2) |
| Outside - PR | 10 | Tabor, Ryan | 12/26/2019 | 1.5 | $451.25 | $676.88 | Provide senior level oversight and deliverable quality control review and updates to the DOH Transition Packages (DOH Hospitals, OR Utilization Optimization, Supply Chain and Procurement) for AAFAF. (1.5) |
| Outside - PR | 10 | Tabor, Ryan | 12/27/2019 | 2.2 | $451.25 | $992.75 | Provide senior level oversight and deliverable quality control review and updates to the DOH Transition Packages (DOH Hospitals, OR Utilization Optimization, Supply Chain and Procurement) for AAFAF. (2.2) |
| Outside - PR | 10 | Tabor, Ryan | 12/30/2019 | 2 | $451.25 | $902.50 | Provide senior level oversight and deliverable quality control review and updates to the DOH Transition Packages (DOH Hospitals, OR Utilization Optimization, Supply Chain and Procurement) for AAFAF. (2) |
| Outside - PR | 10 | Tabor, Ryan | 12/31/2019 | 0.4 | $451.25 | $180.50 | Prepare and send email communication to R. Rivera (AAFAF) and representatives of AAFAF with DOH Transition Package deliverables. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 12/31/2019 | 1.6 | $451.25 | $722.00 | Senior level oversight and deliverable quality control review and updates to the DOH Transition Packages (DOH Hospitals, OR Utilization Optimization, Supply Chain and Procurement) for AAFAF. (1.8) |
| Outside - PR | 20 | Thacker, Mike | 12/5/2019 | 6.5 | $380.00 | $2,470.00 | Conduct research regarding questions asked by the FOMB on the ASES/Medicaid Assessment. (6.5) |
| Outside - PR | 20 | Thacker, Mike | 12/5/2019 | 2.1 | $380.00 | $798.00 | Develop response to questions asked by the FOMB on the ASES/Medicaid Assessment. (2.1) |
| Outside - PR | 20 | Thacker, Mike | 12/5/2019 | 0.6 | $380.00 | $228.00 | Participate in meeting with C. Berrios (DOH) to review progress for the week and discuss next steps on the Medicaid/ASES assessment. (0.6) |
| Outside - PR | 20 | Thacker, Mike | 12/5/2019 | 1.2 | $380.00 | $456.00 | Participate on telephone call with R. Tabor (ACG) to discuss observations, insights, and actions related to the 12/03/19 ASES / Medicaid public hearing. (1.2) |
| Outside - PR | 20 | Thacker, Mike | 12/5/2019 | 1.4 | $380.00 | $532.00 | Review progress on the ASES/Medicaid assessment and identify next steps. (1.4) |
| Outside - PR | 20 | Thacker, Mike | 12/6/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting with D. Jandura (ACG), S. Brickner (ACG), J. Edwards (ACG) and R. Tabor (ACG) to discuss next steps in transitioning select projects with supply chain and revenue cycle. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 12/9/2019 | 2.5 | $380.00 | $950.00 | Conduct research on consolidation effort phases and timelines in preparation for the ASES/Medicaid consolidation next steps following official approval. (2.5) |
| Outside - PR | 20 | Thacker, Mike | 12/9/2019 | 0.9 | $380.00 | $342.00 | Update AAFAF weekly report for week ending 12/6/19 with ASES/Medicaid progress. (0.9) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|-------------|-------------|-------------|
| Outside - PR | 20 | Thacker, Mike | 12/9/2019 | 1.1 | $380.00 | $418.00 | Update the December 2019 DOH monthly implementation report with information related to the ASES/Medicaid consolidation effort. (1.1) |
| Outside - PR | 20 | Thacker, Mike | 12/10/2019 | 2.6 | $380.00 | $988.00 | Develop the Hospital Transformation transition document based on work completed as part of the Revenue Cycle and Supply Chain Management work streams. (2.6) |
| Outside - PR | 20 | Thacker, Mike | 12/10/2019 | 0.5 | $380.00 | $190.00 | Participate on a telephone call with R. Tabor (ACG) to discuss key content elements of the DOH Hospital Overview Transition Summary for AAFAF transition. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 12/10/2019 | 2.4 | $380.00 | $912.00 | Review notes and consolidate documents related to the Revenue Cycle Management work stream in preparation for developing the RCM transition document. (2.4) |
| Outside - PR | 20 | Thacker, Mike | 12/11/2019 | 1.8 | $380.00 | $684.00 | Conduct research on prior work completed as part of the Revenue Cycle work stream and the broader hospital transformation effort. (1.8) |
| Outside - PR | 20 | Thacker, Mike | 12/11/2019 | 0.3 | $380.00 | $114.00 | Participate on a telephone call with J. Edwards (ACG) on work completed as part of the Revenue Cycle Management work stream and what can be included in the transition document. (0.3) |
| Outside - PR | 20 | Thacker, Mike | 12/11/2019 | 3.6 | $380.00 | $1,368.00 | Updated the Hospital Transformation transition document based on work completed as part of the Revenue Cycle and Supply Chain Management work streams. (3.6) |
| Outside - PR | 20 | Thacker, Mike | 12/12/2019 | 2.8 | $380.00 | $1,064.00 | Plan for a potential consolidation of ASES and Medicaid by reviewing related documents and consolidation formats. (2.8) |
| Outside - PR | 20 | Thacker, Mike | 12/12/2019 | 2 | $380.00 | $760.00 | Review and update the DOH Hospital Transformation transition document (2) |
| Outside - PR | 20 | Thacker, Mike | 12/13/2019 | 0.5 | $380.00 | $190.00 | Participate in meeting to review DOH project closure documentation content to support DOH Supply Chain work stream and Revenue Cycle work stream with D. Jandura (ACG), J. Edwards (ACG) and R. Tabor (ACG). (0.5) |
| Outside - PR | 20 | Thacker, Mike | 12/13/2019 | 0.5 | $380.00 | $190.00 | Participate in weekly call with Ankura team to update status on recent progress in DOH Supply Chain work stream with J. Edwards (ACG), D. Jandura (ACG) and R. Tabor (ACG). (0.5) |
| Outside - PR | 20 | Thacker, Mike | 12/13/2019 | 0.5 | $380.00 | $190.00 | Participate on telephone call with S. Stacy (ACG) to review consolidation plan template and discuss planning for Medicaid/ASES consolidation. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 12/13/2019 | 3 | $380.00 | $1,140.00 | Update the DOH Supply Chain work stream and Revenue Cycle work stream transition document and insert graphics representing prior work completed and opportunities for future work efforts. (3) |
| Outside - PR | 20 | Thacker, Mike | 12/16/2019 | 2.5 | $380.00 | $950.00 | Review and update the DOH Revenue Cycle and Supply Chain Management Overview transition document. (2.5) |
| Outside - PR | 20 | Thacker, Mike | 12/16/2019 | 0.9 | $380.00 | $342.00 | Update the ASES/Medicaid consolidation effort weekly status report for week ending 12/13/19 for AAFAF. (0.9) |
| Outside - PR | 20 | Thacker, Mike | 12/16/2019 | 1.3 | $380.00 | $494.00 | Update the ASES/Medicaid Consolidation portion of the Ankura Engagement Overview for AAFAF document. (1.3) |
| Outside - PR | 20 | Thacker, Mike | 12/17/2019 | 1.4 | $380.00 | $532.00 | Plan for the ASES/Medicaid Consolidation following official approval and develop next steps. (1.4) |
| Outside - PR | 20 | Thacker, Mike | 12/17/2019 | 2 | $380.00 | $760.00 | Review and update the DOH Hospital Transformation Project Transition Summary v2. (2) |
| Outside - PR | 20 | Thacker, Mike | 12/17/2019 | 2 | $380.00 | $760.00 | Review the ASEM OR Transition Summary document. (2) |
| Outside - PR | 20 | Thacker, Mike | 12/18/2019 | 1.6 | $380.00 | $608.00 | Review and update the DOH Hospital Transformation Project Transition Summary v2. (1.6) |
| Outside - PR | 20 | Thacker, Mike | 12/18/2019 | 3.4 | $380.00 | $1,292.00 | Update the ASES/Medicaid Consolidation project plan document. (3.4) |
| Outside - PR | 20 | Thacker, Mike | 12/19/2019 | 2 | $380.00 | $760.00 | Review and update the DOH Hospital Transformation Project Transition Summary v2. (2) |
| Outside - PR | 20 | Thacker, Mike | 12/19/2019 | 3.5 | $380.00 | $1,330.00 | Update the ASES/Medicaid Consolidation project plan XLS document. (3.5) |
| Outside - PR | 20 | Thacker, Mike | 12/20/2019 | 0.6 | $380.00 | $228.00 | Participate on weekly ACG update call covering deliverables for week of 12/16/19 to AAFAF leadership with D. Jandura (ACG), R. Tabor (ACG) and J. Edwards (ACG) supporting DOH Supply Chain work stream. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Thacker, Mike | 12/20/2019 | 1.5 | $380.00 | $570.00 | Review and update the DOH Hospital Transformation Project Transition Summary v2. (1.5) |
| Outside - PR | 20 | Thacker, Mike | 12/20/2019 | 1.8 | $380.00 | $684.00 | Review key activities and outcomes from week of 12/16/19 related to ASES Diagnostics and Evaluation Plan work streams to prepare for upcoming agency meetings and deliverables. (1.8) |
| Outside - PR | 20 | Thacker, Mike | 12/20/2019 | 0.4 | $380.00 | $152.00 | Update the ASES/Medicaid consolidation effort weekly status report for week ending 12/20/29 for AAFAF. (0.4) |
| Outside - PR | 20 | Thacker, Mike | 12/20/2019 | 1.5 | $380.00 | $570.00 | Update the ASES/Medicaid Consolidation project plan XLS document. (1.5) |
| Outside - PR | 20 | Thacker, Mike | 12/23/2019 | 2 | $380.00 | $760.00 | Review and update the Revenue Cycle and Supply Chain Management Overview transition document. (2) |
| Outside - PR | 20 | Thacker, Mike | 12/23/2019 | 0.9 | $380.00 | $342.00 | Update the ASES/Medicaid consolidation effort weekly status report for week ending 12/20/19 for AAFAF. (0.9) |
| Outside - PR | 20 | Thacker, Mike | 12/23/2019 | 1.3 | $380.00 | $494.00 | Update the ASES/Medicaid Consolidation portion of the Ankura Engagement Overview for AAFAF document. (1.3) |
| Outside - PR | 20 | Thacker, Mike | 12/26/2019 | 3 | $380.00 | $1,140.00 | Revise the Revenue Cycle and Supply Chain Management Overview transition document. (3) |
| Outside - PR | 20 | Thacker, Mike | 12/27/2019 | 3.6 | $380.00 | $1,368.00 | Revise the Revenue Cycle and Supply Chain Management Overview transition document. (3.6) |
| Outside - PR | 20 | Thacker, Mike | 12/30/2019 | 3.5 | $380.00 | $1,330.00 | Revise the Revenue Cycle and Supply Chain Management Overview transition document. (3.5) |
| PR | 10 | Yoshimura, Arren | 12/2/2019 | 2.1 | $332.50 | $698.25 | Create all up worksheet to aggregate all four revenue streams into one sheet for Gaming Commission financial model. (2.1) |
| PR | 10 | Yoshimura, Arren | 12/2/2019 | 1.2 | $332.50 | $399.00 | Prepare for Retiro meetings and review of new Custody Agreement fee cap language sent by C. Pacheco (Bank of New York Mellon). (1.2) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.7 | $332.50 | $232.75 | Debrief from Gaming Commission meeting to organize action items and prepare for follow up meeting the morning of 12/4/19. (0.7) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.8 | $332.50 | $266.00 | Develop work stream milestones for sports gambling and 257 for work plan presentation. (0.8) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 1.6 | $332.50 | $532.00 | Incorporate feedback from meeting with V. Ortiz, J. Rivera, and Z. Torres (AIDH) into financial model (1.6) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.8 | $332.50 | $266.00 | Input headcount and personnel cost estimates into Gaming Commission financial model. (0.8) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.8 | $332.50 | $266.00 | Participate in meeting with C. Quintana (AIDH) to review the IT work stream leadership responsibilities for the new Gaming Commission. (0.8) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.4 | $332.50 | $133.00 | Participate in meeting with H. Martinez (AAFAF) to discuss pending legal items for Banco Popular and Bank of New York Mellon contracts. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 2.1 | $332.50 | $698.25 | Participate in meeting with V. Ortiz, J. Rivera, and Z. Torres (AIDH) to discuss OGP meeting, preliminary organizational structure, and new revenue stream cost implications. (2.1) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.3 | $332.50 | $99.75 | Participate on telephone call with A. Billoch (PMA) to discuss challenges with the garnishment opinion requested by Banco Popular. (0.3) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.4 | $332.50 | $133.00 | Participate on telephone call with representatives from Alight to discuss upcoming participant mailings, pending contract items, and amendments necessary for the Alight contract. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 1.2 | $332.50 | $399.00 | Prepare for OGP and Gaming Commission meeting, align agenda, and structure conversation with S. Stacy (ACG). (1.2) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.4 | $332.50 | $133.00 | Review of proposed language around the PROMESA opinion sent by A. Sax-Bolder (OMM). (0.4) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.4 | $332.50 | $133.00 | Review proposed amendment to address loan garnishment implementation and ongoing services by Alight sent by Z. Ballard (Alight). (0.4) |
| PR | 10 | Yoshimura, Arren | 12/3/2019 | 0.6 | $332.50 | $199.50 | Review Technology work stream tasks and due dates to prepare for meeting with C. Quintana (AIDH). (0.6) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 0.6 | $332.50 | $199.50 | Create positive consent to garnishment language for participant distribution forms. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 0.8 | $332.50 | $266.00 | Debrief from meeting with J. Rivera (AIDH) and incorporate feedback into preparation for OGP meeting with S. Stacy. (0.8) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 0.4 | $332.50 | $133.00 | Debrief from meetings with L. Collazo (the Retirement Board) and A. Rodriguez (Retiro) and align next steps and action items. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 1.2 | $332.50 | $399.00 | Participate in meeting with A. Rodriguez (Retiro) to discuss pending items for Banco Popular and Bank of New York Mellon contracts. (1.2) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 2.4 | $332.50 | $798.00 | Participate in meeting with J. Rivera (AIDH) and S. Stacy (AGC) to discuss agenda and topics for OGP meeting. (2.4) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 1.5 | $332.50 | $498.75 | Participate in meeting with L. Collazo (the Retirement Board) to discuss pending contract items, garnishment opinion progress, distribution form revision, and retirement coordinator training. (1.5) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 1.4 | $332.50 | $465.50 | Participate in meeting with S. Stacy (ACG), representatives from OGP, representatives from AIDH, and representatives from the Puerto Rico Tourism Company to discuss the structure of the new Gaming Commission, necessary artifacts for an FOMB budgetary request, and next steps to establish structure and formulate a business case. (1.4) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 0.4 | $332.50 | $133.00 | Review Gaming Commission presentation for OGP meeting. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/4/2019 | 1.1 | $332.50 | $365.75 | Review promissory notes sent by A. Billoch (PMA) to understand which loans allow acceleration of payback upon termination and which ones do not. (1.1) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.4 | $332.50 | $133.00 | Correspond with R. Cabrera and I. Colon (Banco Popular) to discuss contract revisions, fee schedule, and OMM opinions necessary to finalize and execute agreements. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 1.1 | $332.50 | $365.75 | Create formatting macros to facilitate revision and protection of Gaming Commission financial model. (1.1) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.6 | $332.50 | $199.50 | Debrief from OGP meeting to organize notes and align tasks due for PP submission and initial startup cost calculations. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.8 | $332.50 | $266.00 | Participate in a meeting with B. Fernandez (AAFAF) to review high priority items and tasks for contracting and implementation. (0.8) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.6 | $332.50 | $199.50 | Participate in meeting with B. Fernandez, I. Caraballo, and C. Yamin (AAFAF) to discuss press and participant communications for 106 announcement and enrollment window launch. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.6 | $332.50 | $199.50 | Participate in meeting with H. Martinez (AAFAF) to discuss priority items on pending contracts, Alight garnishment amendment and additional reviews. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.6 | $332.50 | $199.50 | Participate in meeting with representatives from Alight to discuss pending technology and demographic items, and communications over the next several weeks. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 2.1 | $332.50 | $698.25 | Participate in meeting with S. Stacy (ACG), representatives from OGP, J. Maymo and Z. Torres (AIDH), I. Ortiz (Tourism), and P. Cohen (V2A) to discuss the PP process, organizational structure draft and startup costs for the new Gaming Commission. (2.1) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.3 | $332.50 | $99.75 | Participate on a call with K. May (Alight) to discuss garnishment amendment to the Alight contract. (0.3) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.4 | $332.50 | $133.00 | Participate on telephone call with representatives from Bank of New York Mellon, representatives from Alight, and R. Cabrera (Banco Popular) to discuss enrollment window and asset live date dependencies. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.9 | $332.50 | $299.25 | Review FY20 Ley70 and Ley257 budgets sent by G. Gonzalez (Tourism) and incorporation into the Gaming Commission financial model. (0.9) |
| PR | 10 | Yoshimura, Arren | 12/5/2019 | 0.4 | $332.50 | $133.00 | Review priority items for enrollment window and ongoing live date sent by K. May (Alight). (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Yoshimura, Arren | 12/6/2019 | 0.4 | $332.50 | $133.00 | Correspond with K. May (Alight) regarding participant facing communications and press coverage of the Plan 106 enrollment window launch (0.4) |
| PR | 10 | Yoshimura, Arren | 12/6/2019 | 1.1 | $332.50 | $365.75 | Format workbook with agency savings targets and consolidation effort details for AAFAF presentation. (1.1) |
| PR | 10 | Yoshimura, Arren | 12/6/2019 | 0.4 | $332.50 | $133.00 | Participate in meeting with B. Fernandez (AAFAF) to discuss round table format, BPAS default investment option, and pending contract items. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/6/2019 | 2.6 | $332.50 | $864.50 | Participate in meeting with I. Irizarry and I. Ortiz (Tourism) to discuss the financial and operational aspects of sports gambling. (2.6) |
| Outside - PR | 10 | Yoshimura, Arren | 12/7/2019 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week and plan meetings and tasks for the following week. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 12/7/2019 | 0.5 | $332.50 | $166.25 | Update weekly status report for the week of 12/2/19. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 0.4 | $332.50 | $133.00 | Compile 2019 and 2020 milestones and projections for H. Martinez (AAFAF) for transition period extension. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 0.4 | $332.50 | $133.00 | Correspond with L. Collazo (the Retirement Board) and A. Billoch (PMA) regarding alternative garnishment options and projected fees for the plan implementation and administration. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 0.5 | $332.50 | $166.25 | Participate on call with S. Stacy (ACG) to discuss sports gambling and slot machine video game systems research, level 1 organizational structure, and Hacienda meeting on 12/10/19. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 1.6 | $332.50 | $532.00 | Review of Illinois Gaming Board Annual Report to research comparable financial figures for Puerto Rico. (1.6) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 1.2 | $332.50 | $399.00 | Review of Statista gambling dossier to research comparable financial figures for Puerto Rico. (1.2) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 1.1 | $332.50 | $365.75 | Review participant announcement letter, participant website, and retirement coordinator toolkit letter prepared by Alight. (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 2.3 | $332.50 | $764.75 | Review Pennsylvania Gaming Control Board Annual Report, and Fantasy Sports report to research comparable financial figures for Puerto Rico (2.3) |
| Outside - PR | 10 | Yoshimura, Arren | 12/9/2019 | 0.9 | $332.50 | $299.25 | Review Scientific Games presentation and research Rhode Island sports gambling revenues for comparable financial figures for Puerto Rico. (0.9) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.2 | $332.50 | $66.50 | Correspond with I. Colon (Banco Popular) regarding fee schedule, Deed of Trust edits, and PROMESA opinion needed to finalize Banco Popular contracts. (0.2) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.4 | $332.50 | $133.00 | Correspond with I. Colon (Banco Popular), L. Collazo (the Retirement Board), and B. Fernandez (AAFAF) regarding pending contract items for Banco Popular, and Bank of New York Mellon contracts. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 1.6 | $332.50 | $532.00 | Create workbook to track state gaming board comparable figures to baseline Puerto Rico financial figures. (1.6) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.3 | $332.50 | $99.75 | Participate on call with B. Fernandez (AAFAF) to discuss priority items for Banco Popular contract meeting scheduled for 12/12/19. (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 1.7 | $332.50 | $565.25 | Participate on call with representatives from OGP, Hacienda, Gaming Commission, and S. Stacy (ACG) to develop process for transfer of funds and employees from Tourism Company and AIDH to new Gaming Commission structure. (1.7) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 1.5 | $332.50 | $498.75 | Participate on telephone call with representatives from Alight, and C. Tirado and H. Rivera (Retiro) to discuss pending technology issues, demographic corrections, and reconciliation progress. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.2 | $332.50 | $66.50 | Participate on telephone call with S. Stacy (ACG) to review updates to Gaming Commission Financial model and develop action items for week of 12/16/19. (0.2) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.7 | $332.50 | $232.75 | Participate on telephone meeting with A. Rodriguez (Retiro) to discuss pending legal items to finalize Bank of New York Mellon and Banco Popular contracts. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.3 | $332.50 | $99.75 | Prepare for meeting with A. Rodriguez (Retiro) to discuss pending legal items needed to finalize contracts. (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.2 | $332.50 | $66.50 | Review newspaper article written about the enrollment window launch of Plan 106. (0.2) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.3 | $332.50 | $99.75 | Review of level 1 organizational structure sent by S. Stacy (ACG) for PP consideration by OGP. (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 12/10/2019 | 0.8 | $332.50 | $266.00 | Review of updated fee schedule and red lined Additional Services Agreement and correspond with by I. Colon (Banco Popular) regarding the documents. (0.8) |
| Outside - PR | 10 | Yoshimura, Arren | 12/13/2019 | 0.4 | $332.50 | $133.00 | Correspond with A. Rodriguez (Retiro) to discuss final edits to the Bank of New York Mellon contract, final edits to the Banco Popular contracts, and status of the Homero opinions. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 12/14/2019 | 0.6 | $332.50 | $199.50 | Review tasks and accomplishments for the week of 12/9/19 and plan meetings and tasks for the week of 12/16/19. (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 12/14/2019 | 0.5 | $332.50 | $166.25 | Update weekly status report for the week of 12/9/19. (0.5) |
| PR | 10 | Yoshimura, Arren | 12/16/2019 | 1.9 | $332.50 | $631.75 | Participate in meeting with A. Rodriguez (Retiro) to discuss pending items for Banco Popular and Bank of New York Mellon contracts. (1.9) |
| PR | 10 | Yoshimura, Arren | 12/16/2019 | 0.6 | $332.50 | $199.50 | Prepare for meeting with A. Rodriguez (Retiro) to discuss pending legal items needed to finalize contracts. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/16/2019 | 0.5 | $332.50 | $166.25 | Review edits made to the OMM opinion by I. Colon (Banco Popular). (0.5) |
| PR | 10 | Yoshimura, Arren | 12/16/2019 | 0.6 | $332.50 | $199.50 | Review the Homero legal opinion sent by A. Rodriguez (Retiro). (0.6) |
| PR | 10 | Yoshimura, Arren | 12/16/2019 | 0.4 | $332.50 | $133.00 | Update retirement plan status report for AAFAF meeting. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.3 | $332.50 | $99.75 | Correspond with I. Colon and R. Cabrera (Banco Popular) regarding the contract maximum clause and out of pocket expenses. (0.3) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 2.2 | $332.50 | $731.50 | Participate in meeting with A. Vazquez (OGP), J. Aponte (OGP), N. Hiraldo (Gaming), J. Rivera (Gaming), J. Maymo (Gaming), C. Gonzalez (ACG) and S. Stacy (ACG) to discuss process to develop and submit FY21 budget request. (2.2) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.3 | $332.50 | $99.75 | Participate in meeting with B. Fernandez (AAFAF) to discuss critical contract items and potential delay implications. (0.3) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 2.7 | $332.50 | $897.75 | Participate in meeting with H. Rivera (Retiro) and E. Kaufmann (Alight) to discuss demographic issues and potential fixes to Retiro receiving poor data from agencies. (2.7) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.6 | $332.50 | $199.50 | Participate on call with A. Rodriguez (Retiro) to discuss how to execute Bank of New York Mellon contract with mandatory clause challenges. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.2 | $332.50 | $66.50 | Participate on call with I. Colon (Banco Popular) to discuss pending items for execution of Banco Popular contracts. (0.2) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.2 | $332.50 | $66.50 | Participate on call with J. Rivera (AIDH) to discuss financial projections for the OGP meeting. (0.2) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.6 | $332.50 | $199.50 | Prepare for OGP and Gaming Commission meeting to discuss FY21 budgetary process and documents needed for FOMB fund distribution approval. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.4 | $332.50 | $133.00 | Review FY19-FY20 Budget vs. Actual numbers to date sent by G. Gonzalez (Tourism). (0.4) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 1.1 | $332.50 | $365.75 | Review latest Deed of Trust, Additional Services Agreement, and Fee Schedules sent by R. Cabrera (Banco Popular). (1.1) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.6 | $332.50 | $199.50 | Review OGP and Fortaleza approvals sent by R. Rodriguez (Retiro) and ensure contract cap alignment with approved numbers. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.3 | $332.50 | $99.75 | Review OGP meeting notes sent by Z. Torres (AIDH) regarding PP submission and organizational structure approval. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.6 | $332.50 | $199.50 | Review responses to Custody Agreement updates sent by S. Kovach (Bank of New York Mellon) and review executed 2013 Custody Agreement to compare agreed upon certifications. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/17/2019 | 0.3 | $332.50 | $99.75 | Update high level project plan with approvals and contract executions. (0.3) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.6 | $332.50 | $199.50 | Begin review of Video Game System regulations for AIDH to understand financial impact of machines. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.4 | $332.50 | $133.00 | Correspond with R. Cabrera (Banco Popular) and C. Pacheco (Bank of New York Mellon) regarding the Custody Agreement and final edits. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.4 | $332.50 | $133.00 | Correspond with Z. Ballard (Alight) regarding Bank of New York Mellon's anti-corruption certification. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.8 | $332.50 | $266.00 | Participate in meeting with A. Rodriguez (Retiro) and L. Collazo (the Retirement Board) on how to handle certifications required to execute Bank of New York Mellon contract. (0.8) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.4 | $332.50 | $133.00 | Participate in meeting with H. Martinez (AAFAF) to discuss mandatory government clauses for the Bank of New York Mellon contract and validity of Puerto Rico based contracts. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 2.9 | $332.50 | $964.25 | Participate in meeting with representatives from Alight, L. Collazo (the Retirement Board), and A. Rodriguez (Retiro) to prepare for the enrollment window. (2.9) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.2 | $332.50 | $66.50 | Participate on call with A. Rodriguez (Retiro) to discuss Bank of New York Mellon sworn statement. (0.2) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.5 | $332.50 | $166.25 | Prepare meeting dates and descriptions to fulfill request sent by J. Maymo (Gaming). (0.5) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 1.9 | $332.50 | $631.75 | Review ACT 2-2018 to understand anti-corruption certifications necessary for Puerto Ricco contracts. (1.9) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.3 | $332.50 | $99.75 | Review Metro article regarding FanDuel holding an unsanctioned event on the island to prepare for meeting with the Gaming Commission. (0.3) |
| PR | 10 | Yoshimura, Arren | 12/18/2019 | 0.8 | $332.50 | $266.00 | Review of ACT 8-2017 to understand anti-corruption certification crimes that would prohibit a person from contracting in Puerto Rico. (0.8) |
| PR | 10 | Yoshimura, Arren | 12/19/2019 | 0.6 | $332.50 | $199.50 | Correspond and participate on calls with R. Cabrera (Banco Popular) to review pending items on legal opinions, Deed of Trust, Additional Services Agreement, and Custody Agreement. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/19/2019 | 0.7 | $332.50 | $232.75 | Participate in contract negotiation call with representatives from Bank of New York Mellon, representatives from Banco Popular, and A. Rodriguez (Retiro). (0.7) |
| PR | 10 | Yoshimura, Arren | 12/19/2019 | 2.2 | $332.50 | $731.50 | Participate in Gaming Commission implementation meeting with J. Maymo (Gaming), J. Irizarry (Gaming), Z. Torres (Gaming), representatives from AIDH, representatives from Puerto Rico Tourism Company, and S. Stacy (ACG) to discuss process to move associates into new agency structure and review projected timing for FY21 expense and revenue transactions. (2.2) |
| PR | 10 | Yoshimura, Arren | 12/19/2019 | 1.2 | $332.50 | $399.00 | Participate in meeting with P. Cohen (V2A), G. Cullen (V2A), R. Gonzalez (V2A), J. Maymo (Gaming), Z. Torres (Gaming), and S. Stacy (ACG) to develop FY21 budget projection and "plantamiento" for Gaming Commission. (1.2) |
| PR | 10 | Yoshimura, Arren | 12/19/2019 | 1.7 | $332.50 | $565.25 | Participate in meeting with representatives from Alight, representatives from Retiro, and L. Collazo (the Retirement Board) to discuss enrollment window statistics and pending items for the contracts and asset live date dependencies. (1.7) |
| PR | 10 | Yoshimura, Arren | 12/19/2019 | 1.4 | $332.50 | $465.50 | Prepare for 12/19/19 Gaming Commission Implementation meeting. (1.4) |
| PR | 10 | Yoshimura, Arren | 12/19/2019 | 1.1 | $332.50 | $365.75 | Prepare for Bank of New York Mellon contract negotiation meeting with A. Rodriguez (Retiro). (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 12/20/2019 | 0.4 | $332.50 | $133.00 | Participate in meeting with B. Fernandez (AAFAF) to discuss pending items for contracts and high-level enrollment window statistics. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/20/2019 | 0.4 | $332.50 | $133.00 | Participate on call with S. Stacy (ACG) to review Tourism Co. Gaming Division budget FY20/21 updates for inclusion in Gaming Commission financial model. (0.4) |
| PR | 10 | Yoshimura, Arren | 12/20/2019 | 0.6 | $332.50 | $199.50 | Review FY19 and FY21 budgets for the gaming division sent by G. Gonzalez (Tourism) and incorporate numbers into Gaming Commission financial model. (0.6) |
| PR | 10 | Yoshimura, Arren | 12/20/2019 | 2.6 | $332.50 | $864.50 | Review of Spectrum report commissioned by AAFAF send by R. Gonzalez (V2A) to understand market sizing estimates and regulatory consideration recommendations. (2.6) |
| Outside - PR | 10 | Yoshimura, Arren | 12/21/2019 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week of 12/16/19 and plan meetings and tasks for the week of 12/23/19. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 12/21/2019 | 0.5 | $332.50 | $166.25 | Update Retirement weekly AAFAF status report for week ending 12/20/19. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 12/23/2019 | 0.5 | $332.50 | $166.25 | Participate on call with S. Stacy (ACG) to quality control Gaming Commission reapportionment document prepared by V2A. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 12/23/2019 | 0.6 | $332.50 | $199.50 | Review "plantamiento" for the new Gaming Commission sent be G. Cullen (V2A). (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 12/26/2019 | 0.6 | $332.50 | $199.50 | Review pending items, PROMESA opinion edits, and Retirement Board opinion edits sent by O. Santiago (Banco Popular). (2.3) |
| | | | | | | | |
| Total Hourly Fees | | | | 979.4 | | $334,455.88 | |
| **Total Fees** | | | | | | **$334,455.88** | |

**Expenses Detail**

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Airfare | Beil, Rebecca | 12/2/2019 | $468.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/2/19 to 12/5/19 | 1 |
| Meals - PR | Beil, Rebecca | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 12/2/2019 | $4.99 | Travel meal, snack | 2 |
| Transportation - PR | Beil, Rebecca | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 12/2/2019 | $28.57 | Travel from home to airport on 12/2/19 | 3 |
| Meals - PR | Beil, Rebecca | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 12/5/2019 | $813.15 | Lodging in San Juan, PR from 12/2/19 to 12/5/19 (3 nights) | 4 |
| Meals - PR | Beil, Rebecca | 12/5/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 12/6/2019 | $45.80 | Travel from airport to home on 12/6/19 | 5 |
| Airfare | Beil, Rebecca | 12/10/2019 | $431.90 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/10/19 to 12/19/19 | 6 |
| Meals - PR | Beil, Rebecca | 12/10/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 12/10/2019 | $9.49 | Travel meal, snack | 7 |
| Transportation - PR | Beil, Rebecca | 12/10/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 12/10/2019 | $30.83 | Travel from home to airport on 12/10/19 | 8 |
| Meals - PR | Beil, Rebecca | 12/11/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 12/12/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 12/13/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/13/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 12/15/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/15/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 12/16/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/16/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 12/17/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/17/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 12/18/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 12/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 12/19/2019 | $2,439.45 | Lodging in San Juan, PR from 12/10/19 to 12/19/19 (9 nights) | 9 |
| Meals - PR | Beil, Rebecca | 12/19/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 12/19/2019 | $4.86 | Travel meal, snack | 10 |
| Transportation - PR | Beil, Rebecca | 12/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 12/19/2019 | $25.93 | Travel from airport to home on 12/19/19 | 11 |
| Airfare | Boo, Jason | 12/2/2019 | $653.40 | Roundtrip airfare from Chicago, IL to San Juan, PR 12/2/19 to 12/5/19 | 12 |
| Meals - PR | Boo, Jason | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Transportation - US | Boo, Jason | 12/2/2019 | $75.00 | Travel from home to airport on 12/2/19 | 13 |
| Meals - PR | Boo, Jason | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Boo, Jason | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Boo, Jason | 12/5/2019 | $813.15 | Lodging in San Juan, PR from 12/2/19 to 12/5/19 (3 nights) | 14 |
| Meals - PR | Boo, Jason | 12/5/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Boo, Jason | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Boo, Jason | 12/5/2019 | $75.00 | Travel from airport to home on 12/5/19 | 15 |
| Meals - PR | Brickner, Stephen | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Brickner, Stephen | 12/5/2019 | $185.20 | One-way airfare from San Juan, PR to Nashville, TN on 12/5/19 | 16 |
| Lodging - PR | Brickner, Stephen | 12/5/2019 | $813.15 | Lodging in San Juan, PR from 12/2/19 to 12/5/19 (3 nights) | 17 |
| Meals - PR | Brickner, Stephen | 12/5/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Brickner, Stephen | 12/5/2019 | $30.37 | Travel from airport to home on 12/5/19 | 18 |
| Airfare | Brickner, Stephen | 12/9/2019 | $339.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/9/19 to 12/12/19 | 19 |
| Meals - PR | Brickner, Stephen | 12/9/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Brickner, Stephen | 12/9/2019 | $76.08 | Travel meal, dinner | 20 |
| Transportation - PR | Brickner, Stephen | 12/9/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 12/10/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 12/10/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Brickner, Stephen | 12/11/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Brickner, Stephen | 12/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Brickner, Stephen | 12/12/2019 | $813.15 | Lodging in San Juan, PR from 12/9/19 to 12/12/19 (3 nights) | 21 |
| Meals - PR | Brickner, Stephen | 12/12/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Brickner, Stephen | 12/12/2019 | $13.68 | Travel meal, lunch | 22 |
| Transportation - PR | Brickner, Stephen | 12/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Brickner, Stephen | 12/12/2019 | $72.71 | Parking at airport from 12/9/19 to 12/12/19 | 23 |
| Airfare | Cowherd, Kevin | 12/16/2019 | $732.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/16/19 to 12/19/19 | 24 |
| Meals - PR | Cowherd, Kevin | 12/16/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cowherd, Kevin | 12/16/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Cowherd, Kevin | 12/17/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cowherd, Kevin | 12/17/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Cowherd, Kevin | 12/18/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Cowherd, Kevin | 12/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Cowherd, Kevin | 12/19/2019 | $813.15 | Lodging in San Juan, PR from 12/16/19 to 12/19/19 (3 nights) | 25 |
| Meals - PR | Cowherd, Kevin | 12/19/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Cowherd, Kevin | 12/19/2019 | $19.06 | Travel meal, lunch | 26 |
| Transportation - PR | Cowherd, Kevin | 12/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Cowherd, Kevin | 12/19/2019 | $88.00 | Parking at airport from 12/16/19 to 12/19/19 | 27 |
| Airfare | Edwards, Jessica | 10/7/2019 | $397.90 | Roundtrip airfare from Nashville, TN to San Juan, PR 10/7/19 to 10/10/19 | 28 |
| Airfare | Edwards, Jessica | 12/2/2019 | $484.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/2/19 to 12/12/19 | 29 |
| Meals - PR | Edwards, Jessica | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Edwards, Jessica | 12/2/2019 | $4.91 | Travel meal, lunch | 30 |
| Meals - US | Edwards, Jessica | 12/2/2019 | $6.35 | Travel meal, snack | 31 |
| Meals - US | Edwards, Jessica | 12/2/2019 | $8.47 | Travel meal, snack | 32 |
| Meals - US | Edwards, Jessica | 12/2/2019 | $5.39 | Travel meal, snack | 33 |
| Transportation - PR | Edwards, Jessica | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 12/2/2019 | $13.77 | Travel from home to airport on 12/2/19 | 34 |
| Meals - PR | Edwards, Jessica | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 12/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 12/9/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 12/9/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 12/10/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 12/10/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Edwards, Jessica | 12/11/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Edwards, Jessica | 12/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Edwards, Jessica | 12/12/2019 | $2,710.50 | Lodging in San Juan, PR from 12/2/19 to 12/12/19 (10 nights) | 35 |
| Meals - PR | Edwards, Jessica | 12/12/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Edwards, Jessica | 12/12/2019 | $13.47 | Travel meal, lunch | 36 |
| Transportation - PR | Edwards, Jessica | 12/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Edwards, Jessica | 12/12/2019 | $19.59 | Travel from airport to home on 12/12/19 | 37 |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Airfare | Jandura, Daniel | 12/2/2019 | $152.20 | Roundtrip airfare from Nashville, TN to San Juan, PR, 12/2/19 to 12/5/19 | 38 |
| Meals - PR | Jandura, Daniel | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 12/2/2019 | $14.95 | Travel meal, lunch | 39 |
| Meals - US | Jandura, Daniel | 12/2/2019 | $72.92 | Travel meal, dinner | 40 |
| Transportation - PR | Jandura, Daniel | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 12/5/2019 | $813.15 | Lodging in San Juan, PR from 12/2/19 to 12/5/19 (3 nights) | 41 |
| Meals - PR | Jandura, Daniel | 12/5/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 12/5/2019 | $29.24 | Travel meal, lunch | 42 |
| Transportation - PR | Jandura, Daniel | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Jandura, Daniel | 12/5/2019 | $73.69 | Parking at airport from 12/2/12 to 12/5/19 | 43 |
| Airfare | Jandura, Daniel | 12/9/2019 | $382.40 | Roundtrip airfare from Nashville, TN to San Juan, PR, 12/9/19 to 12/12/19 | 44 |
| Meals - PR | Jandura, Daniel | 12/9/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 12/9/2019 | $15.28 | Travel meal, lunch | 45 |
| Transportation - PR | Jandura, Daniel | 12/9/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 12/10/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 12/10/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Jandura, Daniel | 12/11/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Jandura, Daniel | 12/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Jandura, Daniel | 12/12/2019 | $813.15 | Lodging in San Juan, PR from 12/9/19 to 12/12/19 (3 nights) | 46 |
| Meals - PR | Jandura, Daniel | 12/12/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Jandura, Daniel | 12/12/2019 | $15.59 | Travel meal, lunch | 47 |
| Transportation - PR | Jandura, Daniel | 12/12/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Jandura, Daniel | 12/12/2019 | $72.71 | Parking at airport from 12/9/12 to 12/12/19 | 48 |
| Airfare | Schulte, Justin | 12/2/2019 | $392.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/2/19 to 12/4/19 | 49 |
| Meals - PR | Schulte, Justin | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Schulte, Justin | 12/2/2019 | $6.26 | Travel meal, breakfast | 50 |
| Meals - US | Schulte, Justin | 12/2/2019 | $3.99 | Travel meal, snack | 51 |
| Transportation - PR | Schulte, Justin | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 12/2/2019 | $20.94 | Travel from home to airport on 12/2/19 | 52 |
| Meals - PR | Schulte, Justin | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Schulte, Justin | 12/4/2019 | $542.10 | Lodging in San Juan, PR from 12/2/19 to 12/4/19 (2 nights) | 53 |
| Meals - PR | Schulte, Justin | 12/4/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Schulte, Justin | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Schulte, Justin | 12/4/2019 | $18.19 | Travel from airport to home on 12/4/19 | 54 |
| Airfare | Stacy, Sean | 12/2/2019 | $295.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/2/19 to 12/6/19 | 55 |
| Meals - PR | Stacy, Sean | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 12/2/2019 | $7.75 | Travel meal, breakfast | 56 |
| Transportation - PR | Stacy, Sean | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Stacy, Sean | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Meals - PR | Stacy, Sean | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 12/6/2019 | $1,084.20 | Lodging in San Juan, PR from 12/2/19 to 12/6/19 (4 nights) | 57 |
| Meals - PR | Stacy, Sean | 12/6/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 12/6/2019 | $6.68 | Travel meal, snack | 58 |
| Transportation - PR | Stacy, Sean | 12/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Stacy, Sean | 12/9/2019 | $332.40 | One-way airfare from Nashville, TN to San Juan, PR on 12/9/19 | 59 |
| Meals - PR | Stacy, Sean | 12/9/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 12/9/2019 | $2.88 | Travel meal, snack | 60 |
| Meals - US | Stacy, Sean | 12/9/2019 | $3.50 | Travel meal, breakfast | 61 |
| Transportation - PR | Stacy, Sean | 12/9/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 12/10/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/10/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Stacy, Sean | 12/11/2019 | $218.70 | One-way airfare from San Juan, PR to New York, NY on 12/11/19 | 62 |
| Lodging - PR | Stacy, Sean | 12/11/2019 | $542.10 | Lodging in San Juan, PR from 12/9/19 to 12/11/19 (2 nights) | 63 |
| Meals - PR | Stacy, Sean | 12/11/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/11/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Stacy, Sean | 12/16/2019 | $221.20 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/16/19 to 12/19/19 | 64 |
| Meals - PR | Stacy, Sean | 12/16/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 12/16/2019 | $3.50 | Travel meal, breakfast | 65 |
| Meals - US | Stacy, Sean | 12/16/2019 | $2.88 | Travel meal, snack | 66 |
| Transportation - PR | Stacy, Sean | 12/16/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 12/17/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/17/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 12/18/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 12/19/2019 | $813.15 | Lodging in San Juan, PR from 12/16/19 to 12/19/19 (3 nights) | 67 |
| Meals - PR | Stacy, Sean | 12/19/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 12/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Tabor, Ryan | 12/2/2019 | $504.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/2/19 to 12/6/19 | 68 |
| Meals - PR | Tabor, Ryan | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 12/2/2019 | $25.83 | Travel meal, dinner | 69 |
| Meals - US | Tabor, Ryan | 12/2/2019 | $9.51 | Travel meal, lunch | 70 |
| Transportation - PR | Tabor, Ryan | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Tabor, Ryan | 12/5/2019 | $813.15 | Lodging in San Juan, PR from 12/2/19 to 12/5/19 (3 nights) | 71 |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Tabor, Ryan | 12/5/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 12/5/2019 | $10.69 | Travel meal, dinner | 72 |
| Transportation - PR | Tabor, Ryan | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Tabor, Ryan | 12/5/2019 | $64.10 | Parking at airport from 12/2/19 to 12/5/19 | 73 |
| Airfare | Tabor, Ryan | 12/16/2019 | $618.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 12/16/19 to 12/19/19 | 74 |
| Meals - PR | Tabor, Ryan | 12/16/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 12/16/2019 | $45.54 | Travel meal, dinner | 75 |
| Meals - US | Tabor, Ryan | 12/16/2019 | $8.78 | Travel meal, lunch | 76 |
| Transportation - PR | Tabor, Ryan | 12/16/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 12/17/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 12/17/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 12/18/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 12/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Tabor, Ryan | 12/19/2019 | $813.15 | Lodging in San Juan, PR from 12/16/19 to 12/19/19 (3 nights) | 77 |
| Meals - PR | Tabor, Ryan | 12/19/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 12/19/2019 | $18.98 | Travel meal, dinner | 78 |
| Transportation - PR | Tabor, Ryan | 12/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Tabor, Ryan | 12/19/2019 | $54.26 | Parking at airport from 12/16/19 to 12/19/19 | 79 |
| Airfare | Yoshimura, Arren | 12/2/2019 | $754.40 | Roundtrip airfare from Chicago, IL to San Juan PR 12/2/19 to 12/6/19 | 80 |
| Meals - PR | Yoshimura, Arren | 12/2/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/2/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 12/2/2019 | $75.00 | Travel from home to airport on 12/2/19 | 81 |
| Meals - PR | Yoshimura, Arren | 12/3/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/3/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 12/4/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/4/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 12/5/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/5/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 12/6/2019 | $1,084.20 | Lodging in San Juan, PR from 12/2/19 to 12/6/19 (4 nights) | 82 |
| Meals - PR | Yoshimura, Arren | 12/6/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/6/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 12/6/2019 | $62.41 | Travel from airport to home on 12/6/19 | 83 |
| Airfare | Yoshimura, Arren | 12/16/2019 | $721.40 | Roundtrip airfare from Chicago, IL to San Juan, PR 12/16/19 to 12/20/19 | 84 |
| Meals - PR | Yoshimura, Arren | 12/16/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/16/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 12/16/2019 | $75.00 | Travel from home to airport on 12/16/19 | 85 |
| Meals - PR | Yoshimura, Arren | 12/17/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Transportation - PR | Yoshimura, Arren | 12/17/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 12/18/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/18/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 12/19/2019 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/19/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 12/20/2019 | $1,084.20 | Lodging in San Juan, PR from 12/16/19 to 12//19 (4 nights) | 86 |
| Meals - PR | Yoshimura, Arren | 12/20/2019 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 12/20/2019 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 12/20/2019 | $33.09 | Travel from airport to home on 12/20/19 | 87 |

| Total Expenses | $34,210.37 |
|---|---|

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

* Non-economy airfare written down by 50%.

<u>EXHIBIT H</u>

MONTHLY FEE STATEMENTS OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
JANUARY 1, 2020 THROUGH JANUARY 31, 2020

**ankura**
COLLABORATION DRIVES RESULTS

April 28, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: THIRTHY-SECOND MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC JANUARY 1, 2020 TO JANUARY 31, 2020**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the thirty-second monthly fee statement of Ankura Consulting Group, LLC. The fee statement covers the period of January 1, 2020 through January 31, 2020.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

B-7 Tabonuco Street Suite 1403, Guaynabo, PR, United States 00968
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO THIRTY-SECOND MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2020-000040 FOR THE PERIOD JANUARY 1, 2020 THROUGH
JANUARY 31, 2020**

Name of Applicant:                     Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:        Debtor

Period for which compensation
and reimbursement is sought:        January 1, 2020 through January 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:    $529,285.30

Amount of expense reimbursement
sought as actual, reasonable and
necessary:        $25,785.20

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's thirty-second monthly fee statement in this case.

---
[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1.   This is the thirty-second monthly fee statement (the "Fee Statement") of Ankura
Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order
Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals* [Docket No. 1715] (the "Interim Compensation Order").   Ankura
seeks: (a) payment of compensation in the amount of  $476,356.77 (90% of
$529,285.30 of total fees on account of reasonable and necessary professional
services rendered to the Debtor by Ankura) and (b) reimbursement of actual and
necessary costs and expenses in the amount of $25,785.20 incurred by Ankura
during the period of January 1, 2020 through January 31, 2020 (the "Fee Period").
In accordance with the PSA ("Professional Services Agreement"), travel time was
excluded from the billable fees included herein.   Actual expenses incurred during
the fee period were $38,222.04 and Ankura has written off $12,436.84 from this
out-of-pocket expenses reimbursement request that it believes should not be
reimbursed by the Debtor.

2.   Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a.   Exhibit A – Summary schedule showing professional fees by task code;

   b.   Exhibit B – Summary schedule showing the professionals who performed
services, the number of hours spent, the respective professional's billing rate, and
the total fees for such services; and

   c.   Exhibit C – Complete accounting of professional fees including itemized
time records in chronological order for which an award of compensation is sought.
The itemized records include:  i) the date each service was rendered; ii) the
professional(s) who performed the service; iii) a description of the services

2

rendered; and iv) the time spent performing the service in increments of tenths of

an hour; and

    d.  <u>Exhibit D</u> – Summary by expense category and complete accounting of

actual and necessary expenses incurred by professionals in chronological order for

which reimbursement is sought.  The itemized records include:  i) the date each

expense was incurred; ii) the professional(s) who incurred the expense; iii) a

description of the expense incurred; and iv) the amount of each expense for which

reimbursement is sought.

## <u>NOTICE</u>

3.  Pursuant to the Interim Compensation Order, Ankura has provided notice of this

Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times
Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud
Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago,
IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz
Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer,
Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times
Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne
Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re:
Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings,
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas,
Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street,

Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Non-Title III Matters** | | | |
| 2 | Cash and Liquidity Analysis | 5.3 | $ 3,388.60 |
| 3 | Fiscal Plan Related Matters | 588.7 | $ 320,129.40 |
| 23 | Meetings with Other Parties | 0.9 | $ 735.30 |
| 25 | Preparation of Fee Statements and Applications | 16.9 | $ 4,368.00 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 3.9 | $ 2,289.20 |
| 56 | PRIDCO Debt Restructuring | 50.5 | $ 27,702.40 |
| 200 | COFINA Restructuring | 0.4 | $ 366.80 |
| 204 | PRCCDA Debt Restructuring | 2.2 | $ 1,015.40 |
| 206 | AMA Restructuring | 4.2 | $ 3,277.50 |
| 209 | PRIFA Debt Restructuring | 14.9 | $ 8,336.00 |
| 210 | PORTS Debt Restructuring | 40.3 | $ 18,360.20 |
| 211 | GDB Restructuring | 2.3 | $ 1,855.40 |
| 213 | UPR Debt Restructuring | 89.7 | $ 55,915.30 |
| 215 | P-3 Authority: Public Safety | 6.4 | $ 5,003.80 |
| 216 | Non Title 3 Financial & Strategic Analysis | 23.0 | $ 16,542.00 |
| | | | |
| Total - Hourly Fees | | 849.6 | $ 469,285.30 |
| Municipal Advisory Fee | | | $ 60,000.00 |
| **Total - Fees** | | **849.6** | **$ 529,285.30** |

Exhibit A                                                                                     1 of 1

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 917.00 | 45.0 | $ 41,265.00 |
| Morrison, Jonathan | Managing Director | $ 850.00 | 57.7 | $ 49,045.00 |
| Squiers, Jay | Managing Director | $ 785.00 | 6.2 | $ 4,867.00 |
| Barrett, Dennis | Managing Director | $ 850.00 | 127.3 | $ 108,205.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 37.8 | $ 25,855.20 |
| Feldman, Robert | Director | $ 525.00 | 216.7 | $ 113,767.50 |
| Llompart, Sofia | Director | $ 366.00 | 75.9 | $ 27,779.40 |
| Levantis, James | Senior Associate | $ 447.00 | 6.3 | $ 2,816.10 |
| Leake, Paul | Associate | $ 371.00 | 173.9 | $ 64,516.90 |
| Verdeja, Julio | Associate | $ 318.00 | 89.9 | $ 28,588.20 |
| Parker, Christine | Analyst | $ 200.00 | 12.9 | $ 2,580.00 |
| Total - Hourly Fees | | | 849.6 | $ 469,285.30 |
| Municipal Advisory Fee | | | | $ 60,000.00 |
| **Total - Fees** | | | **849.6** | **$ 529,285.30** |

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Barrett, Dennis | 1/2/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with R. Feldman (ACG) to discuss fiscal plan update process |
| Outside PR | 3 | Feldman, Robert | 1/2/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with P. Leake (ACG) to discuss fiscal plan update process and Medicaid analysis. |
| Outside PR | 3 | Feldman, Robert | 1/2/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with P. Leake (ACG) to discuss 12/30/19 creditor counterproposal and Medicaid modeling assumptions in the January fiscal plan. |
| Outside PR | 3 | Feldman, Robert | 1/2/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with D. Barrett (ACG) to discuss fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/2/2020 | 2.9 | $ 525.00 | $ 1,522.50 | Revise fiscal plan model to incorporate FY19 general fund revenue actual results as requested by O. Marrero (AAFAF). |
| Outside PR | 3 | Feldman, Robert | 1/2/2020 | 2.1 | $ 525.00 | $ 1,102.50 | Prepare standardized variance summary to review and understand impact of standalone changes as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/2/2020 | 1.0 | $ 525.00 | $ 525.00 | Prepare fiscal plan update tracker as requested by O. Marrero (AAFAF) for fiscal plan update purpose |
| Outside PR | 3 | Leake, Paul | 1/2/2020 | 0.3 | $ 371.00 | $ 111.30 | Participate on call with R. Feldman (ACG) to discuss fiscal plan update process and Medicaid analysis |
| Outside PR | 3 | Leake, Paul | 1/2/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate on call with R. Feldman (ACG) to discuss 12/30/19 creditor counterproposal and Medicaid modeling assumptions in the January fiscal plan. |
| Outside PR | 3 | Leake, Paul | 1/2/2020 | 0.4 | $ 371.00 | $ 148.40 | Research proposed $200 million annual incremental Medicaid funding bill to understand timing of Medicaid funding for fiscal plan update purposes |
| Outside PR | 3 | Leake, Paul | 1/2/2020 | 0.3 | $ 371.00 | $ 111.30 | Correspond with R. Feldman (ACG) regarding revised Medicaid analysis for review prior to circulating to broader team. |
| Outside PR | 3 | Leake, Paul | 1/2/2020 | 1.3 | $ 371.00 | $ 482.30 | Revise Medicaid analysis to incorporate funding and expenses from federal fiscal years to Puerto Rico fiscal years. |
| Outside PR | 25 | Levantis, James | 1/2/2020 | 2.2 | $ 447.00 | $ 983.40 | Review and revise the November title III fee statement. |
| Outside PR | 25 | Levantis, James | 1/2/2020 | 1.8 | $ 447.00 | $ 804.60 | Review and revise the November non-title III fee statement. |
| PR | 56 | Verdeja, Julio | 1/2/2020 | 1.8 | $ 318.00 | $ 572.40 | Prepare PRIDCO roster summary for upload to proponent data room for Asset Manager RFP due diligence purposes. |
| Outside PR | 200 | Batlle, Fernando | 1/2/2020 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with K. Daly (Kroll) to discuss COFINA ratings process for restructuring purposes. |
| Outside PR | 3 | Barrett, Dennis | 1/3/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with G. Bowen (Milliman) and representatives of Ankura regarding the PayGo projections in the 2020 fiscal plan. |
| Outside PR | 3 | Barrett, Dennis | 1/3/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on follow up call with J. Rapisardi (OMM), F. Batlle (ACG) and P. Leake (ACG) to discuss the 2020 fiscal plan PayGo projections call with FOMB advisors. |
| Outside PR | 3 | Barrett, Dennis | 1/3/2020 | 2.7 | $ 850.00 | $ 2,295.00 | Review and compare 5/9 certified fiscal plan to Government's 3/27 March submission for fiscal plan update purposes. |
| Outside PR | 3 | Barrett, Dennis | 1/3/2020 | 1.6 | $ 850.00 | $ 1,360.00 | Prepare list of fiscal plan update priorities to manage the 2020 fiscal plan development process. |
| Outside PR | 3 | Barrett, Dennis | 1/3/2020 | 0.4 | $ 850.00 | $ 340.00 | Review fiscal plan model output with revised FY19 General Fund revenues and comparison to the 5/9 certified fiscal plan. |
| Outside PR | 3 | Batlle, Fernando | 1/3/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate on follow-up call with J. Rapisardi (OMM), D. Barrett (ACG) and P. Leake (ACG) to discuss the 2020 fiscal plan PayGo projections call with FOMB advisors. |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with P. Leake (ACG) regarding Medicaid timing analysis between Commonwealth and federal fiscal years. |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with G. Bowen (Milliman) and representatives of Ankura regarding the PayGo projections in the 2020 fiscal plan. |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 2.9 | $ 525.00 | $ 1,522.50 | Revise general fund variance analysis to incorporate adjustments for sales and use tax, rum, non-resident holdings and cigarettes for fiscal plan update purposes |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 1.6 | $ 525.00 | $ 840.00 | Revise Medicaid analysis summary regarding two year funding bill as requested by O. Marrero (AAFAF) for fiscal plan update purposes. |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 0.8 | $ 525.00 | $ 420.00 | Prepare summary of sales and use tax revenue on monthly basis for FY17, FY18 and FY19 as part of fiscal plan update process, as requested by O. Marrero (AAFAF). |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 0.6 | $ 525.00 | $ 315.00 | Prepare summary of general fund revenue on monthly basis for FY19 as part of fiscal plan update process, as requested by O. Marrero (AAFAF). |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 0.6 | $ 525.00 | $ 315.00 | Prepare analysis of historical sales and use tax to understand variance between Hacienda general fund reporting and sales and use reporting for fiscal plan update purposes. |
| Outside PR | 3 | Feldman, Robert | 1/3/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare list of questions related to Medicaid variance analysis in preparation for discussion with representatives of Milliman. |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.2 | $ 371.00 | $ 74.20 | Participate on call with R. Feldman (ACG) regarding Medicaid timing analysis between Commonwealth and federal fiscal years. |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.6 | $ 371.00 | $ 222.60 | Participate on call with G. Bowen (Milliman) and representatives of Ankura regarding the PayGo projections in the 2020 fiscal plan. |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.3 | $ 371.00 | $ 111.30 | Participate on follow-up call with J. Rapisardi (OMM), F. Batlle (ACG) and D. Barrett (ACG) to discuss the 2020 fiscal plan PayGo projections call with FOMB advisors. |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.7 | $ 371.00 | $ 259.70 | Review the revised Medicaid analysis prepared by R. Feldman (ACG) for fiscal plan update purposes. |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.4 | $ 371.00 | $ 148.40 | Review and revise list of questions related to Medicaid variance analysis to incorporate additional questions in preparation for discussion with representatives of Milliman |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.3 | $ 371.00 | $ 111.30 | Prepare and circulate the healthcare reform and Medicaid sections of the 5/9 certified fiscal plan as requested by F. Batlle (ACG). |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.3 | $ 371.00 | $ 111.30 | Revise the Medicaid analysis to incorporate revised timing for the poverty level and critical sustainability measures for fiscal plan update purposes. |
| Outside PR | 3 | Leake, Paul | 1/3/2020 | 0.2 | $ 371.00 | $ 74.20 | Prepare and circulate the healthcare reform and Medicaid sections of the 3/27 Government fiscal plan as requested by F. Batlle (ACG). |
| Outside PR | 200 | Batlle, Fernando | 1/3/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with representatives of Bank of America Merrill Lynch to discuss Kroll ratings team visit to Puerto Rico in February as part of the COFINA ratings process. |
| Outside PR | 210 | Batlle, Fernando | 1/3/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate on call with J. Batlle (ACG) and representatives of O'Melveny & Myers to discuss response to DRA servicer letter sent to AAFAF related to the PRIFA-Ports transaction |
| PR | 210 | Batlle, Juan Carlos | 1/3/2020 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with F. Batlle (ACG) and representatives of O'Melveny & Myers to discuss response to DRA servicer letter sent to AAFAF related to the PRIFA-Ports transaction |
| PR | 210 | Batlle, Juan Carlos | 1/3/2020 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with H. Miller (Brookfield) regarding the PRIFA-Ports transaction and response from representatives of DRA. |
| PR | 210 | Batlle, Juan Carlos | 1/3/2020 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with H. Miller (Brookfield) regarding PRIFA-Ports transaction and response from DRA |

Exhibit C
1 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Feldman, Robert | 1/5/2020 | 0.3 | $ 525.00 | $ 157.50 | Review Medicaid analysis for fiscal plan update purposes. |
| Outside PR | 3 | Barrett, Dennis | 1/6/2020 | 0.8 | $ 850.00 | $ 680.00 | Review and provide comments on the revised Medicaid analysis prepared by R. Feldman (ACG) for fiscal plan update purposes. |
| Outside PR | 3 | Barrett, Dennis | 1/6/2020 | 0.7 | $ 850.00 | $ 595.00 | Review legislation providing Puerto Rico with additional Medicaid funding for 2 years for purposes of updating fiscal plan assumptions. |
| PR | 3 | Feldman, Robert | 1/6/2020 | 2.8 | $ 525.00 | $ 1,470.00 | Prepare analysis comparing FY21 budget targets to expenses included in the 5/9 certified fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/6/2020 | 0.7 | $ 525.00 | $ 367.50 | Revise Medicaid analysis to incorporate total expense comparison to 5/9 certified fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/6/2020 | 0.3 | $ 525.00 | $ 157.50 | Revise the fiscal plan tracker to incorporate progress on Medicaid analysis and budget as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with representatives of Ankura and Milliman to discuss the revised Medicaid funding summary to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with P. Leake (ACG), R. Feldman (ACG), J. Zujkowski (OMM) and M. DiConza (OMM) to discuss the professional fees forecast to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with R. Feldman (ACG), P. Leake (ACG) and F. Battle (ACG) to discuss FY21 budget to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) to discuss fiscal plan open items as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 3.0 | $ 850.00 | $ 2,550.00 | Prepare analysis to bridge FY20 budget by agency and expense concept to FY21 budget by agency and expense concept for fiscal plan update purposes. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 0.4 | $ 850.00 | $ 340.00 | Prepare summary of latest disaster relief funds obligated and disbursed as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 0.3 | $ 850.00 | $ 255.00 | Correspond with representatives from Ankura and Ernst & Young regarding FY20 to FY21 budget bridges by agency and expense concept. |
| Outside PR | 3 | Barrett, Dennis | 1/7/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with J. York (CM) regarding budget bridge analysis from FY20 to FY21 by agency and expense concept. |
| PR | 3 | Batlle, Fernando | 1/7/2020 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with representatives of Ankura and Milliman to discuss the revised Medicaid funding summary to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Batlle, Fernando | 1/7/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) to discuss FY21 budget to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with representatives of Ankura and Milliman to discuss the revised Medicaid funding summary to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with P. Leake (ACG), D. Barrett (ACG), J. Zujkowski (OMM) and M. DiConza (OMM) to discuss the professional fees forecast to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with P. Leake (ACG), D. Barrett (ACG) and F. Battle (ACG) to discuss FY21 budget to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) to discuss fiscal plan open items as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 2.8 | $ 525.00 | $ 1,470.00 | Revise fiscal plan model to incorporate revised IFCU budgets provided by representatives of Conway Mackenzie as part of the 2020 fiscal plan update purposes. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 1.5 | $ 525.00 | $ 787.50 | Revise the FY21 budget target analysis to incorporate the special revenue fund comparison for fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 1.5 | $ 525.00 | $ 787.50 | Prepare analysis to bridge revised IFCU budgets relative to the certified fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 1.2 | $ 525.00 | $ 630.00 | Prepare summary of professional fees by professional and by classification of firm as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 1.1 | $ 525.00 | $ 577.50 | Revise Medicaid analysis based on comments from representatives of Milliman as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/7/2020 | 1.0 | $ 525.00 | $ 525.00 | Prepare list of critical fiscal plan discussion items for meeting with Governor, as requested by C. Yamin (AAFAF). |
| PR | 3 | Feldman, Robert | 1/7/2020 | 0.7 | $ 525.00 | $ 367.50 | Review and revise the professional fees summary to incorporate FY20 contract analysis identifying contract amounts by firm as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/7/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate on call with R. Feldman (ACG), D. Barrett (ACG), J. Zujkowski (OMM) and M. DiConza (OMM) to discuss the professional fees forecast to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/7/2020 | 0.2 | $ 371.00 | $ 74.20 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and F. Battle (ACG) to discuss FY21 budget to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process |
| PR | 3 | Leake, Paul | 1/7/2020 | 0.3 | $ 371.00 | $ 111.30 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) to discuss fiscal plan open items as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/7/2020 | 1.2 | $ 371.00 | $ 445.20 | Prepare initial outline of incremental Medicaid funding to populate the information quickly once granted access to the Milliman model. |
| PR | 3 | Leake, Paul | 1/7/2020 | 0.9 | $ 371.00 | $ 333.90 | Review and revise the FY21 professional fees summary prepared as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/7/2020 | 0.7 | $ 371.00 | $ 259.70 | Prepare and provide preliminary list of critical fiscal plan discussion items for meeting with Governor as requested by C. Yamin (AAFAF). |
| PR | 3 | Leake, Paul | 1/7/2020 | 0.4 | $ 371.00 | $ 148.40 | Review and revise fiscal plan model to ensure accuracy of revised IFCU budgets provided by representatives of Conway as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/7/2020 | 0.2 | $ 371.00 | $ 74.20 | Prepare and send R. Feldman (ACG) supplementary Medicaid information for preparation of questions for correspondence with representatives of Milliman. |
| PR | 216 | Leake, Paul | 1/7/2020 | 0.4 | $ 371.00 | $ 148.40 | Correspond with F. Battle (ACG) regarding the requested summary of FY20 priorities |
| Outside PR | 2 | Barrett, Dennis | 1/8/2020 | 0.7 | $ 850.00 | $ 595.00 | Prepare summary and aggregate documentation (including resolutions and FOMB cash presentation) related to the amounts held in the TSA for the Commonwealth liquidity reserve as requested by O. Marrero (AAFAF). |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with P. Leake (ACG), R. Feldman (ACG) and A. Toro (BH) to discuss updates to structural reforms to be included in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) to discuss progress on the 2020 fiscal plan model and questions regarding professional fees and IFCU forecast as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with R. Feldman (ACG) regarding IFCU variances to 5/9 certified fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with P. Leake (ACG) and R. Feldman (ACG) regarding the preparation of the POA summary and questions on UPR and structural reforms to discuss with the Governor as part of the 2020 fiscal plan update process. |

Exhibit C

2 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 2.2 | $ 850.00 | $ 1,870.00 | Review and compare macro economic forecast provided by E. Forrest (Devtech) to the 5/9 certified fiscal plan forecast and actual macro economic indicators for fiscal plan update purpose |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 1.2 | $ 850.00 | $ 1,020.00 | Review IFCU expense categories excluded from fiscal plan to confirm they are being captured elsewhere. |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.7 | $ 850.00 | $ 595.00 | Review FOMB fiscal plan risks presentation for potential inclusion in the 2020 fiscal plan. |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.6 | $ 850.00 | $ 510.00 | Review variance analysis between the IFCU forecast and 5/9 certified fiscal plan prior to discussing with R. Feldman (ACG). |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.3 | $ 850.00 | $ 255.00 | Review and provide comments on critical fiscal plan items list prepared by R. Feldman (ACG) in which we need the Governor's guidance for fiscal plan update purposes. |
| Outside PR | 3 | Barrett, Dennis | 1/8/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with J. Batlle (ACG) regarding entities included in the Commonwealth fiscal plan. |
| PR | 3 | Batlle, Fernando | 1/8/2020 | 1.0 | $ 917.00 | $ 917.00 | Review Medicaid section of the latest 2020 fiscal plan draft in preparation for meeting with representatives of ASES. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with P. Leake (ACG), D. Barrett (ACG) and A. Toro (BH) to discuss updates to structural reforms to be included in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) to discuss progress on the 2020 fiscal plan model and questions regarding professional fees and IFCU forecast as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with D. Barrett (ACG) regarding IFCU variances to 5/9 certified fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.2 | $ 525.00 | $ 105.00 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) regarding the preparation of the POA summary and questions on UPR and structural reforms to discuss with the Governor as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.6 | $ 525.00 | $ 315.00 | Review the professional fee contract analysis as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 3.7 | $ 525.00 | $ 1,942.50 | Prepare analysis to bridge the revised IFCU budgets to the 5/9 certified fiscal plan and identify individual IFCU variances as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 1.5 | $ 525.00 | $ 787.50 | Prepare analysis summarizing newly forecasted revenue, operating expenses and payroll by IFCU as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.9 | $ 525.00 | $ 472.50 | Populate fiscal plan impact bridge with general fund revenue variances and IFCU related variances as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.8 | $ 525.00 | $ 420.00 | Review and summarize structural reforms in the certified fiscal plan in preparation for discussion with representatives of Bluhaus as part of the 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.5 | $ 525.00 | $ 262.50 | Revise the fiscal plan tracker for daily progress as part of the 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/8/2020 | 0.4 | $ 525.00 | $ 210.00 | Revise list of critical fiscal plan discussion items for meeting with Governor based on conversation with representatives of Bluhaus, as requested by C. Yamin (AAFAF) |
| PR | 3 | Leake, Paul | 1/8/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and A. Toro (BH) to discuss updates to structural reforms to be included in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/8/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate on call with P. Leake (ACG) and D. Barrett (ACG) to discuss progress on the 2020 fiscal plan model and questions regarding professional fees and IFCU forecast as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/8/2020 | 0.2 | $ 371.00 | $ 74.20 | Participate on call with D. Barrett (ACG) and D. Barrett (ACG) regarding the preparation of the POA summary and questions on UPR and structural reforms to discuss with the Governor as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/8/2020 | 0.6 | $ 371.00 | $ 222.60 | Prepare and send the structural reform and the department of corrections sections of the 5/9 certified fiscal plan and the 3/27 government fiscal plan as requested by A. Toro (BH). |
| PR | 3 | Leake, Paul | 1/8/2020 | 2.0 | $ 371.00 | $ 742.00 | Revise 2020 fiscal plan model to incorporate revised Medicaid funding and expenses assumptions derived from conversations with representatives of Milliman. |
| PR | 3 | Leake, Paul | 1/8/2020 | 1.4 | $ 371.00 | $ 519.40 | Prepare summary of excluded IFCU expenses in the IFCU expense build summary provided by representatives of Conway MacKenzie as requested by D. Barrett (ACG) and R. Feldman (ACG). |
| PR | 3 | Leake, Paul | 1/8/2020 | 0.9 | $ 371.00 | $ 333.90 | Review and revise the latest professional fees summary prepared as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/8/2020 | 0.4 | $ 371.00 | $ 148.40 | Revise fiscal plan tracker to incorporate latest progress as part of fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/8/2020 | 0.2 | $ 371.00 | $ 74.20 | Revise the professional fee summary prepared as part of the fiscal plan update process based on comments from D. Barrett (ACG). |
| PR | 56 | Llompart, Sofia | 1/8/2020 | 0.4 | $ 366.00 | $ 146.40 | Review and provide feedback on PRIDCO roster summary prepared by J. Verdeja (ACG) for purposes of RFP diligence. |
| PR | 56 | Verdeja, Julio | 1/8/2020 | 1.3 | $ 318.00 | $ 413.40 | Revise PRIDCO roster summary to incorporate feedback from S. Llompart (ACG). |
| PR | 56 | Verdeja, Julio | 1/8/2020 | 0.6 | $ 318.00 | $ 190.80 | Prepare an access report for the PRIDCO Asset Manager proponent data room to track viewing of the Q&A documents. |
| PR | 204 | Feldman, Robert | 1/8/2020 | 0.3 | $ 525.00 | $ 157.50 | Review and perform diligence on PRCCDA bond holders, as requested by M. Kremer (OMM). |
| Outside PR | 209 | Barrett, Dennis | 1/8/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with representatives from O'Melveny & Myers, Ankura and Pietrantoni Mendez & Alvarez regarding MEPSI term sheet. |
| Outside PR | 209 | Barrett, Dennis | 1/8/2020 | 0.2 | $ 850.00 | $ 170.00 | Review latest draft of PRIFA MEPSI term sheet. |
| Outside PR | 210 | Morrison, Jonathan | 1/8/2020 | 0.3 | $ 850.00 | $ 255.00 | Review PRIFA-Ports holdings post-settlement per request of M. Kremer (OMM). |
| Outside PR | 211 | Barrett, Dennis | 1/8/2020 | 0.6 | $ 850.00 | $ 510.00 | Draft correspondence for A. Chepenik (EY) in response to questions regarding the treatment of Tourism Company deposits at GDB as part of the GDB qualifying modification. |
| Outside PR | 213 | Morrison, Jonathan | 1/8/2020 | 2.0 | $ 850.00 | $ 1,700.00 | Analyze UPR cash flows and restructuring alternatives for purposes of discussions with representatives of O'Melveny & Myers and Ankura. |
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with J. York (Conway), M. Curtis (Conway) and R. Feldman (ACG) regarding modeling of IFCU in fiscal plan. |
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with R. Feldman (ACG) regarding incorporation of the IFCU forecast provided by representatives of Conway Mackenzie in the 2020 fiscal plan model as part of the 2020 fiscal plan update process. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 1.0 | $ 850.00 | $ 850.00 | Review revised 2020 fiscal plan model forecast in preparation for call with representatives from Ankura and Conway Mackenzie to discuss incorporation of the revised IFCU forecast. |
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 0.9 | $ 850.00 | $ 765.00 | Prepare draft language regarding agency right-sizing for incorporation in the 2020 fiscal plan document. |
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 0.8 | $ 850.00 | $ 680.00 | Prepare analysis comparing disaster relief funding data from FEMA website to the 5/9 certified fiscal plan for fiscal plan update purposes. |
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 0.7 | $ 850.00 | $ 595.00 | Review and compare FY20 and FY21 FOMB budget targets for PRDE as requested by representatives of AAFAF. |
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 0.5 | $ 850.00 | $ 425.00 | Prepare draft language regarding disaster relief funding for incorporation in the 2020 fiscal plan documen |
| Outside PR | 3 | Barrett, Dennis | 1/9/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with C. Yamin (AAFAF) regarding public policy direction on Uniform Healthcare for fiscal plan update purposes. |
| PR | 3 | Battle, Fernando | 1/9/2020 | 1.0 | $ 917.00 | $ 917.00 | Participate in meeting with P. Leake (ACG), R. Feldman (ACG) and representatives of ASES to discuss the fiscal plan process, timeline, and initial goals for ASES as part of the 2020 fiscal plan update process. |
| PR | 3 | Battle, Fernando | 1/9/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate in meeting with P. Leake (ACG), R. Feldman (ACG) and F. Sanchez (AAFAF) to discuss structural reform updates to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process |
| PR | 3 | Battle, Fernando | 1/9/2020 | 0.8 | $ 917.00 | $ 733.60 | Review and revise structural reforms section of the 5/9 certified fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Battle, Fernando | 1/9/2020 | 0.7 | $ 917.00 | $ 641.90 | Review Medicaid funding to be included in the 2020 fiscal plan model in preparation for meeting with representatives of ASES. |
| PR | 3 | Battle, Fernando | 1/9/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with J. Rapisardi (OMM) to discuss GO settlement status for fiscal plan update purposes. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 1.0 | $ 525.00 | $ 525.00 | Participate in meeting with P. Leake (ACG), F. Battle (ACG) and representatives of ASES to discuss the fiscal plan process, timeline, and initial goals for ASES as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with J. York (Conway), M. Curtis (Conway) and D. Barrett (ACG) regarding modeling of IFCU in fiscal plan. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in meeting with P. Leake (ACG), F. Battle (ACG) and F. Sanchez (AAFAF) to discuss structural reform updates to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with D. Barrett (ACG) regarding incorporation of the IFCU forecast provided by representatives of Conway Mackenzie in the 2020 fiscal plan model as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 2.2 | $ 525.00 | $ 1,155.00 | Revise 2020 fiscal plan model to incorporate IFCU measures as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 1.0 | $ 525.00 | $ 525.00 | Review Medicaid analysis relative to Milliman materials and prepare diligence questions in preparation for meeting with representatives of ASES as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 0.8 | $ 525.00 | $ 420.00 | Review and revise plan of adjustment detail provided by D. Barrett (ACG) as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 0.5 | $ 525.00 | $ 262.50 | Review Medicaid memorandum provided by representatives of ASES and follow-up questions received from representatives of FOMB as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/9/2020 | 0.5 | $ 525.00 | $ 262.50 | Review and provide comments on the ASES Medicaid fiscal plan timeline prepared by P. Leake (ACG). |
| PR | 3 | Leake, Paul | 1/9/2020 | 1.0 | $ 371.00 | $ 371.00 | Participate in meeting with R. Feldman (ACG), F. Battle (ACG) and representatives of ASES to discuss the fiscal plan process, timeline, and initial goals for ASES as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/9/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate in meeting with R. Feldman (ACG), F. Battle (ACG) and F. Sanchez (AAFAF) to discuss structural reform updates to include in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/9/2020 | 1.3 | $ 371.00 | $ 482.30 | Prepare a fiscal plan timeline for representatives of Milliman and ASES regarding key dates surrounding the Medicaid forecast. |
| PR | 3 | Leake, Paul | 1/9/2020 | 1.0 | $ 371.00 | $ 371.00 | Review Medicaid discussion materials in preparation for conversation with representatives of ASES. |
| PR | 3 | Leake, Paul | 1/9/2020 | 0.6 | $ 371.00 | $ 222.60 | Prepare list of questions for representatives of ASES regarding Medicaid forecast and the ability to implement the critical sustainability measures. |
| PR | 3 | Leake, Paul | 1/9/2020 | 0.5 | $ 371.00 | $ 185.50 | Review Medicaid memorandum provided by representatives of ASES and follow up questions from representatives of FOMB as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/9/2020 | 0.5 | $ 371.00 | $ 185.50 | Revise the fiscal plan timeline for representatives of Milliman and ASES to incorporate comments from R. Feldma (ACG). |
| PR | 3 | Leake, Paul | 1/9/2020 | 0.4 | $ 371.00 | $ 148.40 | Prepare and circulate all structural reform sections of the 5/9 certified fiscal plan and the 3/27 Government fiscal plan and various supporting documents as requested by F. Sanchez (AAFAF) as part of the 2020 fiscal plan update process. |
| Outside PR | 50 | Barrett, Dennis | 1/9/2020 | 0.3 | $ 850.00 | $ 255.00 | Review and provide comments on bi-weekly creditor update presentation and scrip |
| PR | 50 | Battle, Juan Carlos | 1/9/2020 | 1.1 | $ 684.00 | $ 752.40 | Review and revise the Commonwealth bi-weekly creditor advisor presentation. |
| PR | 50 | Battle, Juan Carlos | 1/9/2020 | 0.4 | $ 684.00 | $ 273.60 | Correspond with C. Saavedra (AAFAF) and F. Battle (ACG) regarding presentation for Commonwealth bi-weekly creditor advisor presentation. |
| PR | 50 | Battle, Juan Carlos | 1/9/2020 | 0.2 | $ 684.00 | $ 136.80 | Revise Commonwealth bi-weekly creditor advisor presentation. |
| PR | 50 | Leake, Paul | 1/9/2020 | 0.5 | $ 371.00 | $ 185.50 | Review and provide comments on the biweekly creditor update for the week ending 1/10/2020. |
| PR | 50 | Leake, Paul | 1/9/2020 | 0.4 | $ 371.00 | $ 148.40 | Prepare and upload the bi-weekly creditor presentation for the week ending 1/10/2020 to the data room. |
| Outside PR | 50 | Levantis, James | 1/9/2020 | 0.3 | $ 447.00 | $ 134.10 | Review and provide comments on the bi-weekly creditor update presentation and script for the week ending 1/10/2020. |
| PR | 56 | Llompart, Sofia | 1/9/2020 | 0.3 | $ 366.00 | $ 109.80 | Prepare communication to be sent to PRIDCO asset manager proponents regarding changes to the RFP timeline. |
| PR | 56 | Verdeja, Julio | 1/9/2020 | 0.7 | $ 318.00 | $ 222.60 | Revise PRIDCO roster summary based on feedback from S. Llompart (ACG) for Asset Manager RFP due diligence purposes. |
| Outside PR | 204 | Levantis, James | 1/9/2020 | 0.7 | $ 447.00 | $ 312.90 | Prepare schedule of pre-petition and post-petition claims of PRCCDA bonds as of 1/9/2020 as requested by A. Chepenik (EY). |
| Outside PR | 211 | Barrett, Dennis | 1/9/2020 | 0.4 | $ 850.00 | $ 340.00 | Correspond with J. Battle (ACG) regarding treatment of Tourism Company Deposits at GDB as part of the GDB qualifying modification. |
| Outside PR | 211 | Barrett, Dennis | 1/9/2020 | 0.7 | $ 850.00 | $ 595.00 | Follow up with representatives of Ernst & Young regarding Tourism Company deposits at GDB and treatment in the GDB qualifying modification. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Barrett, Dennis | 1/9/2020 | 0.3 | $ 850.00 | $ 255.00 | Correspond with J. Batlle (ACG) regarding questions from representatives of Ernst & Young regarding Tourism Company deposits at GDB and CCDA debt outstanding. |
| Outside PR | 216 | Barrett, Dennis | 1/9/2020 | 0.7 | $ 850.00 | $ 595.00 | Aggregate information requested by representatives of Ernst & Young and draft and send response email in response to their questions on Tourism Company deposits at GDB and CCDA claims. |
| Outside PR | 216 | Barrett, Dennis | 1/9/2020 | 0.3 | $ 850.00 | $ 255.00 | Diligence questions from representatives of Ernst & Young regarding treatment of Tourism Company deposits at GDB and CCDA debt outstanding. |
| Outside PR | 216 | Barrett, Dennis | 1/9/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with A. Chepenik (EY) in response to his questions regarding the treatment of Tourism Company deposits at GDB and CCDA claims. |
| Outside PR | 3 | Barrett, Dennis | 1/10/2020 | 1.3 | $ 850.00 | $ 1,105.00 | Participate on call with P. Leake (ACG), R. Feldman (ACG) and F. Batlle (ACG) regarding general fund revenue, professional fees and fiscal plan status. |
| Outside PR | 3 | Barrett, Dennis | 1/10/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with P. Leake (ACG), R. Feldman (ACG) and F. Batlle (ACG) regarding general fund revenue and disaster relief fund update as part of fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/10/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with R. Feldman (ACG) regarding implementation of plan of adjustment and 2020 fiscal plan pension forecast. |
| Outside PR | 3 | Batlle, Fernando | 1/10/2020 | 1.3 | $ 917.00 | $ 1,192.10 | Participate in conference call with representatives from Ankura fiscal plan team to discuss fiscal plan principal assumptions as part of fiscal plan revision requested by FOMB. |
| Outside PR | 3 | Batlle, Fernando | 1/10/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with P. Leake (ACG), R. Feldman (ACG) and D. Barrett (ACG) regarding general fund revenue and disaster relief fund update as part of fiscal plan update process. |
| Outside PR | 3 | Batlle, Fernando | 1/10/2020 | 0.9 | $ 917.00 | $ 825.30 | Review obligated disaster relief funds versus amounts outlaid in report provided by representatives of COR3 as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Batlle, Fernando | 1/10/2020 | 0.4 | $ 917.00 | $ 366.80 | Review UPR Government Appropriation Adjustment Proposal  for incorporation in the 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 1.3 | $ 525.00 | $ 682.50 | Participate on call with P. Leake (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding general fund revenue, professional fees and fiscal plan status. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with P. Leake (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding general fund revenue and disaster relief fund update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with D. Barrett (ACG) regarding implementation of plan of adjustment and 2020 fiscal plan pension forecast. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 1.5 | $ 525.00 | $ 787.50 | Revise the 2020 fiscal plan model to incorporate the IFCU FY20 bridge from implied budget-to-actual budget including reapportionment as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 1.0 | $ 525.00 | $ 525.00 | Revise the IFCU analysis to include 30-year variance from the Conway Mackenzie summary in preparation for discussion with representatives of Conway Mackenzie as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with M. Curtis (CM) regarding IFCU variance analysis. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare General Fund revenue summary and key diligence questions in preparation for discussion with F. Batlle (ACG) as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/10/2020 | 0.4 | $ 525.00 | $ 210.00 | Revise fiscal plan work plan and create section for upcoming meetings in preparation for status discussion with F. Batlle (ACG) as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/10/2020 | 1.3 | $ 371.00 | $ 482.30 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding general fund revenue, professional fees and fiscal plan status. |
| Outside PR | 3 | Leake, Paul | 1/10/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate on call with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding general fund revenue and disaster relief fund update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/10/2020 | 1.1 | $ 371.00 | $ 408.10 | Diligence the Governor's initiatives to be included in the 2020 fiscal plan to understand implications to the 2020 fiscal plan model. |
| Outside PR | 3 | Leake, Paul | 1/10/2020 | 0.4 | $ 371.00 | $ 148.40 | Correspond with F. Batlle (ACG) regarding the professional fees forecast prepared as part of the 2020 fiscal plan update process. |
| Outside PR | 23 | Barrett, Dennis | 1/10/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate in biweekly conference call with creditor advisors and mediation team. |
| Outside PR | 23 | Batlle, Fernando | 1/10/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate in biweekly conference call with creditor advisors and mediation team. |
| PR | 23 | Batlle, Juan Carlos | 1/10/2020 | 0.2 | $ 684.00 | $ 136.80 | Participate in biweekly conference call with creditor advisors and mediation team. |
| Outside PR | 25 | Parker, Christine | 1/10/2020 | 3.1 | $ 200.00 | $ 620.00 | Review and revise time descriptions for inclusion in the December 2019 monthly non-Title III fee statement. |
| Outside PR | 204 | Feldman, Robert | 1/10/2020 | 0.5 | $ 525.00 | $ 262.50 | Review and summarize PRCCDA monoline holder analysis, as requested by M. Kremer (OMM). |
| Outside PR | 204 | Leake, Paul | 1/10/2020 | 0.4 | $ 371.00 | $ 148.40 | Review and revise the interest payment schedule for PRCCDA provided by J. Levantis (ACG). |
| Outside PR | 204 | Levantis, James | 1/10/2020 | 0.3 | $ 447.00 | $ 134.10 | Prepare schedule of post-petition contractual interest by CUSIP of PRCCDA bonds, as requested by D. Barrett (ACG). |
| PR | 209 | Batlle, Juan Carlos | 1/10/2020 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with L. Alfaro (Barclays) and D. Torres (BNY) in connection with accrued interest credited to PRIFA Custody Account. |
| Outside PR | 209 | Levantis, James | 1/10/2020 | 0.5 | $ 447.00 | $ 223.50 | Prepare schedule of pre-petition claims and post-petition contractual interest by CUSIP for PRIFA Rum bonds, as requested by D. Barrett (ACG) |
| PR | 209 | Llompart, Sofia | 1/10/2020 | 1.3 | $ 366.00 | $ 475.80 | Prepare summary of PRIFA bank account for purposes analyzing the impact following PRIFA-Ports transaction close. |
| PR | 209 | Llompart, Sofia | 1/10/2020 | 0.8 | $ 366.00 | $ 292.80 | Review and revise summary of PRIFA bank account to incorporate feedback provided by J. Morrison (ACG |
| PR | 209 | Verdeja, Julio | 1/10/2020 | 1.2 | $ 318.00 | $ 381.60 | Prepare asset summary of PRIFA Bank of New York custody account as requested by S. Llompart (ACG) for restructuring purposes. |
| Outside PR | 213 | Barrett, Dennis | 1/10/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with F. Batlle (ACG), R. Feldman (ACG) and representatives of O'Melveny and Myers regarding UPR status update. |
| Outside PR | 213 | Barrett, Dennis | 1/10/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with J. Morrison (ACG) and A. Toro (Bluhaus) regarding UPR pension reform |
| Outside PR | 213 | Batlle, Fernando | 1/10/2020 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and representatives of O'Melveny and Myers regarding UPR status update. |
| PR | 213 | Batlle, Juan Carlos | 1/10/2020 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss UPR restructuring and other debt restructuring matters |
| Outside PR | 213 | Feldman, Robert | 1/10/2020 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with F. Batlle (ACG), D. Barrett (ACG) and representatives of O'Melveny and Myers regarding UPR status update. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 213 | Llompart, Sofia | 1/10/2020 | 0.7 $ | 366.00 $ | 256.20 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss UPR restructuring and other debt restructuring matters. (partial) |
| Outside PR | 213 | Morrison, Jonathan | 1/10/2020 | 0.8 $ | 850.00 $ | 680.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss UPR restructuring and other debt restructuring matters. |
| Outside PR | 213 | Morrison, Jonathan | 1/10/2020 | 0.3 $ | 850.00 $ | 255.00 | Participate on call with D. Barrett (ACG) and A. Toro (Bluhaus) regarding UPR pension reforms. |
| PR | 213 | Verdeja, Julio | 1/10/2020 | 0.5 $ | 318.00 $ | 159.00 | Participate on call with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura to discuss UPR restructuring and other debt restructuring matters. (partial) |
| Outside PR | 3 | Batlle, Fernando | 1/11/2020 | 0.4 $ | 917.00 $ | 366.80 | Review and provide comments to draft of extension letter related to FOMB deadline to file 2020 fiscal plan revision as requested by AAFAF. |
| Outside PR | 209 | Batlle, Fernando | 1/11/2020 | 0.2 $ | 917.00 $ | 183.40 | Prepare correspondence related to sources and uses of funds for remaining PRIFA credits. |
| Outside PR | 3 | Barrett, Dennis | 1/12/2020 | 1.1 $ | 850.00 $ | 935.00 | Participate on call with representatives from Devtech and Ankura to discuss macroeconomic forecast assumptions to be included in 2020 fiscal plan revision. |
| Outside PR | 3 | Batlle, Fernando | 1/12/2020 | 1.1 $ | 917.00 $ | 1,008.70 | Participate on call with representatives from Devtech and Ankura to discuss macroeconomic forecast assumptions to be included in 2020 fiscal plan revision. |
| Outside PR | 3 | Batlle, Fernando | 1/12/2020 | 0.2 $ | 917.00 $ | 183.40 | Correspond with D. Barrett (ACG) to discuss 2020 fiscal plan timetable as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Batlle, Fernando | 1/12/2020 | 0.1 $ | 917.00 $ | 91.70 | Correspond with R. Feldman (ACG) to discuss historical revenue forecast to actual as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Batlle, Fernando | 1/12/2020 | 0.4 $ | 917.00 $ | 366.80 | Edit fiscal plan levers outline to be presented to Governor Vazquez as part of 2020 fiscal plan revision as requested by FOMB. |
| Outside PR | 3 | Feldman, Robert | 1/12/2020 | 1.1 $ | 525.00 $ | 577.50 | Participate on call with representatives from Devtech and Ankura to discuss macroeconomic forecast assumptions to be included in 2020 fiscal plan revision |
| Outside PR | 3 | Feldman, Robert | 1/12/2020 | 0.4 $ | 525.00 $ | 210.00 | Participate on call with P. Leake (ACG) regarding historical general fund revenue variance analysis as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/12/2020 | 2.9 $ | 525.00 $ | 1,522.50 | Prepare comparison analysis of general fund forecasted revenue per prior five certified fiscal plans versus actual general fund revenue for fiscal year 2017-2019 as requested by F. Batlle (ACG) as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/12/2020 | 0.9 $ | 525.00 $ | 472.50 | Prepare summary of historical monthly general revenue figures dated back to 2004 as requested by R. Romeu (Devtech) as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/12/2020 | 0.6 $ | 525.00 $ | 315.00 | Review and update fiscal plan workstream tracker to reflect external document used for daily call as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/12/2020 | 0.4 $ | 525.00 $ | 210.00 | Prepare summary of historical federal funding as requested by R. Romeu (Devtech) as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/12/2020 | 1.1 $ | 371.00 $ | 408.10 | Participate on call with representatives from Devtech and Ankura to discuss macroeconomic forecast assumptions to be included in 2020 fiscal plan revision. |
| Outside PR | 3 | Leake, Paul | 1/12/2020 | 0.4 $ | 371.00 $ | 148.40 | Participate on call with R. Feldman (ACG) regarding historical general fund revenue variance analysis as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/12/2020 | 2.9 $ | 371.00 $ | 1,075.90 | Diligence all certified fiscal plans from 3/13/17 through 5/9/19 and prepare comparison of projected vs. actuals for each general fund revenue stream. |
| Outside PR | 3 | Leake, Paul | 1/12/2020 | 0.8 $ | 371.00 $ | 296.80 | Revise the historical general fund revenue variance analysis for comments provided by R. Feldman (ACG). |
| Outside PR | 3 | Leake, Paul | 1/12/2020 | 0.5 $ | 371.00 $ | 185.50 | Update fiscal plan workstream tracker as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/13/2020 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with R. Feldman (ACG) and J. Rapisardi (OMM) to discuss questions on the 2020 fiscal plan and the impact of the earthquake. |
| PR | 3 | Barrett, Dennis | 1/13/2020 | 1.0 $ | 850.00 $ | 850.00 | Participate in discussion with F. Batlle (ACG) regarding 2020 fiscal plan assumptions and initiatives. |
| PR | 3 | Barrett, Dennis | 1/13/2020 | 1.5 $ | 850.00 $ | 1,275.00 | Continue reconciling FY20 general fund budget details to 5/9 certified fiscal plan as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/13/2020 | 1.5 $ | 850.00 $ | 1,275.00 | Continue reconciling FY20 special revenue fund budget details to 5/9 certified fiscal plan as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/13/2020 | 1.5 $ | 850.00 $ | 1,275.00 | Continue reconciling FY20 federal fund budget details to 5/9 certified fiscal plan as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/13/2020 | 0.4 $ | 850.00 $ | 340.00 | Review and analyze medicaid file provided by Milliman as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/13/2020 | 0.2 $ | 850.00 $ | 170.00 | Correspond with J. Aponte (OMB) regarding 2020 fiscal plan update and budget inputs needed from him and his team. |
| Outside PR | 3 | Batlle, Fernando | 1/13/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with representatives of Conway Mackenzie, Devtech, Ankura, O'Melveny & Myers, BluHaus. |
| Outside PR | 3 | Batlle, Fernando | 1/13/2020 | 1.0 $ | 917.00 $ | 917.00 | Participate in discussion with D. Barrett (ACG) regarding 2020 fiscal plan assumptions and initiatives |
| Outside PR | 3 | Batlle, Fernando | 1/13/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with O. Shah (McKinsey) to discuss 2020 fiscal plan revision items and timetable |
| Outside PR | 3 | Batlle, Fernando | 1/13/2020 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with J. Rapisardi (OMM) to discuss inclusion of component units on 2020 fiscal plan revision requested by the FOMB. |
| Outside PR | 3 | Batlle, Fernando | 1/13/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on conference call with C. Yamin (AAFAF) and M. Gonzalez (AAFAF) to discuss 2020 fiscal plan assumptions as instructed by the Governor. |
| PR | 3 | Feldman, Robert | 1/13/2020 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with D. Barrett (ACG) and J. Rapisardi (OMM) to discuss questions on the 2020 fiscal plan and the impact of the earthquake. |
| PR | 3 | Feldman, Robert | 1/13/2020 | 0.4 $ | 525.00 $ | 210.00 | Participate on daily 2020 fiscal plan update call with representatives of Conway Mackenzie, Devtech, Ankura, O'Melveny & Myers, BluHaus. |
| PR | 3 | Feldman, Robert | 1/13/2020 | 2.4 $ | 525.00 $ | 1,260.00 | Review and prepare general fund revenue analysis to incorporate impact to revenue measures as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/13/2020 | 1.8 $ | 525.00 $ | 945.00 | Review and modify IFCU analysis to incorporate revised budget for PRITA and PORTS and compare to Conway summary as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/13/2020 | 1.3 $ | 525.00 $ | 682.50 | Prepare summary analysis of general fund revenue and measures impact as part of 2020 fiscal plan update process. |

Exhibit C                                                                                                                                                                                                                                                                                          6 of 23

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 420 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 3 | Feldman, Robert | 1/13/2020 | 1.1 $ | 525.00 $ | 577.50 | Revise master fiscal plan bridge for changes related to revenue measures as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/13/2020 | 0.8 $ | 525.00 $ | 420.00 | Review Medicaid file provided by Milliman and adjust modeling to make functional workbook as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/13/2020 | 0.6 $ | 525.00 $ | 315.00 | Prepare summary of IFCU surplus by component unit per 5/9 certified fiscal plan as requested by O'Melveny and Myers. |
| PR | 3 | Leake, Paul | 1/13/2020 | 0.4 $ | 371.00 $ | 148.40 | Participate on daily 2020 fiscal plan update call with representatives of Conway MacKenzie, Devtech, Ankura, O'Melveny & Meyers, BluHaus. |
| PR | 3 | Leake, Paul | 1/13/2020 | 0.6 $ | 371.00 $ | 222.60 | Review the Medicaid model prepared by representatives of Milliman to incorporate information in the 2020 fiscal plan model. |
| PR | 3 | Leake, Paul | 1/13/2020 | 0.3 $ | 371.00 $ | 111.30 | Prepare scenarios on delaying and accelerating the impact of structural reforms to discuss with C. Yamin (AAFAF). |
| PR | 3 | Leake, Paul | 1/13/2020 | 0.5 $ | 371.00 $ | 185.50 | Update fiscal plan tracker as part of 2020 fiscal plan update process to include meetings for the week ending 1/17 and updated timeline. |
| Outside PR | 25 | Parker, Christine | 1/13/2020 | 1.8 $ | 200.00 $ | 360.00 | Review and revise time descriptions for inclusion in the January 2020 monthly non-Title III fee statemer |
| PR | 56 | Llompart, Sofia | 1/13/2020 | 0.3 $ | 366.00 $ | 109.80 | Review PRIDCO VTP proposal in response to question from representatives of the FOMB regarding the implied savings calculation. |
| PR | 209 | Llompart, Sofia | 1/13/2020 | 0.7 $ | 366.00 $ | 256.20 | Participate on call with J. Morrison (ACG) to discuss changes to PRIFA bank account summary |
| PR | 209 | Llompart, Sofia | 1/13/2020 | 1.3 $ | 366.00 $ | 475.80 | Review and revise summary of PRIFA bank account to incorporate feedback provided by J. Batlle (ACG). |
| Outside PR | 209 | Morrison, Jonathan | 1/13/2020 | 0.7 $ | 850.00 $ | 595.00 | Participate on call with S. Llompart (ACG) to discuss changes to PRIFA bank account summary. |
| PR | 213 | Llompart, Sofia | 1/13/2020 | 0.6 $ | 366.00 $ | 219.60 | Review and revise UPR restructuring presentation to incorporate updated cash balances as of October 2015 |
| Outside PR | 213 | Morrison, Jonathan | 1/13/2020 | 0.8 $ | 850.00 $ | 680.00 | Prepare analysis related to UPR restructuring for discussion with representatives of AAFAF and advisor |
| Outside PR | 213 | Morrison, Jonathan | 1/13/2020 | 0.4 $ | 850.00 $ | 340.00 | Review and revise analysis of UPR restructuring to incorporate comments received from representatives of O'Melveny & Myers for purposes of discussion with representatives of AAFAF |
| Outside PR | 213 | Morrison, Jonathan | 1/13/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate on call with M. Kremer (OMM) regarding UPR restructuring presentation for representatives of AAFAF. |
| Outside PR | 216 | Batlle, Fernando | 1/13/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on telephone call with R. Donner (Moody's) and J. Chang (Moody's) to discuss research note on impact of earthquake on economic recovery |
| Outside PR | 216 | Batlle, Fernando | 1/13/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on telephone call with F. Padilla (PREPA) to discuss Moody's research note on impact of earthquake on PREPA and economic recovery. |
| Outside PR | 2 | Batlle, Fernando | 1/14/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with O. Marrero (AAFAF) to discuss Commonwealth liquidity and potential structure to advance funds for disaster recovery related to earthquake impact. |
| Outside PR | 2 | Batlle, Fernando | 1/14/2020 | 0.7 $ | 917.00 $ | 641.90 | Review and provide comments to cash analysis requested by AAFAF as part of emergency declaration support. |
| PR | 3 | Barrett, Dennis | 1/14/2020 | 0.6 $ | 850.00 $ | 510.00 | Participate in meeting with P. Leake (ACG), R. Feldman (ACG) and representatives of Conway MacKenzie to discuss year to date general fund outperformance and questions on the IFCU forecast to be included in the 2020 fiscal plan. |
| PR | 3 | Barrett, Dennis | 1/14/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate on daily 2020 fiscal plan update call with representatives of Conway Mackenzie, Devtech, Ankura, O'Melveny & Meyers, BluHaus. |
| PR | 3 | Barrett, Dennis | 1/14/2020 | 3.3 $ | 850.00 $ | 2,805.00 | Review and revise FY21 budget target reconciliation to 5/9 certified fiscal plan and measures to ensure no bridging items. |
| PR | 3 | Barrett, Dennis | 1/14/2020 | 1.3 $ | 850.00 $ | 1,105.00 | Participate in 2020 fiscal plan update meeting with C. Yamin (AAFAF), C. Saavedra (AAFAF) and M. Gonzalez (AAFAF). |
| PR | 3 | Feldman, Robert | 1/14/2020 | 0.6 $ | 525.00 $ | 315.00 | Participate in meeting with P. Leake (ACG) and D. Barrett (ACG) and representatives of Conway Mackenzie to discuss year to date general fund outperformance and questions on the IFCU forecast to be included in the 2020 fiscal plan. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 0.2 $ | 525.00 $ | 105.00 | Participate on daily 2020 fiscal plan update call with representatives of Conway Mackenzie, Devtech, Ankura, O'Melveny & Meyers, BluHaus. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 1.1 $ | 525.00 $ | 577.50 | Participate on call with P. Leake (ACG) and J. Carlos (Milliman) regarding questions on the Milliman model on Medicaid expenses and funding sources. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 1.8 $ | 525.00 $ | 945.00 | Prepare medicaid summary by month of premium and non premium expenditures based on Milliman model of as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 1.4 $ | 525.00 $ | 735.00 | Prepare summary of general fund revenue year to date versus budget by revenue concept as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 1.3 $ | 525.00 $ | 682.50 | Prepare medicaid summary by month of commonwealth versus federal funding based on Milliman model of as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 1.3 $ | 525.00 $ | 682.50 | Prepare medicaid summary by month of funding program uses based on Milliman model as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 1.0 $ | 525.00 $ | 525.00 | Revise master fiscal plan bridge for changes related to IFCU updates as provided by Conway as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/14/2020 | 0.8 $ | 525.00 $ | 420.00 | Prepare medicaid summary by month of measures based on Milliman model of as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/14/2020 | 0.6 $ | 371.00 $ | 222.60 | Participate in meeting with R. Feldman (ACG) and D. Barrett (ACG) and representatives of Conway MacKenzie to discuss year to date general fund outperformance and questions on the IFCU forecast to be included in the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/14/2020 | 0.2 $ | 371.00 $ | 74.20 | Participate on daily 2020 fiscal plan update call with representatives of Conway Mackenzie, Devtech, Ankura, O'Melveny & Meyers, BluHaus. |
| PR | 3 | Leake, Paul | 1/14/2020 | 1.1 $ | 371.00 $ | 408.10 | Participate on call with R. Feldman (ACG) and J. Carlos (Milliman) regarding questions on the Milliman model on Medicaid expenses and funding sources. |
| PR | 3 | Leake, Paul | 1/14/2020 | 0.6 $ | 371.00 $ | 222.60 | Review the Medicaid model prepared by representatives of Milliman to incorporate information in the 2020 fiscal plan model. |
| PR | 3 | Leake, Paul | 1/14/2020 | 2.3 $ | 371.00 $ | 853.30 | Revise the monthly medicaid model prepared by R. Feldman (ACG) to incorporate federal funding restraints and revised growth assumptions. |
| PR | 3 | Leake, Paul | 1/14/2020 | 1.2 $ | 371.00 $ | 445.20 | Revise the monthly Medicaid model for comments provided by R. Feldman (ACG) as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/14/2020 | 1.1 $ | 371.00 $ | 408.10 | Prepare an annual medicaid funding and expense forecast based on information provided by representatives of Milliman for fiscal years 2020 - 2025 |
| PR | 3 | Leake, Paul | 1/14/2020 | 0.6 $ | 371.00 $ | 222.60 | Review the right-sizing model to understand which measures can be delayed for different agencies for inclusion of information in the 2020 fiscal plan model |
| Outside PR | 25 | Parker, Christine | 1/14/2020 | 2.0 $ | 200.00 $ | 400.00 | Consolidate and review time descriptions for inclusion in the December 2019 monthly non-Title III fee statement. |
| PR | 56 | Llompart, Sofia | 1/14/2020 | 0.4 $ | 366.00 $ | 146.40 | Participate on call with S. Tajuddin (EY) and J. Morrison (ACG) to discuss PRIDCO VTP proposal outstanding questions. |

Exhibit C

7 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Llompart, Sofia | 1/14/2020 | 0.7 | $ 366.00 | $ 256.20 | Review and revise PRIDCO VTP proposal analysis in response to questions received from representatives of Ernst & Young. |
| Outside PR | 56 | Morrison, Jonathan | 1/14/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with S. Tajuddin (EY) and S. Llompart (ACG) to discuss PRIDCO VTP proposal outstanding questions. |
| PR | 213 | Barrett, Dennis | 1/14/2020 | 0.8 | $ 850.00 | $ 680.00 | Participate on conference call with representatives from AAFAF, O'Melveny & Myers, Bluhaus and Ankura to discuss UPR restructuring alternatives. |
| Outside PR | 213 | Batlle, Fernando | 1/14/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate on conference call with representatives from AAFAF, O'Melveny & Myers, Bluhaus and Ankura to discuss UPR restructuring alternatives. |
| Outside PR | 213 | Batlle, Fernando | 1/14/2020 | 0.6 | $ 917.00 | $ 550.20 | Review and provide comments to UPR restructuring update requested by AAFAF. |
| PR | 213 | Llompart, Sofia | 1/14/2020 | 1.0 | $ 366.00 | $ 366.00 | Participate on call with M. Gonzalez (AAFAF), C. Yamin (AAFAF), A. Toro (BH) and representatives of O'Melveny & Myers and Ankura to discuss UPR restructuring strategy. |
| PR | 213 | Llompart, Sofia | 1/14/2020 | 0.2 | $ 366.00 | $ 73.20 | Participate on call with A. Toro (BH) and J. Morrison (ACG) to discuss UPR financial projections |
| PR | 213 | Llompart, Sofia | 1/14/2020 | 0.3 | $ 366.00 | $ 109.80 | Review and revise UPR restructuring presentation to incorporate additional changes |
| PR | 213 | Llompart, Sofia | 1/14/2020 | 0.3 | $ 366.00 | $ 109.80 | Review UPR restructuring presentation in preparation for meeting with representatives of AAFAF. |
| Outside PR | 213 | Morrison, Jonathan | 1/14/2020 | 1.0 | $ 850.00 | $ 850.00 | Participate on call with M. Gonzalez (AAFAF), C. Yamin (AAFAF), A. Toro (BH) and representatives of O'Melveny & Myers and Ankura to discuss UPR restructuring strategy. |
| Outside PR | 213 | Morrison, Jonathan | 1/14/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with A. Toro (BH) and S. Llompart (ACG) to discuss UPR financial projections. |
| Outside PR | 213 | Morrison, Jonathan | 1/14/2020 | 0.1 | $ 850.00 | $ 85.00 | Correspond with F. Batlle (ACG) regarding UPR restructuring presentation for representatives of AAFAF. |
| Outside PR | 213 | Morrison, Jonathan | 1/14/2020 | 1.4 | $ 850.00 | $ 1,190.00 | Prepare analysis of UPR cash flows and restructuring alternatives in response to request from representatives of AAFAF. |
| Outside PR | 213 | Morrison, Jonathan | 1/14/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with M. Kremer (OMM) regarding UPR restructuring presentation for representatives of AAFAF. |
| PR | 213 | Verdeja, Julio | 1/14/2020 | 1.0 | $ 318.00 | $ 318.00 | Participate on call with M. Gonzalez (AAFAF), C. Yamin (AAFAF), A. Toro (BH) and representatives of O'Melveny & Myers and Ankura to discuss UPR restructuring strategy. |
| Outside PR | 216 | Batlle, Fernando | 1/14/2020 | 0.1 | $ 917.00 | $ 91.70 | Participate on conference call with R. Donner (Moody's) and J. Chang (Moody's) to discuss research note related to the impact of earthquake. |
| Outside PR | 216 | Batlle, Fernando | 1/14/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with G. Nolan (Moody's) to discuss changes to research note related to impact of earthquake. |
| PR | 3 | Barrett, Dennis | 1/15/2020 | 2.1 | $ 850.00 | $ 1,785.00 | Review and quality check fiscal plan model. |
| PR | 3 | Barrett, Dennis | 1/15/2020 | 1.9 | $ 850.00 | $ 1,615.00 | Review and analyze impact of IFCU update on fiscal plan model. |
| PR | 3 | Barrett, Dennis | 1/15/2020 | 2.4 | $ 850.00 | $ 2,040.00 | Review and analyze impact of GF baseline update on fiscal plan model. |
| PR | 3 | Barrett, Dennis | 1/15/2020 | 1.3 | $ 850.00 | $ 1,105.00 | Review and analyze impact of FF baseline update and enterprise funds forecast in fiscal plan model. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 1.1 | $ 525.00 | $ 577.50 | Participate in meeting with P. Leake (ACG) to discuss FY20 general fund revenue projections and the modeling of the revised Medicaid baseline expenditures, measures, and funding. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 1.1 | $ 525.00 | $ 577.50 | Prepare bridge of general fund revenue fiscal year 2020 year-to-date actual results by revenue concept as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 0.8 | $ 525.00 | $ 420.00 | Prepare an analysis encompassing smoothing reversal of personal, corporate and sales and use taxes into fiscal plan forecast as part of 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/15/2020 | 2.0 | $ 525.00 | $ 1,050.00 | Prepare historical general fund revenue monthly datapoints of forecast and actual results on pre and post measures basis for use in general fund revenue analysis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 1.7 | $ 525.00 | $ 892.50 | Review and create a model encompassing general fund revenue fiscal year 2020 year-to-date actual results into fiscal plan forecast as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 0.9 | $ 525.00 | $ 472.50 | Participate in discussion with J. York (Conway) and T. Ahlberg (Conway) regarding fiscal year 2020 year-to-date revenue variances and go-forward projections. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 0.9 | $ 525.00 | $ 472.50 | Review and perform modeling of Medicaid maximum cap by funding program to include in monthly Medicaid model after 5-year period as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 0.7 | $ 525.00 | $ 367.50 | Prepare template of Medicaid variance analysis comparing total expenses and sources of funding over 30 year period between 5/9 certified fiscal plan to draft fiscal year 2020 plan. |
| PR | 3 | Feldman, Robert | 1/15/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with J. York (Conway) regarding general fund revenue as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/15/2020 | 1.1 | $ 371.00 | $ 408.10 | Participate in meeting with R. Feldman (ACG) to discuss FY20 general fund revenue projections and the modeling of the revised Medicaid baseline expenditures, measures, and funding. |
| PR | 3 | Leake, Paul | 1/15/2020 | 3.3 | $ 371.00 | $ 1,224.30 | Prepare an updated Medicaid 30-year monthly and annual revenue and expense forecast model utilizing information provided by representatives of Milliman for use in the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/15/2020 | 1.7 | $ 371.00 | $ 630.70 | Revise the fiscal plan master model to incorporate changes to the Medicaid funding and expense assumptions and prepare detail list of changes made prior to discussion with R. Feldman (ACG). |
| PR | 3 | Leake, Paul | 1/15/2020 | 1.7 | $ 371.00 | $ 630.70 | Prepare bridge between the 2020 fiscal plan and the 5/9 certified fiscal plan to measure the impact of the updated Medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/15/2020 | 0.9 | $ 371.00 | $ 333.90 | Revise the Medicaid forecast model to incorporate long-term revenue and expense growth assumption from both the 5/9 certified fiscal plan and Milliman projections. |
| PR | 3 | Leake, Paul | 1/15/2020 | 0.9 | $ 371.00 | $ 333.90 | Revise the bridge between the 2020 fiscal plan and the 5/9 certified fiscal plan to measure the impact of the updated Medicaid assumptions for comments provided by R. Feldman (ACG). |
| PR | 3 | Leake, Paul | 1/15/2020 | 0.3 | $ 371.00 | $ 111.30 | Correspond with R. Feldman (ACG) regarding the bridge between the 2020 fiscal plan and the 5/9 certified fiscal plan to measure the impact of the updated Medicaid assumptions. |
| PR | 209 | Batlle, Juan Carlos | 1/15/2020 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with C. Yamin (AAFAF) to discuss PRIFA-MEPSI term sheet |
| Outside PR | 209 | Levantis, James | 1/15/2020 | 0.5 | $ 447.00 | $ 223.50 | Prepare schedule of claims including accrued and unpaid interest to 12/31/2019 for the PRIFA MEPSI bonds. |
| Outside PR | 213 | Batlle, Fernando | 1/15/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on conference call with representatives from O'Melveny and Myers and Bluhaus to discuss UPR financial projections necessary to discuss alternative debt restructuring options. |

Exhibit C                                                                                                    8 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 213 | Batlle, Fernando | 1/15/2020 | 0.8 | $ 917.00 | 733.60 | Review UPR appropriations allocation presentation as part of analysis related to debt restructuring. |
| PR | 213 | Llompart, Sofia | 1/15/2020 | 0.6 | $ 366.00 | 219.60 | Participate on call with A. Toro (BH), N. Mitchell (OMM), M. Kremer (OMM), J. Morrison (ACG) and J. Verdeja (ACG) to discuss UPR restructuring next steps. |
| PR | 213 | Llompart, Sofia | 1/15/2020 | 0.4 | $ 366.00 | 146.40 | Participate on call with J. Morrison (ACG) to discuss UPR debt sustainability analysis for purposes of restructuring strategy. |
| PR | 213 | Llompart, Sofia | 1/15/2020 | 1.1 | $ 366.00 | 402.60 | Prepare UPR debt sustainability analysis for purposes of restructuring strategy discussions. |
| PR | 213 | Llompart, Sofia | 1/15/2020 | 0.9 | $ 366.00 | 329.40 | Prepare summary of UPR financial projections requested by F. Batlle (ACG). |
| PR | 213 | Llompart, Sofia | 1/15/2020 | 0.3 | $ 366.00 | 109.80 | Review UPR analysis provided by A. Toro (BH) for purposes of UPR restructuring strategy analysis. |
| Outside PR | 213 | Morrison, Jonathan | 1/15/2020 | 0.6 | $ 850.00 | 510.00 | Participate on call with A. Toro (BH), N. Mitchell (OMM), M. Kremer (OMM), S. Llompart (ACG) and J. Verdeja (ACG) to discuss UPR restructuring next steps. |
| Outside PR | 213 | Morrison, Jonathan | 1/15/2020 | 0.4 | $ 850.00 | 340.00 | Participate on call with S. Llompart (ACG) to discuss UPR debt sustainability analysis for purposes of restructuring strategy. |
| Outside PR | 213 | Morrison, Jonathan | 1/15/2020 | 2.0 | $ 850.00 | 1,700.00 | Prepare analysis of UPR cash flows provided by A. Toro (BH) for purposes of restructuring. |
| Outside PR | 213 | Morrison, Jonathan | 1/15/2020 | 1.9 | $ 850.00 | 1,615.00 | Prepare analysis of UPR pension alternatives and impact on cash available for debt service for purposes of restructuring. |
| Outside PR | 213 | Morrison, Jonathan | 1/15/2020 | 0.2 | $ 850.00 | 170.00 | Participate on call with M. Kremer (OMM) regarding UPR discussion materials for representatives AAFAF. |
| PR | 213 | Verdeja, Julio | 1/15/2020 | 0.6 | $ 318.00 | 190.80 | Participate on call with A. Toro (BH), M. Mitchell (OMM), M. Kremer (OMM), J. Morrison (ACG) and S. Llompart (ACG) to discuss UPR restructuring next steps. |
| PR | 216 | Barrett, Dennis | 1/15/2020 | 0.1 | $ 850.00 | 85.00 | Correspond with G. Nolan (Moody's) regarding FEMA monies received to date by the Commonwealth. |
| PR | 3 | Barrett, Dennis | 1/16/2020 | 1.0 | $ 850.00 | 850.00 | Participate in meeting with A. Pavia (COR3), O. Chavez (COR3), P. Leake (ACG), and R. Feldman (ACG) to discuss disaster relief funding status as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/16/2020 | 2.3 | $ 850.00 | 1,955.00 | Finalize bridge from fiscal year 2021 budget by agent and expense concept to fiscal year 2022 budget targets for fiscal plan baseline. |
| PR | 3 | Barrett, Dennis | 1/16/2020 | 1.6 | $ 850.00 | 1,360.00 | Finalize mapping of fiscal year 2021 budget by agency and expense concept to include in the 2020 fiscal plan model. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 1.0 | $ 525.00 | 525.00 | Participate in meeting with A. Pavia (COR3), O. Chavez (COR3), P. Leake (ACG), and D. Barrett (ACG) to discuss disaster relief funding status as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 1.0 | $ 525.00 | 525.00 | Revise IFCU modeling in fiscal plan based on updated information provided by M. Curtis (Conway) and review resulting impact as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 1.0 | $ 525.00 | 525.00 | Review University of Puerto Rico capital improvement schedule provided by A. Toro (BluHaus) and summarize for input into fiscal plan as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 0.8 | $ 525.00 | 420.00 | Prepare actual to forecast summary of general fund revenue based by revenue concept for trailing twelve months as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 0.7 | $ 525.00 | 367.50 | Extend monthly Medicaid model from 5 years to 30 years and compare to annual analysis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 0.7 | $ 525.00 | 367.50 | Review and revise model adjustments to cigarettes, personal income tax and corporate income tax as part of general fund revenue analysis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 0.6 | $ 525.00 | 315.00 | Review long term growth rates in Medicaid model and discuss with P. Leake (ACG) as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 0.4 | $ 525.00 | 210.00 | Participate in discussion with J. York (Conway) and T. Ahlberg (Conway) regarding general fund revenue trends as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 0.4 | $ 525.00 | 210.00 | Convert annual fiscal year 2019 forecast per 5/9 certified fiscal plan into monthly forecast based on trend analysis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/16/2020 | 0.3 | $ 525.00 | 157.50 | Participate in discussion with M. Curtis (Conway) regarding IFCU update relating to AAFAF, ASES and other miscellaneous component units as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/16/2020 | 1.0 | $ 371.00 | 371.00 | Participate in meeting with A. Pavia (COR3), O. Chavez (COR3), R. Feldman (ACG), and D. Barrett (ACG) to discuss disaster relief funding status as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/16/2020 | 2.3 | $ 371.00 | 853.30 | Prepare the Medicaid forecast model as part of 2020 fiscal plan update process prior to sharing with D. Barrett (ACG). |
| PR | 3 | Leake, Paul | 1/16/2020 | 0.8 | $ 371.00 | 296.80 | Continue to revise the bridge between the 2020 fiscal plan and the 5/9 certified fiscal plan to measure the impact of the updated Medicaid assumptions to include changes to special revenue funding assumptions. |
| PR | 3 | Leake, Paul | 1/16/2020 | 0.7 | $ 371.00 | 259.70 | Prepare and send list of questions for representatives of Milliman to R. Feldman (ACG) prior to call with representatives of Milliman. |
| PR | 3 | Leake, Paul | 1/16/2020 | 0.7 | $ 371.00 | 259.70 | Prepare summary of modeling changes and suggested changes to the 2020 fiscal plan prior to conversation with R. Feldman (ACG). |
| PR | 3 | Leake, Paul | 1/16/2020 | 0.6 | $ 371.00 | 222.60 | Update fiscal plan tracker and circulate to representatives of Ankura prior to the 2020 fiscal plan update call. |
| PR | 3 | Leake, Paul | 1/16/2020 | 0.5 | $ 371.00 | 185.50 | Review disaster relief funding materials provided by representatives of COR3 for potential inclusion of information in the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/16/2020 | 0.5 | $ 371.00 | 185.50 | Review disaster relief funding materials provided by F. Batlle (ACG) for inclusion in the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/16/2020 | 0.4 | $ 371.00 | 148.40 | Review fiscal plan risks presentation for potential inclusion of information in the 2020 fiscal plan. |
| Outside PR | 25 | Parker, Christine | 1/16/2020 | 6.0 | $ 200.00 | 1,200.00 | Continue to review and revise time descriptions and meetings for inclusion in the December 2019 monthly non-Title III fee statement. |
| PR | 210 | Llompart, Sofia | 1/16/2020 | 0.3 | $ 366.00 | 109.80 | Review Ports VTP analysis in preparation for meeting with representatives of Ports. |

Exhibit C

9 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Verdeja, Julio | 1/16/2020 | 1.4 | $ 318.00 | $ 445.20 | Revise Ports Cruise Ship P3 presentation to incorporate the latest projections from the Ports financial model. |
| PR | 210 | Verdeja, Julio | 1/16/2020 | 0.3 | $ 318.00 | $ 95.40 | Correspond with J. Batlle (ACG) regarding the latest Ports financial model and presentation |
| PR | 211 | Batlle, Juan Carlos | 1/16/2020 | 0.6 | $ 684.00 | $ 410.40 | Participate on conference call with B. Fernandez (AAFAF), M. Kremer (OMM), S. Uhland (OMM), A. Billoch (PMA), and M. Rodriguez (PMA) to discuss TDF debt restructuring options |
| PR | 213 | Llompart, Sofia | 1/16/2020 | 0.4 | $ 366.00 | $ 146.40 | Participate on call with J. Morrison (ACG) to discuss updated scenarios of UPR debt sustainability analysis for purposes of restructuring. |
| PR | 213 | Llompart, Sofia | 1/16/2020 | 0.5 | $ 366.00 | $ 183.00 | Participate in meeting with J. Verdeja (ACG) to discuss UPR debt sustainability analysis. |
| PR | 213 | Llompart, Sofia | 1/16/2020 | 0.4 | $ 366.00 | $ 146.40 | Participate on call with J. Morrison (ACG) to discuss changes to UPR debt sustainability analysis |
| PR | 213 | Llompart, Sofia | 1/16/2020 | 1.9 | $ 366.00 | $ 695.40 | Review and revise UPR debt sustainability analysis to incorporate feedback received from J. Morrison (ACG |
| PR | 213 | Llompart, Sofia | 1/16/2020 | 1.7 | $ 366.00 | $ 622.20 | Review and revise UPR debt sustainability analysis for purposes of restructuring strategy |
| Outside PR | 213 | Morrison, Jonathan | 1/16/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with S. Llompart (ACG) to discuss updated scenarios of UPR debt sustainability analysis for purposes of restructuring. |
| Outside PR | 213 | Morrison, Jonathan | 1/16/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with S. Llompart (ACG) to discuss changes to UPR debt sustainability analysis |
| Outside PR | 213 | Morrison, Jonathan | 1/16/2020 | 3.0 | $ 850.00 | $ 2,550.00 | Prepare analysis of UPR cash flows and impact on debt capacity for purposes of restructuring strategy discussions. |
| Outside PR | 213 | Morrison, Jonathan | 1/16/2020 | 2.0 | $ 850.00 | $ 1,700.00 | Prepare materials related to UPR debt capacity under various alternative scenarios for purposes of restructuring discussions. |
| Outside PR | 213 | Morrison, Jonathan | 1/16/2020 | 0.8 | $ 850.00 | $ 680.00 | Prepare analysis of UPR debt reserve and potential cash available for restructuring alternatives. |
| Outside PR | 213 | Morrison, Jonathan | 1/16/2020 | 0.3 | $ 850.00 | $ 255.00 | Review and analyze UPR bond documents relative to collateral and contracted debt payments for purposes of restructuring discussions. |
| PR | 213 | Verdeja, Julio | 1/16/2020 | 0.5 | $ 318.00 | $ 159.00 | Participate in meeting with S. Llompart (ACG) to discuss UPR debt sustainability analysis |
| PR | 213 | Verdeja, Julio | 1/16/2020 | 1.3 | $ 318.00 | $ 413.40 | Revise UPR debt sustainability analysis to incorporate updated assumptions as requested by S. Llompart (ACG). |
| PR | 213 | Verdeja, Julio | 1/16/2020 | 0.9 | $ 318.00 | $ 286.20 | Review UPR debt sustainability analysis in preparation for meeting with S. Llompart (ACG) to discuss UPR restructuring. |
| PR | 216 | Barrett, Dennis | 1/16/2020 | 1.2 | $ 850.00 | $ 1,020.00 | Review and draft response to questions posed by Harvard Business School students to AAFAF in advance of meeting. |
| PR | 216 | Batlle, Juan Carlos | 1/16/2020 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with F. Vinas (Ramirez & Co) to discuss Children Trust refunding proposal. |
| Outside PR | 3 | Barrett, Dennis | 1/17/2020 | 1.2 | $ 850.00 | $ 1,020.00 | Participate on call with P. Leake (ACG), R. Feldman (ACG), J. Carlo (Milliman), and S. Pantley (Milliman) to discuss long term Medicaid growth rate assumptions and modeling questions. |
| Outside PR | 3 | Barrett, Dennis | 1/17/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of Ankura, Conway MacKenzie, Bluhaus, and Devtech to discuss status of the 2020 fiscal plan. |
| Outside PR | 3 | Barrett, Dennis | 1/17/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with representatives of Ankura team to discuss 2020 fiscal plan process and next steps. |
| Outside PR | 3 | Barrett, Dennis | 1/17/2020 | 1.0 | $ 850.00 | $ 850.00 | Review and analyze District Improvement Funds documentation provided by AAFAF for inclusion in the fiscal plan. |
| Outside PR | 3 | Barrett, Dennis | 1/17/2020 | 0.3 | $ 850.00 | $ 255.00 | Review and analyze analysis of major revenue streams as a percentage of GNP and provide comments for fiscal plan update. |
| Outside PR | 3 | Barrett, Dennis | 1/17/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with C. Yamin (AAFAF) regarding fiscal plan meeting cadence for next week. |
| Outside PR | 3 | Batlle, Fernando | 1/17/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives of Ankura, Conway MacKenzie, Bluhaus, and Devtech to discuss status of the 2020 fiscal plan. |
| Outside PR | 3 | Batlle, Fernando | 1/17/2020 | 0.3 | $ 917.00 | $ 275.10 | Correspond with D. Barrett (ACG) to discuss fiscal plan model projections as part of fiscal plan revision process requested by the FOMB. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 1.2 | $ 525.00 | $ 630.00 | Participate on call with P. Leake (ACG), D. Barrett (ACG), J. Carlo (Milliman), and S. Pantley (Milliman) to discuss long term Medicaid growth rate assumptions and modeling questions |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with representatives of Ankura, Conway MacKenzie, Bluhaus, and Devtech to discuss status of the 2020 fiscal plan. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with representatives of Ankura team to discuss 2020 fiscal plan process and next steps |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 1.0 | $ 525.00 | $ 525.00 | Participate on call with P. Leake (ACG) to discuss Medicaid model and prepare for call with representatives of Milliman. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 0.4 | $ 525.00 | $ 210.00 | Correspond with D. Barrett (ACG) regarding general fund revenue update. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 2.4 | $ 525.00 | $ 1,260.00 | Prepare initial payroll expenses variance analysis, by agency, based on fiscal year 2020 budget as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 1.4 | $ 525.00 | $ 735.00 | Prepare initial non-operating expenses variance analysis, by agency, based on fiscal year 2020 budget as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 1.0 | $ 525.00 | $ 525.00 | Prepare general fund revenue impact bridge for 5-year and 30-year basis based on year-to-date modeling as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 0.9 | $ 525.00 | $ 472.50 | Perform initial modeling of government request list items, including uniform remuneration plan and police retirement, as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 0.9 | $ 525.00 | $ 472.50 | Prepare analysis showing general fund revenue components as percentage of gross national product over time to identify trends as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/17/2020 | 0.5 | $ 525.00 | $ 262.50 | Review and provide comments to P. Leake (ACG) on Medicaid total expense and total usage bridge as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 1.2 | $ 371.00 | $ 445.20 | Participate on call with  D. Barrett (ACG), R. Feldman (ACG), J. Carlo (Milliman), and S. Pantley (Milliman) to discuss long term Medicaid growth rate assumptions and modeling questions. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate on call with representatives of Ankura, Conway MacKenzie, Bluhaus, and Devtech to discuss status of the 2020 fiscal plan. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate on call with representatives of Ankura team to discuss 2020 fiscal plan process and next steps. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 1.0 | $ 371.00 | $ 371.00 | Participate on call with R. Feldman (ACG) to discuss Medicaid model and prepare for call with representatives of Milliman. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 1.6 | $ 371.00 | $ 593.60 | Prepare summary of the assumptions and related notes used for long term expense, funding, population, federal funding caps, measures, and federal funding use in the Milliman model and the 5/9 certified fiscal plan. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 1.4 | $ 371.00 | $ 519.40 | Continue to prepare summary of the assumptions and related notes used for short term expense, funding, population, federal funding caps, measures, and federal funding use in the Milliman model and the 5/9 certified fiscal plan. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 1.3 | $ 371.00 | $ 482.30 | Prepare and send support materials on Medicaid long-term funding and expense assumptions and variances to the 5/9 certified fiscal plan to R. Feldman (ACG) prior to call with representatives of Milliman. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 1.0 | $ 371.00 | $ 371.00 | Revise the Medicaid forecast model for discussion with representatives of Milliman as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 0.6 | $ 371.00 | $ 222.60 | Revise support materials on Medicaid long-term funding and expense assumptions for comments provided by R. Feldman (ACG) and send to representatives of Milliman prior to call. |
| Outside PR | 3 | Leake, Paul | 1/17/2020 | 0.4 | $ 371.00 | $ 148.40 | Consolidate and include the various fiscal plan support documents circulate by F. Batlle (ACG) into the fiscal plan update tracker at the request of D. Barrett (ACG). |
| PR | 3 | Verdeja, Julio | 1/17/2020 | 0.4 | $ 318.00 | $ 127.20 | Participate on call with representatives of Ankura team to discuss 2020 fiscal plan process and next steps. |
| PR | 3 | Verdeja, Julio | 1/17/2020 | 2.7 | $ 318.00 | $ 858.60 | Revise UPR capital improvement plan to incorporate translated descriptions as requested by R. Feldman (ACG). |
| PR | 210 | Batlle, Juan Carlos | 1/17/2020 | 2.1 | $ 684.00 | $ 1,436.40 | Participate in meeting with J. Piza (PRPA), J. Bayne (AAFAF), M. Marchany (P3A) and S. Llompart (ACG) to discuss Ports financial model. |
| PR | 210 | Llompart, Sofia | 1/17/2020 | 2.1 | $ 366.00 | $ 768.60 | Participate in meeting with J. Piza (PRPA), J. Bayne (AAFAF), M. Marchany (P3A) and J. Batlle (ACG) to discuss Ports financial model. |
| PR | 210 | Llompart, Sofia | 1/17/2020 | 0.8 | $ 366.00 | $ 292.80 | Review and revise Ports financial projections presentation to incorporate feedback from J. Batlle (ACG). |
| PR | 210 | Llompart, Sofia | 1/17/2020 | 0.7 | $ 366.00 | $ 256.20 | Review and revise Ports financial model in preparation for meeting with representatives of Port |
| PR | 213 | Llompart, Sofia | 1/17/2020 | 1.1 | $ 366.00 | $ 402.60 | Review and revise UPR debt sustainability analysis for purposes of restructuring strategy |
| Outside PR | 213 | Morrison, Jonathan | 1/17/2020 | 1.3 | $ 850.00 | $ 1,105.00 | Prepare summary of AFICA-DUI structure and impact on UPR cash flows for purposes of restructuring. |
| Outside PR | 213 | Morrison, Jonathan | 1/17/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with A. Toro (BH) regarding UPR's AFICA bonds and supporting collateral. |
| Outside PR | 213 | Morrison, Jonathan | 1/17/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with M. Kremer (OMM) regarding UPR restructuring materials for representatives of AAFAF. |
| Outside PR | 3 | Barrett, Dennis | 1/18/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with R. Feldman (ACG) regarding FY20 budget and bridge to FY21 budget targets for 2020 fiscal plan model. |
| Outside PR | 3 | Barrett, Dennis | 1/18/2020 | 2.5 | $ 850.00 | $ 2,125.00 | Reconcile FY20 Sabana to FY18 budget included in the 5/9 certified fiscal plan model by agency, program, expense concept, fund type and expense description. |
| Outside PR | 3 | Barrett, Dennis | 1/18/2020 | 2.1 | $ 850.00 | $ 1,785.00 | Review and analyze comparison of implied FY20 and FY21 budget based on fiscal plan model as compared to actual FY20 budget and FOMB FY21 budget targets. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with D. Barrett (ACG) regarding FY20 budget and bridge to FY21 budget targets for 2020 fiscal plan model. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 1.0 | $ 525.00 | $ 525.00 | Participate on call with P. Leake (ACG) to discuss Medicaid and special revenue assumptions to use in the 2020 fiscal plan, the revised 2020 budget, and walk through previously prepared Medicaid bridges. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with P. Leake (ACG) to discuss Medicaid special revenue fund assumptions and the preparation of a new Medicaid bridge. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 1.1 | $ 525.00 | $ 577.50 | Modify fiscal plan bridge to include incremental detail around modeling changes related to governor request list, revenue and Medicaid as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 0.4 | $ 525.00 | $ 210.00 | Correspond with D. Barrett (ACG) regarding re-apportionment file as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 2.1 | $ 525.00 | $ 1,102.50 | Modify payroll and non operating expenses analysis to include updated fiscal year 2020 mapping and review resulting variances as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 1.5 | $ 525.00 | $ 787.50 | Prepare payroll and non operating expenses bridge to show drivers of variance to 5/9 fiscal plan by agency as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/18/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate in meeting with representatives of Conway regarding cigarette revenue measures and reapportionment as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/18/2020 | 1.0 | $ 371.00 | $ 371.00 | Participate on call with R. Feldman (ACG) to discuss Medicaid and special revenue assumptions to use in the 2020 fiscal plan, the revised 2020 budget, and walk through previously prepared Medicaid bridges. |
| Outside PR | 3 | Leake, Paul | 1/18/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate on call with R. Feldman (ACG) to discuss Medicaid special revenue fund assumptions and the preparation of a new Medicaid bridge. |
| Outside PR | 3 | Leake, Paul | 1/18/2020 | 1.3 | $ 371.00 | $ 482.30 | Revise summary of the assumptions and related notes used for expense, funding, population, federal funding caps, measures, and federal funding use in the Milliman model and the 5/9 certified fiscal plan for comments provided by R. Feldman (ACG). |
| Outside PR | 3 | Leake, Paul | 1/18/2020 | 1.3 | $ 371.00 | $ 482.30 | Perform quality check of the 2020 fiscal plan model to ensure the impact of changes are correct. |
| Outside PR | 3 | Leake, Paul | 1/18/2020 | 0.9 | $ 371.00 | $ 333.90 | Continue to revise Medicaid forecast model for discussion with representatives of Milliman and input changes into the master 2020 fiscal plan model. |
| PR | 3 | Llompart, Sofia | 1/18/2020 | 1.9 | $ 366.00 | $ 695.40 | Review and prepare summary of Uniform Remuneration Plan financial impact as part of 2020 fiscal plan update process. |
| PR | 3 | Llompart, Sofia | 1/18/2020 | 1.7 | $ 366.00 | $ 622.20 | Review and prepare summary of Police Retirement financial impact for purposes of 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/19/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with R. Feldman (ACG) regarding variances related to payroll and non-operating expense update from fiscal year 2020 budget. |
| Outside PR | 3 | Barrett, Dennis | 1/19/2020 | 3.1 | $ 850.00 | $ 2,635.00 | Continue working on 2020 fiscal plan model baseline update to align with the FY20 certified budget and FY21 OMB proposed budget. |
| Outside PR | 3 | Feldman, Robert | 1/19/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with D. Barrett (ACG) regarding variances related to payroll and non-operating expense update from fiscal year 2020 budget. |
| Outside PR | 3 | Feldman, Robert | 1/19/2020 | 1.5 | $ 525.00 | $ 787.50 | Review and incorporate fiscal year 2020 measures into payroll and non operating expenses analysis as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/19/2020 | 1.1 | $ 525.00 | $ 577.50 | Update payroll and non operating expenses bridge to include variances on a pre-measures basis, measures and post-measures basis as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/19/2020 | 0.8 | $ 525.00 | $ 420.00 | Review and consolidate special revenue fund and federal fund components into payroll and non operating expenses analysis and bridge post measures as part of 2020 fiscal plan update process |
| Outside PR | 3 | Feldman, Robert | 1/19/2020 | 0.5 | $ 525.00 | $ 262.50 | Modify payroll and non operating expenses bridge to include memo item breakouts for federal funds operating expenses and general fund payroll variances as part of 2020 fiscal plan update process |
| Outside PR | 3 | Leake, Paul | 1/19/2020 | 1.4 | $ 371.00 | $ 519.40 | Prepare various scenarios on different Medicaid funding and expense assumptions to measure impact to Commonwealth surplus to discuss with R. Feldman (ACG). |
| Outside PR | 3 | Leake, Paul | 1/19/2020 | 0.5 | $ 371.00 | $ 185.50 | Revise the 2020 fiscal plan model for revised Medicaid assumptions and prepare summary of changes |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Leake, Paul | 1/19/2020 | 0.4 $ | 371.00 $ | 148.40 | Correspond with R. Feldman (ACG) on the various scenarios on different Medicaid funding and expense assumptions to measure impact to Commonwealth surplus. |
| PR | 3 | Barrett, Dennis | 1/20/2020 | 1.3 $ | 850.00 $ | 1,105.00 | Review and analyze revised macro output and compare to 5/9 certified fiscal plan macroeconomic output. |
| PR | 3 | Barrett, Dennis | 1/20/2020 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with E. Forrest (Devtech) regarding fiscal plan macro output and understanding of current economic environment. |
| PR | 3 | Batlle, Fernando | 1/20/2020 | 0.5 $ | 917.00 $ | 458.50 | Review long term trends analysis provided by Milliman as part of medicaid modeling to be included in fiscal plan revision. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 1.1 $ | 525.00 $ | 577.50 | Participate in working session with P. Leake (ACG) to update macroeconomic forecast in the 2020 fiscal plan. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 1.0 $ | 525.00 $ | 525.00 | Prepare an analysis of operational expenses including revised fiscal year 2020 budget based on updated mapping provided by D. Barrett (ACG) as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 0.8 $ | 525.00 $ | 420.00 | Review and provide comments to P. Leake (ACG) regarding detailed Medicaid impact bridge as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 1.2 $ | 525.00 $ | 630.00 | Update fiscal plan for revised macroeconomic forecast as provided by E. Forrest (Devtech) as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 0.9 $ | 525.00 $ | 472.50 | Prepare fiscal plan word document tracker to maintain ongoing status of refresh  as part of fiscal plan process. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 1.0 $ | 525.00 $ | 525.00 | Prepare variance analysis of key macroeconomic forecast indicators between 5/9 certified fiscal plan and revised forecast as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 0.9 $ | 525.00 $ | 472.50 | Revise analysis on historical general fund as percentage of Commonwealth gross national product to reflect concept level detail as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/20/2020 | 0.6 $ | 525.00 $ | 315.00 | Revise fiscal plan for updated macroeconomic forecast inclusive of structural reforms and prepare variance to understand impact as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/20/2020 | 1.1 $ | 371.00 $ | 408.10 | Participate in working session with R. Feldman (ACG) to update macroeconomic forecast in the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/20/2020 | 1.6 $ | 371.00 $ | 593.60 | Prepare a revised bridge on the impact of the changes to the Medicaid assumptions on the Commonwealth surplus between the 5/9 certified fiscal plan and the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/20/2020 | 1.2 $ | 371.00 $ | 445.20 | Revise the bridge on the impact of the changes to the Medicaid assumptions on the Commonwealth surplus between the 5/9 certified fiscal plan and the 2020 fiscal plan for comments provided by R. Feldman (ACG |
| PR | 3 | Leake, Paul | 1/20/2020 | 1.0 $ | 371.00 $ | 371.00 | Review responses and additional support documents provided by J. Carlo (Milliman) on long term expense assumptions and hepatitis C critical sustainability measures' long term impact for inclusion of information in the 2020 fiscal plan model. |
| PR | 3 | Leake, Paul | 1/20/2020 | 0.9 $ | 371.00 $ | 333.90 | Prepare summary of changes to the macro model provided by E. Forrest (Devtech) to assist in updating macro model in the 2020 fiscal plan model. |
| PR | 3 | Leake, Paul | 1/20/2020 | 0.3 $ | 371.00 $ | 111.30 | Prepare and send bridge of the impact of implementing NAP reforms in 2021 to R. Feldman (ACG) for inclusion in the 2020 fiscal plan model. |
| Outside PR | 213 | Morrison, Jonathan | 1/20/2020 | 1.5 $ | 850.00 $ | 1,275.00 | Review and revise UPR debt capacity analysis and various alternative scenarios for purposes of restructuring discussions. |
| Outside PR | 213 | Morrison, Jonathan | 1/20/2020 | 1.5 $ | 850.00 $ | 1,275.00 | Prepare summary of UPR restructuring scenarios for discussions with representatives of AAFAF. |
| PR | 2 | Feldman, Robert | 1/21/2020 | 0.9 $ | 525.00 $ | 472.50 | Prepare schedule of available treasury sweep account cash sources and uses at request of F. Batlle (ACG). |
| PR | 2 | Feldman, Robert | 1/21/2020 | 0.7 $ | 525.00 $ | 367.50 | Prepare schedule of available other cash, apart from treasury sweep account, at request of F. Batlle (ACG |
| PR | 3 | Barrett, Dennis | 1/21/2020 | 0.6 $ | 850.00 $ | 510.00 | Participate in meeting with Y. Yamin (AAFAF) and representatives of Ankura to discuss the 2020 fiscal plan model. |
| PR | 3 | Barrett, Dennis | 1/21/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate on daily call with representatives of Ankura, Conway, BluHaus and Devtech to discuss status of 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/21/2020 | 0.7 $ | 850.00 $ | 595.00 | Participate in various meetings with F. Batlle (ACG) regarding status of the 2020 fiscal plan |
| PR | 3 | Barrett, Dennis | 1/21/2020 | 2.7 $ | 850.00 $ | 2,295.00 | Review and provide comments on current version of the 2020 fiscal plan documen |
| PR | 3 | Barrett, Dennis | 1/21/2020 | 1.7 $ | 850.00 $ | 1,445.00 | Compare 5/9 certified fiscal plan modeling assumptions regarding disaster relief funding and reconcile to actuals to prepare reforecast for inclusion in the 2020 fiscal plan model |
| PR | 3 | Barrett, Dennis | 1/21/2020 | 0.4 $ | 850.00 $ | 340.00 | Review revenue actuals outperformance analysis prepared by R. Feldman (ACG) for inclusion in the 2020 fiscal plan model. |
| PR | 3 | Batlle, Fernando | 1/21/2020 | 0.6 $ | 917.00 $ | 550.20 | Participate in meeting with Y. Yamin (AAFAF) and representatives of Ankura to discuss the 2020 fiscal plan model. |
| PR | 3 | Batlle, Fernando | 1/21/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on daily call with representatives of Ankura, Conway, BluHaus and Devtech to discuss status of 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Batlle, Fernando | 1/21/2020 | 0.7 $ | 917.00 $ | 641.90 | Participate in various meetings with D. Barrett (ACG) regarding status of the 2020 fiscal plan. |
| PR | 3 | Batlle, Fernando | 1/21/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate in meeting with Y. Yamin (AAFAF) to discuss 2020 fiscal plan model assumptions as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/21/2020 | 0.6 $ | 525.00 $ | 315.00 | Participate in meeting with Y. Yamin (AAFAF) and representatives of Ankura to discuss the 2020 fiscal plan model. |
| PR | 3 | Feldman, Robert | 1/21/2020 | 0.2 $ | 525.00 $ | 105.00 | Participate on daily call with representatives of Ankura, Conway, BluHaus and Devtech to discuss status of 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/21/2020 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with J. Carlo (Milliman) and P. Leake (ACG) regarding assumptions used in the Milliman medicaid model and the feasibility of including vs excluding certain long-term expenses as part of the 2020 fiscal plan process. |
| PR | 3 | Feldman, Robert | 1/21/2020 | 0.8 $ | 525.00 $ | 420.00 | Participate in meeting with P. Leake (ACG) regarding modeling of healthcare measures as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/21/2020 | 1.8 $ | 525.00 $ | 945.00 | Model updated fiscal year 2020 budget and agency related updates as part of 2020 fiscal plan model update process |
| PR | 3 | Feldman, Robert | 1/21/2020 | 1.6 $ | 525.00 $ | 840.00 | Prepare summaries reflecting three revenue scenarios for meeting with representatives of Ankura and Hacienda as part of the 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/21/2020 | 0.8 $ | 525.00 $ | 420.00 | Revise 2020 fiscal plan model, bridges and outputs for 20-year scenario as part of the 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/21/2020 | 0.6 $ | 525.00 $ | 315.00 | Review and provide comments to P. Leake (ACG) regarding modeling of Hepatitis C initiative as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/21/2020 | 0.4 $ | 525.00 $ | 210.00 | Review and summarize healthcare reform per member per month bridge provided by J. Carlo (Milliman) as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.6 $ | 371.00 $ | 222.60 | Participate in meeting with Y. Yamin (AAFAF) and representatives of Ankura to discuss the 2020 fiscal plan model. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 3 | Leake, Paul | 1/21/2020 | 0.2 $ | 371.00 $ | 74.20 | Participate on daily call with representatives of Ankura, Conway, BluHaus and Devtech to discuss status of 2020 fiscal plan as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.3 $ | 371.00 $ | 111.30 | Participate in meeting with J. Verdeja (ACG) to discuss required updates to the 2020 fiscal plan exhibits. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.5 $ | 371.00 $ | 185.50 | Participate on call with J. Carlo (Milliman) and R. Feldman (ACG) regarding assumptions used in the Milliman medicaid model and the feasibility of including vs excluding certain long-term expenses as part of the 2020 fiscal plan process. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.8 $ | 371.00 $ | 296.80 | Participate in meeting with R. Feldman (ACG) regarding modeling of healthcare measures as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/21/2020 | 1.9 $ | 371.00 $ | 704.90 | Revise and prepare the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions for comments provided by R. Feldman (ACG) |
| PR | 3 | Leake, Paul | 1/21/2020 | 1.5 $ | 371.00 $ | 556.50 | Perform quality check of the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions and provide descriptions of each change prior to sending to R. Feldman (ACG) |
| PR | 3 | Leake, Paul | 1/21/2020 | 1.0 $ | 371.00 $ | 371.00 | Revise the baseline medicaid expenditures section of the detailed 20-year and 30-year bridge between the 5.9 certified fiscal plan and the January fiscal plan to strip out healthcare reform impact included in the baseline, disbursements to other commonwealth entities, and measures embedded in the baseline to make the comparison more accurate. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.8 $ | 371.00 $ | 296.80 | Revise the medicaid forecast model for additional information received from J. Carlo (Milliman |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.8 $ | 371.00 $ | 296.80 | Prepare summary of the 2020 fiscal plan surplus 2020 fiscal plan surplus change due to changes in the sources of medicaid funding for inclusion in the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.7 $ | 371.00 $ | 259.70 | Prepare summary of the 2020 fiscal plan surplus change due to healthcare reform measures and health insurance tax changes for inclusion in the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.4 $ | 371.00 $ | 148.40 | Diligence historical levels of federal government support to Puerto Rico to medicaid related expenses. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.4 $ | 371.00 $ | 148.40 | Prepare summary of the 2020 fiscal plan surplus change due to changes to baseline medicaid expenditures for inclusion in the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.4 $ | 371.00 $ | 148.40 | Prepare summary of the 2020 fiscal plan surplus change due to special revenue funding for inclusion in the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.4 $ | 371.00 $ | 148.40 | Prepare summary of the 2020 fiscal plan surplus change due to macroeconomic changes for inclusion in the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.4 $ | 371.00 $ | 148.40 | Correspond with R. Feldman (ACG) regarding the bridge between the January fiscal plan and the 5.9 certified fiscal plan to measure the impact of the updated medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.3 $ | 371.00 $ | 111.30 | Revise the critical sustainability measures section of the detailed 20-year and 30-year bridge between the 5.9 certified fiscal plan and the January fiscal plan to include critical sustainability embedded in the baseline. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.3 $ | 371.00 $ | 111.30 | Prepare summary of the 2020 fiscal plan surplus change due to disbursements to other commonwealth entities for inclusion in the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions. |
| PR | 3 | Leake, Paul | 1/21/2020 | 0.2 $ | 371.00 $ | 74.20 | Prepare summary of 2020 fiscal plan surplus change due to critical sustainability measures for inclusion in the detailed 20-year and 30-year bridge of the impact of the changes to medicaid assumptions. |
| PR | 3 | Verdeja, Julio | 1/21/2020 | 0.3 $ | 318.00 $ | 95.40 | Participate in meeting with P. Leake (ACG) to discuss required updates to the 2020 fiscal plan exhibits |
| PR | 3 | Verdeja, Julio | 1/21/2020 | 2.6 $ | 318.00 $ | 826.80 | Revise 2020 fiscal plan document healthcare exhibits to incorporate latest 2020 fiscal plan model input |
| PR | 3 | Verdeja, Julio | 1/21/2020 | 1.4 $ | 318.00 $ | 445.20 | Revise 2020 fiscal plan document macroeconomic exhibits to incorporate latest 2020 fiscal plan model input |
| PR | 56 | Batlle, Fernando | 1/21/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with T. Green (Citi) to discuss status of PRIDCO restructuring. |
| PR | 56 | Batlle, Juan Carlos | 1/21/2020 | 0.4 $ | 684.00 $ | 273.60 | Participate in meeting with C. Yamin (AAFAF) and S. Llompart (ACG) to discuss VTP options for PRIDCO and status of RSA. |
| PR | 56 | Llompart, Sofia | 1/21/2020 | 0.4 $ | 366.00 $ | 146.40 | Participate in meeting with C. Yamin (AAFAF) and J. Batlle (ACG) to discuss VTP options for PRIDCO and status of RSA. |
| PR | 56 | Llompart, Sofia | 1/21/2020 | 0.7 $ | 366.00 $ | 256.20 | Review PRIDCO VTP proposal in preparation for meeting with C. Yamin (AAFAF). |
| Outside PR | 56 | Morrison, Jonathan | 1/21/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate on call with R. Tennenbaum (GTAM) regarding PRIDCO restructuring progress with FOMB. |
| PR | 210 | Llompart, Sofia | 1/21/2020 | 1.1 $ | 366.00 $ | 402.60 | Review Ports regional airport O&M concession model for purposes of Ports financial projections. |
| PR | 210 | Llompart, Sofia | 1/21/2020 | 0.8 $ | 366.00 $ | 292.80 | Prepare additional payment information for PRIFA-Ports transaction wire transfers as requested by J. Batlle (ACG). |
| PR | 210 | Llompart, Sofia | 1/21/2020 | 0.6 $ | 366.00 $ | 219.60 | Review and revise Ports VTP proposal in preparation for meeting with representatives of Ports. |
| PR | 213 | Llompart, Sofia | 1/21/2020 | 0.4 $ | 366.00 $ | 146.40 | Review and revise UPR restructuring presentation in preparation for distribution to representatives of O'Melveny & Myers. |
| PR | 213 | Llompart, Sofia | 1/21/2020 | 0.3 $ | 366.00 $ | 109.80 | Correspond with J. Morrison (ACG) regarding UPR debt sustainability analysis for purposes of restructuring |
| PR | 2 | Barrett, Dennis | 1/22/2020 | 0.2 $ | 850.00 $ | 170.00 | Review and provide comments on government cash position one pager requested by AAFAI |
| PR | 2 | Feldman, Robert | 1/22/2020 | 1.7 $ | 525.00 $ | 892.50 | Revise available cash analysis to reflect updated figures and prepare summary-level output as requested by F. Batlle (ACG). |
| PR | 2 | Feldman, Robert | 1/22/2020 | 0.3 $ | 525.00 $ | 157.50 | Review and analyze summary of bank accounts from September 2019 as part of available cash analysis requested by F. Batlle (ACG). |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 0.6 $ | 850.00 $ | 510.00 | Participate with representatives of Conway Mackenzie, Hacienda and P. Leake (ACG), R. Feldman (ACG) and F. Batlle (ACG) to discuss one-off and recurring adjustments within general fund year to date actual results as part of fiscal plan process. |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 0.5 $ | 850.00 $ | 425.00 | Participate in meeting with P. Leake (ACG), R. Feldman (ACG) and F. Batlle (ACG) regarding healthcare scenarios to prepare for meeting with AAFAF as part of the 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 1.2 $ | 850.00 $ | 1,020.00 | Participate in discussion with F. Batlle (ACG) regarding status of the 2020 fiscal plan and the plan support agreement. |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with D. Gonzalez (HUD), R. Feldman (ACG) and F. Batlle (ACG) regarding CDBR disaster relief status disaster as part of the 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 0.4 $ | 850.00 $ | 340.00 | Participate in meeting with C. Yamin (AAFAF) and representatives of Ankura to discuss scenarios to prepare for meeting with O. Marrero (AAFAF) as part of the 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 1.6 $ | 850.00 $ | 1,360.00 | Review and analyze OATHR uniform remuneration back up and Police pension back up support for inclusion in the 2020 fiscal plan model and document. |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 1.1 $ | 850.00 $ | 935.00 | Review and revise the economic outlook section of the 2020 fiscal plan document for latest macroeconomic forecast and language provided by E. Forrest (Devtech) |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 1.1 $ | 850.00 $ | 935.00 | Review and revise the Structural Reforms section of the 2020 fiscal plan document as drafted by representatives of Bluhaus. |

Exhibit C

Case:17-03283-LTS   Doc#:14031   Filed:08/12/20   Entered:08/12/20 20:29:46   Desc: Main
Document   Page 427 of 490

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 3 | Barrett, Dennis | 1/22/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with R. Beil (ACG) regarding Department of Education section as part of the 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/22/2020 | 0.2 | $ 850.00 | $ 170.00 | Review and revise list of governors initiatives to be included in the 2020 fiscal plan submission as requested by representatives of AAFAF. |
| PR | 3 | Batlle, Fernando | 1/22/2020 | 0.6 | $ 917.00 | $ 550.20 | Participate in meeting with representatives of Conway Mackenzie, Hacienda and P. Leake (ACG), R. Feldman (ACG) and D. Barrett (ACG) to discuss one-off and recurring adjustments within general fund year to date actual results as part of fiscal plan process. |
| PR | 3 | Batlle, Fernando | 1/22/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate in meeting with R. Feldman (ACG), D. Barrett (ACG) and P. Leake (ACG) regarding healthcare scenarios to prepare for meeting with AAFAF as part of the 2020 fiscal plan update process. |
| PR | 3 | Batlle, Fernando | 1/22/2020 | 1.2 | $ 917.00 | $ 1,100.40 | Participate in discussion with D. Barrett (ACG) regarding status of the 2020 fiscal plan and the plan support agreement. |
| PR | 3 | Batlle, Fernando | 1/22/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with D. Gonzalez (HUD), D. Barrett (ACG) and R. Feldman (ACG) regarding CDBR disaster relief status disaster as part of the 2020 fiscal plan update process. |
| PR | 3 | Batlle, Fernando | 1/22/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate in meeting with and C. Yamin (AAFAF) and representatives of Ankura to discuss scenarios to prepare for meeting with O. Marrero (AAFAF) as part of the 2020 fiscal plan update process. |
| PR | 3 | Batlle, Fernando | 1/22/2020 | 0.3 | $ 917.00 | $ 275.10 | Correspond with Ankura team to discuss fiscal plan assumptions including medicaid and disaster recovery funding. |
| PR | 3 | Batlle, Fernando | 1/22/2020 | 1.8 | $ 917.00 | $ 1,650.60 | Participate in meeting with representatives from Department of Justice and AAFAF to discuss budget adjustments to be requested and included in the fiscal year 2021 budget. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 0.6 | $ 525.00 | $ 315.00 | Participate in meeting with representatives of Conway Mackenzie, Hacienda and P. Leake (ACG), D. Barrett (ACG) and F. Batlle (ACG) to discuss one-off and recurring adjustments within general fund year to date actual results as part of fiscal plan process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate in meeting with P. Leake (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding healthcare scenarios to prepare for meeting with AAFAF as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 1.1 | $ 525.00 | $ 577.50 | Participate in meeting with P. Leake (ACG) to walk through and update modeling of medicaid cliff and measures a part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with D. Gonzalez (HUD), D. Barrett (ACG) and F. Batlle (ACG) regarding CDBR disaster relief status disaster as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in meeting with and C. Yamin (AAFAF) and representatives of Ankura to discuss scenarios to prepare for meeting with O. Marrero (AAFAF) as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with J. Carlo (Milliman) and P. Leake (ACG) regarding go-forward federal medicaid matching assumptions post medicaid bill as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 3.8 | $ 525.00 | $ 1,995.00 | Model three medicaid scenarios relating to medicaid cliff, critical sustainability measures, right sizing measures and healthcare reform to prepare for meeting with O. Marrero (AAFAF) as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 1.8 | $ 525.00 | $ 945.00 | Model non-payroll and non-operating expense budget-related items to tie directly to fiscal year 2020 budget based on mapping provided by D. Barrett (ACG) as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 1.3 | $ 525.00 | $ 682.50 | Prepare general revenue analysis comparing forecast and historical revenue as percentage of gross national product as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 0.8 | $ 525.00 | $ 420.00 | Consolidate and prepare summaries and related commentary showing three medicaid scenarios along with other key bridging items to prepare for meeting with O. Marrero (AAFAF) as part of the 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/22/2020 | 0.4 | $ 525.00 | $ 210.00 | Prepare list of governor initiatives as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.6 | $ 371.00 | $ 222.60 | Participate in meeting with representatives of Conway Mackenzie, Hacienda and R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) to discuss one-off and recurring adjustments within general fund year to date actual results as part of fiscal plan process. |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate in meeting with R. Feldman (ACG), D. Barrett (ACG) and F. Batlle (ACG) regarding healthcare scenarios to prepare for meeting with AAFAF as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/22/2020 | 1.1 | $ 371.00 | $ 408.10 | Participate in meeting with R. Feldman (ACG) to walk through and update modeling of medicaid cliff and measures as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate in meeting with and C. Yamin (AAFAF) and representatives of Ankura to discuss scenarios to prepare for meeting with O. Marrero (AAFAF) as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate on call with J. Carlo (Milliman) and R. Feldman (ACG) regarding go-forward federal medicaid matching assumptions post medicaid bill as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate in meeting with J. Verdeja (ACG) to discuss 2020 fiscal plan document sections that require updates. |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.4 | $ 371.00 | $ 148.40 | Correspond with J. Verdeja (ACG) regarding updates to sections of the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/22/2020 | 1.8 | $ 371.00 | $ 667.80 | Prepare fiscal plan scenario and related bridge showing the continuation of the medicaid cliff, inclusion of critical sustainability measures, inclusion of healthcare reform measures, and the inclusion of rightsizing measures as requested by C. Yamin (AAFAF). |
| PR | 3 | Leake, Paul | 1/22/2020 | 2.6 | $ 371.00 | $ 964.60 | Prepare fiscal plan scenario and related bridge showing the removal of the medicaid cliff, inclusion of critical sustainability measures, removal of healthcare reform measures, and the removal of rightsizing measures as requested by C. Yamin (AAFAF). |
| PR | 3 | Leake, Paul | 1/22/2020 | 2.2 | $ 371.00 | $ 816.20 | Prepare fiscal plan scenario and related bridge showing the continuation of the medicaid cliff, exclusion of critical sustainability measures, inclusion of healthcare reform measures, and the inclusion of rightsizing measures as requested by C. Yamin (AAFAF). |
| PR | 3 | Leake, Paul | 1/22/2020 | 1.0 | $ 371.00 | $ 371.00 | Perform quality check of the fiscal plan scenarios requested by C. Yamin (AAFAF) prior to sending to F. Batlle (ACG). |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.8 | $ 371.00 | $ 296.80 | Prepare summary of the three fiscal plan scenarios requested by C. Yamin (AAFAF). |
| PR | 3 | Leake, Paul | 1/22/2020 | 0.3 | $ 371.00 | $ 111.30 | Correspond with R. Feldman (ACG) regarding the three fiscal plan scenarios requested by C. Yamin (AAFAF). |
| PR | 3 | Verdeja, Julio | 1/22/2020 | 0.5 | $ 318.00 | $ 159.00 | Participate in meeting with P. Leake (ACG) to discuss 2020 fiscal plan document sections that require updates. |
| PR | 3 | Verdeja, Julio | 1/22/2020 | 1.8 | $ 318.00 | $ 572.40 | Revise the financial projections section of the 2020 fiscal plan document for latest 2020 fiscal plan mode |
| PR | 3 | Verdeja, Julio | 1/22/2020 | 1.6 | $ 318.00 | $ 508.80 | Revise the economic suitability section of the 2020 fiscal plan document for latest 2020 fiscal plan mode |
| PR | 3 | Verdeja, Julio | 1/22/2020 | 1.6 | $ 318.00 | $ 508.80 | Revise the exhibits included in the 2020 fiscal plan document to incorporate the updated information from the 2020 fiscal plan model. |
| PR | 3 | Verdeja, Julio | 1/22/2020 | 1.4 | $ 318.00 | $ 445.20 | Revise the relevant language included in the 2020 fiscal plan document to tie to the latest exhibit |
| PR | 3 | Verdeja, Julio | 1/22/2020 | 0.6 | $ 318.00 | $ 190.80 | Revise the executive summary section of the 2020 fiscal plan document comments provided by F. Batlle (ACG). |
| PR | 50 | Leake, Paul | 1/22/2020 | 0.4 | $ 371.00 | $ 148.40 | Review and provide comments on the biweekly creditor update for the week ending 1/24/2020 |
| PR | 56 | Batlle, Juan Carlos | 1/22/2020 | 0.5 | $ 684.00 | $ 342.00 | Revise report of PRIDCO properties in southern municipalities impacted by earthquakes requested by C. Yamin (AAFAF). |
| Outside PR | 56 | Morrison, Jonathan | 1/22/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with R. Tenneabaum (GTAM) regarding PRIDCO restructuring progress with FOMB |
| PR | 56 | Verdeja, Julio | 1/22/2020 | 1.7 | $ 318.00 | $ 540.60 | Prepare summary of PRIDCO properties in the southern region affected by earthquake as requested by J. Batlle (ACG). |
| PR | 206 | Barrett, Dennis | 1/22/2020 | 1.3 | $ 850.00 | $ 1,105.00 | Review AMA documents including credit agreement, amendments and term sheet in light of potential opportunity to purchase the loan. |
| PR | 206 | Barrett, Dennis | 1/22/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with M. Rodriguez (MB) regarding the AMA loan and potential government purchase |

Exhibit C

14 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 210 | Batlle, Juan Carlos | 1/22/2020 | 1.1 | $ 684.00 | $ 752.40 | Participate in meeting with J. Bayne (AAFAF) and L. De Jesus (Ports) to discuss revised options for VTP programs. |
| PR | 210 | Llompart, Sofia | 1/22/2020 | 1.8 | $ 366.00 | $ 658.80 | Review and revise Ports VTP proposal to incorporate revised roster information |
| PR | 210 | Llompart, Sofia | 1/22/2020 | 1.7 | $ 366.00 | $ 622.20 | Review and revise Ports financial model to incorporate updated transaction assumptions in preparation for meeting with representatives of Ports |
| PR | 210 | Llompart, Sofia | 1/22/2020 | 1.2 | $ 366.00 | $ 439.20 | Review and revise Ports VTP proposal payout calculations in preparation for meeting with representatives of Ports. |
| PR | 210 | Llompart, Sofia | 1/22/2020 | 1.1 | $ 366.00 | $ 402.60 | Review and revise Ports financial model to incorporate updated assumptions in preparation for meeting with representatives of Ports |
| PR | 210 | Llompart, Sofia | 1/22/2020 | 0.9 | $ 366.00 | $ 329.40 | Review and revise Ports financial model to incorporate updated past-due liability payment assumptions in preparation for meeting with representatives of Ports |
| PR | 210 | Llompart, Sofia | 1/22/2020 | 0.7 | $ 366.00 | $ 256.20 | Review and revise Ports VTP proposal to incorporate additional scenarios in preparation for meeting with representatives of Ports |
| PR | 213 | Llompart, Sofia | 1/22/2020 | 0.7 | $ 366.00 | $ 256.20 | Review and revise UPR debt sustainability analysis to incorporate feedback received from A. Toro (BH |
| PR | 213 | Llompart, Sofia | 1/22/2020 | 0.6 | $ 366.00 | $ 219.60 | Review and revise UPR debt sustainability analysis in preparation for call with A. Toro (BH |
| PR | 213 | Llompart, Sofia | 1/22/2020 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with A. Toro (BH) to discuss UPR debt sustainability analysis for purposes of restructuring |
| PR | 3 | Barrett, Dennis | 1/23/2020 | 1.0 | $ 850.00 | $ 850.00 | Participate in meeting with C. Yamin (AAFAF) and representatives from OATHR regarding uniform renumeration for including in the 2020 fiscal plan. |
| PR | 3 | Barrett, Dennis | 1/23/2020 | 0.6 | $ 850.00 | $ 510.00 | Review and compare updated monthly revenue forecast provided by Hacienda to what is currently forecast in the 2020 fiscal plan model for FY21. |
| PR | 3 | Barrett, Dennis | 1/23/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with J. York (CM) regarding updating the IFCU forecast to tie to the FY21 budget targets for consistency relative to Central Government Commonwealth Agencies approach |
| PR | 3 | Barrett, Dennis | 1/23/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with M. Gonzalez (AAFAF) regarding 2020 fiscal plan assumptions for NAP work requirement implementation and impact on structural reforms |
| PR | 3 | Barrett, Dennis | 1/23/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with M. Gonzalez (AAFAF) regarding best source data for Commonwealth Central Government Agencies headcount by agency to include in 2020 fiscal plan |
| PR | 3 | Barrett, Dennis | 1/23/2020 | 0.1 | $ 850.00 | $ 85.00 | Review and edit draft letter of 2020 fiscal plan deadline extension request |
| PR | 3 | Batlle, Fernando | 1/23/2020 | 1.5 | $ 917.00 | $ 1,375.50 | Participate in meeting with J. Verdeja (ACG), agency heads and representatives of OMB to discuss process for FY21 budget. |
| PR | 3 | Batlle, Fernando | 1/23/2020 | 0.9 | $ 917.00 | $ 825.30 | Participate in meeting with representatives from OMB and M. Gonzalez (AAFAF) to discuss budget and 2020 fiscal plan. |
| PR | 3 | Batlle, Fernando | 1/23/2020 | 0.6 | $ 917.00 | $ 550.20 | Review and edit structural reforms section of the 2020 fiscal plan document |
| PR | 3 | Feldman, Robert | 1/23/2020 | 1.3 | $ 525.00 | $ 682.50 | Consolidate 2020 fiscal plan revenue summary, expense summary and measures summary as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/23/2020 | 0.2 | $ 525.00 | $ 105.00 | Modify 2020 fiscal plan model and revise bridge to exclude welfare timing adjustment per discussions with F. Batlle (ACG) as part of 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/23/2020 | 1.1 | $ 525.00 | $ 577.50 | Perform component unit tie out exercise to understand variances to prior plan related to HFA, ASEM and PRITA as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/23/2020 | 1.0 | $ 525.00 | $ 525.00 | Review and revise bridging amounts and add commentary regarding medicaid scenario analysis and associated summary level bridge as part of 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/23/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate in discussion with J. York (Conway) regarding general fund revenue measures and component unit budget variances. |
| PR | 3 | Feldman, Robert | 1/23/2020 | 0.5 | $ 525.00 | $ 262.50 | Review the 3/27 fiscal plan model document related to go-forward medicaid federal funding for potential inclusion of information in the 2020 fiscal plan as part of 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/23/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare analysis showing revenue and expense measures impact on general fund revenues by general fund category as part of the 2020 fiscal plan analysis. |
| PR | 3 | Feldman, Robert | 1/23/2020 | 0.3 | $ 525.00 | $ 157.50 | Revise list of governor initiatives to include estimate dollar impact as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/23/2020 | 1.5 | $ 371.00 | $ 556.50 | Consolidate the medicaid model and the medicaid sections included in the 2020 fiscal plan model as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/23/2020 | 2.5 | $ 371.00 | $ 927.50 | Revise and send the summary of the three 2020 fiscal plan medicaid scenarios requested by C. Yamin (AAFAF) to F. Batlle (ACG). |
| PR | 3 | Leake, Paul | 1/23/2020 | 0.8 | $ 371.00 | $ 296.80 | Prepare language and summaries of the three 2020 fiscal plan medicaid scenarios requested by C. Yamin (AAFAF) |
| PR | 3 | Leake, Paul | 1/23/2020 | 0.2 | $ 371.00 | $ 74.20 | Correspond with F. Batlle (ACG) regarding questions on the impact of the medicaid bill on general fund expenditures. |
| PR | 3 | Verdeja, Julio | 1/23/2020 | 1.5 | $ 318.00 | $ 477.00 | Participate in meeting with F. Batlle (ACG), agency heads and representatives of OMB to discuss process for FY21 budget. |
| PR | 3 | Verdeja, Julio | 1/23/2020 | 1.7 | $ 318.00 | $ 540.60 | Revise 2020 fiscal plan document to incorporate welfare reform section provided by representatives of BluHaus. |
| PR | 3 | Verdeja, Julio | 1/23/2020 | 1.6 | $ 318.00 | $ 508.80 | Revise 2020 fiscal plan document to incorporate ease of doing business reform section provided by representatives of BluHaus. |
| PR | 3 | Verdeja, Julio | 1/23/2020 | 1.3 | $ 318.00 | $ 413.40 | Revise 2020 fiscal plan exhibits in the welfare reform section provided by representatives of BluHaus |
| PR | 30 | Barrett, Dennis | 1/23/2020 | 0.3 | $ 850.00 | $ 255.00 | Review and provide comments on bi-weekly creditor update presentation and scrip |
| PR | 56 | Llompart, Sofia | 1/23/2020 | 0.4 | $ 366.00 | $ 146.40 | Review and revise PRIDCO VTP proposal to incorporate feedback received from C. Yamin (AAFAF |
| PR | 210 | Batlle, Juan Carlos | 1/23/2020 | 1.5 | $ 684.00 | $ 1,026.00 | Participate in meeting with M. Marchany (P3A), J. Bayne (AAFAF), S. Llompart (ACG) and J. Verdeja (ACG) to discuss Ports VTP proposal and financial model |
| PR | 210 | Llompart, Sofia | 1/23/2020 | 1.5 | $ 366.00 | $ 549.00 | Participate in meeting with M. Marchany (P3A), J. Bayne (AAFAF), J. Batlle (ACG) and J. Verdeja (ACG) to discuss Ports VTP proposal and financial model |
| PR | 210 | Llompart, Sofia | 1/23/2020 | 1.9 | $ 366.00 | $ 695.40 | Prepare Ports VTP presentation for meeting with representatives of AAFAF |
| PR | 210 | Llompart, Sofia | 1/23/2020 | 1.1 | $ 366.00 | $ 402.60 | Review and revise Ports VTP proposal to incorporate updated roster information |
| PR | 210 | Llompart, Sofia | 1/23/2020 | 1.2 | $ 366.00 | $ 439.20 | Review and revise Ports financial model to incorporate feedback received from representatives of AAFA |
| PR | 210 | Llompart, Sofia | 1/23/2020 | 0.3 | $ 366.00 | $ 109.80 | Review and revise Ports VTP presentation to incorporate feedback from J. Batlle (ACG |
| PR | 210 | Verdeja, Julio | 1/23/2020 | 1.5 | $ 318.00 | $ 477.00 | Participate in meeting with M. Marchany (P3A), J. Bayne (AAFAF), J. Batlle (ACG) and S. Llompart (ACG) to discuss Ports VTP proposal and financial model |
| PR | 213 | Llompart, Sofia | 1/23/2020 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with J. Morrison (ACG) regarding UPR debt capacity and impact of AFICA-DUI bonds |
| PR | 213 | Llompart, Sofia | 1/23/2020 | 0.2 | $ 366.00 | $ 73.20 | Participate on call with A. Toro (BH) to discuss UPR AFICA debt structure for purposes of restructuring |
| Outside PR | 213 | Morrison, Jonathan | 1/23/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with S. Llompart (ACG) regarding UPR debt capacity and impact of AFICA-DUI bonds |
| Outside PR | 213 | Morrison, Jonathan | 1/23/2020 | 3.0 | $ 850.00 | $ 2,550.00 | Review and revise UPR debt capacity analysis to incorporate additional scenarios for purposes of restructuring discussions. |
| Outside PR | 213 | Morrison, Jonathan | 1/23/2020 | 1.5 | $ 850.00 | $ 1,275.00 | Review and revise analysis of UPR cash flows for purposes of debt capacity scenario |
| Outside PR | 213 | Morrison, Jonathan | 1/23/2020 | 1.0 | $ 850.00 | $ 850.00 | Review and revise summary of AFICA-DUI structure and impact on UPR cash flows for purposes of restructuring discussions. |
| Outside PR | 216 | Batlle, Juan Carlos | 1/23/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with M. Kremer (OMM) regarding UPR restructuring materials for representatives of AAFAF. |
| PR | 216 | Batlle, Juan Carlos | 1/23/2020 | 1.3 | $ 684.00 | $ 889.20 | Revise updated proposal presented by Ramirez & Co. to AAFAF for refunding of Childrens Trust bond |
| PR | 216 | Batlle, Juan Carlos | 1/23/2020 | 1.1 | $ 684.00 | $ 752.40 | Participate in meeting with J. Perez-Rivera (Jefferies) to discuss market outreach ideas presented by Jefferies to representatives of AAFAF |
| PR | 216 | Batlle, Juan Carlos | 1/23/2020 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with F. Viñas (Ramirez & Co.) and P. Block (Ramirez & Co.) to discuss revised proposal for Childrens Trust refunding. |
| PR | 216 | Batlle, Juan Carlos | 1/23/2020 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez to discuss tourism development fund resolution alternatives |
| PR | 216 | Batlle, Juan Carlos | 1/23/2020 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with A. Billoch (PMA) regarding tourism development fund restructuring options |
| PR | 216 | Batlle, Juan Carlos | 1/23/2020 | 0.3 | $ 684.00 | $ 205.20 | Participate on call with S. Fernandez (AAFAF) to discuss tourism development fund restructuring alternatives. |
| Outside PR | 3 | Barrett, Dennis | 1/24/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on daily fiscal plan update call with representatives of Devtech, BluHaus and P. Leake (ACG) and R. Feldman (ACG) regarding fiscal plan status and priorities. |
| Outside PR | 3 | Barrett, Dennis | 1/24/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with R. Feldman (ACG) regarding including the fiscal year 2020 budget in the fiscal plan. |
| Outside PR | 3 | Batlle, Fernando | 1/24/2020 | 0.1 | $ 917.00 | $ 91.70 | Review and revise AAFAF letter to FOMB requesting extension of the 2020 Commonwealth fiscal plan submission. |
| Outside PR | 3 | Feldman, Robert | 1/24/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate on daily fiscal plan update call with representatives of Devtech, BluHaus and P. Leake (ACG) and D. Barrett (ACG) regarding fiscal plan status and priorities |
| Outside PR | 3 | Feldman, Robert | 1/24/2020 | 0.7 | $ 525.00 | $ 367.50 | Participate in discussion with P. Leake (ACG) regarding preparation of output materials for discussion around three medicaid scenarios as part of 2020 fiscal plan update process |
| Outside PR | 3 | Feldman, Robert | 1/24/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG) regarding including the fiscal year 2020 budget in the fiscal plan |
| Outside PR | 3 | Feldman, Robert | 1/24/2020 | 1.7 | $ 525.00 | $ 892.50 | Prepare monthly summary for federal fiscal year 2020 and 2021 to show the projected usage of the new Puerto Rico medicaid bill during 2 year period as part of 2020 fiscal plan update process |

Exhibit C                                                                                                                                          15 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 3 | Feldman, Robert | 1/24/2020 | 2.2 | $ 525.00 | $ 1,155.00 | Model revised expense measures broken out by component unit and other agency to align with revised budget as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/24/2020 | 0.9 | $ 525.00 | $ 472.50 | Modify general fund revenue analysis to reflect updated seasonality trends from Hacienda as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/24/2020 | 0.3 | $ 371.00 | $ 111.30 | Participate on daily fiscal plan update call with representatives of Devtech, AlixHaus and R. Feldman (ACG) and D. Barrett (ACG) regarding fiscal plan status and priorities |
| Outside PR | 3 | Leake, Paul | 1/24/2020 | 0.7 | $ 371.00 | $ 259.70 | Participate in discussion with R. Feldman (ACG) regarding preparation of output materials for discussion around three medicaid scenarios as part of 2020 fiscal plan update process |
| Outside PR | 3 | Leake, Paul | 1/24/2020 | 0.7 | $ 371.00 | $ 259.70 | Review updates to the 2020 fiscal plan document prepared by J. Verdeja (ACG) |
| Outside PR | 3 | Leake, Paul | 1/24/2020 | 3.4 | $ 371.00 | $ 1,261.40 | Prepare and send three 2020 fiscal plan medicaid scenario bridges to R. Feldman (ACG) prior to call with F. Batlle (ACG). |
| Outside PR | 3 | Leake, Paul | 1/24/2020 | 2.0 | $ 371.00 | $ 742.00 | Revise the 2020 fiscal plan medicaid scenario bridges for comments provided by R. Feldman (ACG |
| Outside PR | 3 | Leake, Paul | 1/24/2020 | 1.5 | $ 371.00 | $ 556.50 | Continue to prepare language on the medicaid section of the 2020 fiscal plan document |
| PR | 3 | Verdeja, Julio | 1/24/2020 | 2.2 | $ 318.00 | $ 699.60 | Revise the 2020 fiscal plan document to incorporate macroeconomic section provided by representatives of DevTech. |
| Outside PR | 23 | Barrett, Dennis | 1/24/2020 | 0.1 | $ 850.00 | $ 85.00 | Participate in biweekly conference call with creditor advisors and mediation team |
| Outside PR | 23 | Batlle, Fernando | 1/24/2020 | 0.1 | $ 917.00 | $ 91.70 | Participate in biweekly conference call with creditor advisors and mediation team |
| PR | 23 | Batlle, Juan Carlos | 1/24/2020 | 0.1 | $ 684.00 | $ 68.40 | Participate in biweekly conference call with creditor advisors and mediation team |
| PR | 56 | Llompart, Sofia | 1/24/2020 | 1.2 | $ 366.00 | $ 439.20 | Review and revise PRIDCO VTP proposal to incorporate feedback received from C. Yamin (AAFAF |
| PR | 210 | Batlle, Juan Carlos | 1/24/2020 | 0.4 | $ 684.00 | $ 273.60 | Participate on call with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez and Ankura in connection with restructuring of remaining PRIFA-Ports bonds |
| PR | 210 | Batlle, Juan Carlos | 1/24/2020 | 1.4 | $ 684.00 | $ 957.60 | Revise Ports presentation for representatives of FOMB regarding P3 project |
| PR | 210 | Llompart, Sofia | 1/24/2020 | 0.4 | $ 366.00 | $ 146.40 | Participate on call with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez and Ankura in connection with restructuring of remaining PRIFA-Ports bonds |
| PR | 210 | Llompart, Sofia | 1/24/2020 | 1.7 | $ 366.00 | $ 622.20 | Prepare Ports financial projections presentation requested by representatives of AAFAF |
| PR | 210 | Verdeja, Julio | 1/24/2020 | 0.4 | $ 318.00 | $ 127.20 | Participate on call with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez and Ankura in connection with restructuring of remaining PRIFA-Ports bonds |
| PR | 213 | Batlle, Juan Carlos | 1/24/2020 | 0.5 | $ 684.00 | $ 342.00 | Participate on call with representatives of O'Melveny & Myers and Ankura to discuss UPR restructuring strategy. |
| PR | 213 | Batlle, Juan Carlos | 1/24/2020 | 0.9 | $ 684.00 | $ 615.60 | Revise presentation of UPR debt restructuring alternatives prepared for discussion with AAFAF |
| PR | 213 | Llompart, Sofia | 1/24/2020 | 0.5 | $ 366.00 | $ 183.00 | Participate on call with representatives of O'Melveny & Myers and Ankura to discuss UPR restructuring strategy. |
| PR | 213 | Llompart, Sofia | 1/24/2020 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with J. Morrison (ACG) to discuss UPR restructuring presentation AFICA analysis |
| PR | 213 | Llompart, Sofia | 1/24/2020 | 1.6 | $ 366.00 | $ 585.60 | Review and revise UPR restructuring presentation to incorporate feedback received from J. Morrison (ACG |
| PR | 213 | Llompart, Sofia | 1/24/2020 | 0.9 | $ 366.00 | $ 329.40 | Review and revise UPR restructuring presentation to incorporate feedback received from M. Kremer (OMM |
| Outside PR | 213 | Morrison, Jonathan | 1/24/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of O'Melveny & Myers and Ankura to discuss UPR restructuring strategy. |
| Outside PR | 213 | Morrison, Jonathan | 1/24/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with S. Llompart (ACG) to discuss UPR restructuring presentation AFICA analysis |
| Outside PR | 213 | Morrison, Jonathan | 1/24/2020 | 2.0 | $ 850.00 | $ 1,700.00 | Prepare materials related to UPR debt capacity under various alternative scenarios for purposes of restructuring analysis. |
| Outside PR | 213 | Morrison, Jonathan | 1/24/2020 | 0.8 | $ 850.00 | $ 680.00 | Review and revise UPR restructuring alternatives in preparation for call with representatives of O'Melveny & Myers. |
| Outside PR | 213 | Morrison, Jonathan | 1/24/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with M. Kremer (OMM) regarding UPR restructuring materials for representatives of AAFAF. |
| PR | 213 | Verdeja, Julio | 1/24/2020 | 0.5 | $ 318.00 | $ 159.00 | Participate on call with representatives of O'Melveny & Myers and Ankura to discuss UPR restructuring strategy. |
| PR | 213 | Verdeja, Julio | 1/24/2020 | 0.9 | $ 318.00 | $ 286.20 | Review UPR Scholarship fund RFQ for proponent evaluation purposes requested by J. Batlle (ACG |
| PR | 213 | Verdeja, Julio | 1/24/2020 | 0.8 | $ 318.00 | $ 254.40 | Review proponent #1 qualifications for UPR Scholarship RFQ evaluation purposes |
| PR | 213 | Verdeja, Julio | 1/24/2020 | 0.5 | $ 318.00 | $ 159.00 | Review proponent #2 qualifications for UPR Scholarship RFQ evaluation purposes |
| PR | 216 | Batlle, Juan Carlos | 1/24/2020 | 0.4 | $ 684.00 | $ 273.60 | Correspond with representatives of O'Melveny & Myers in connection with tourism development fund restructuring alternatives. |
| Outside PR | 3 | Barrett, Dennis | 1/25/2020 | 1.0 | $ 850.00 | $ 850.00 | Participate on call with F. Batlle (ACG) and R Feldman (ACG) regarding medicaid scenarios as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/25/2020 | 1.1 | $ 850.00 | $ 935.00 | Participate in discussion with R Feldman (ACG) regarding rightsizing model tie out analysis as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/25/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with R Feldman (ACG) regarding tie out of budgetary cuts measure as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/25/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate in discussion with R Feldman (ACG) regarding adjustment of rightsizing measures as part of the fiscal year 2020 budget implementation into fiscal plan |
| Outside PR | 3 | Barrett, Dennis | 1/25/2020 | 4.0 | $ 850.00 | $ 3,400.00 | Continue reconciling baseline general fund, federal fund, and special revenue fund expenditures to 2020 fiscal plan model less measures. |
| Outside PR | 3 | Batlle, Fernando | 1/25/2020 | 1.0 | $ 917.00 | $ 917.00 | Participate on call with R. Feldman (ACG) and D. Barrett (ACG) regarding medicaid scenarios as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 1.0 | $ 525.00 | $ 525.00 | Participate on call with F. Batlle (ACG) and D. Barrett (ACG) regarding medicaid scenarios as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with P. Leake (ACG) regarding questions on the rightsizing model and changes to the 2020 fiscal plan model. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 1.1 | $ 525.00 | $ 577.50 | Participate in discussion with D. Barrett (ACG) regarding rightsizing model tie out analysis as part of 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG) regarding tie out of budgetary cuts measure as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate in discussion with D. Barrett (ACG) regarding adjustment of rightsizing measures as part of the fiscal year 2020 budget implementation into fiscal plan |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 1.3 | $ 525.00 | $ 682.50 | Revise the rightsizing, compensation, and incremental budget cut measures bottoms up analysis to breakout general fund and other funds as part of the 2020 fiscal plan update process |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 0.6 | $ 525.00 | $ 315.00 | Model revised fiscal year 2020 and 2021 budget into 2020 fiscal plan model in unison with bottoms up agency measures to understand impact relative to 5/9 certified fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 1.2 | $ 525.00 | $ 630.00 | Perform tie out analysis by agency and component unit for compensation measures, including payroll freeze, Christmas bonus and uniform health, as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 1.0 | $ 525.00 | $ 525.00 | Perform tie out analysis by agency and component unit for rightsizing measures as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 1.0 | $ 525.00 | $ 525.00 | Perform tie out analysis by agency and component unit for incremental budget cuts measures as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 0.5 | $ 525.00 | $ 262.50 | Review and revise medicaid bridge based on feedback from call with F. Batlle (ACG) as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/25/2020 | 0.4 | $ 525.00 | $ 210.00 | Perform tie out analysis by agency and component unit for utilities measures as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/25/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate on call with R. Feldman (ACG) regarding questions on the rightsizing model and changes to the 2020 fiscal plan model. |
| Outside PR | 3 | Leake, Paul | 1/25/2020 | 1.3 | $ 371.00 | $ 482.30 | Revise the 2020 fiscal plan model to increase flexibility in toggling between medicaid funding and expense scenarios as requested by D. Barrett (ACG). |
| Outside PR | 3 | Leake, Paul | 1/25/2020 | 0.6 | $ 371.00 | $ 222.60 | Revise the 2020 fiscal plan model to increase flexibility in toggling between rightsizing and healthcare reform scenarios as requested by D. Barrett (ACG). |
| Outside PR | 3 | Leake, Paul | 1/25/2020 | 0.6 | $ 371.00 | $ 222.60 | Review and diligence the impact of the changes to medicaid assumptions on the Commonwealth surplus in the January fiscal plan model. |
| Outside PR | 3 | Leake, Paul | 1/25/2020 | 0.4 | $ 371.00 | $ 148.40 | Revise the fiscal plan bridge outline as requested by R. Feldman (ACG) as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/25/2020 | 0.3 | $ 371.00 | $ 111.30 | Correspond with R. Feldman (ACG) to walkthrough the changes made to the 2020 fiscal plan model. |
| Outside PR | 216 | Barrett, Dennis | 1/25/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate in discussion with F. Batlle (ACG) regarding the preparation of summaries for inclusion in the Moody's investor services presentation. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 216 | Batlle, Fernando | 1/25/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate in discussion with D. Barrett (ACG) regarding the preparation of summaries for inclusion in the Moody's investor services presentation. |
| Outside PR | 216 | Batlle, Fernando | 1/25/2020 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with M. Lopez (DLA Piper) to discuss Act 154 presentation in preparation for meeting with Abbott. |
| Outside PR | 3 | Barrett, Dennis | 1/26/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate in follow up discussion with R. Feldman (ACG) and P. Leake (ACG) regarding the preparation of a summary of expense measures to provide to E. Forrest (Devtech) for the macroeconomic forecast update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Barrett, Dennis | 1/26/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate in discussion with R Feldman (ACG) and P. Leake (ACG) regarding revised fiscal plan model outputs and expense measure materials for Macroeconomic forecast update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/26/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate in follow up discussion with D. Barrett (ACG) and P. Leake (ACG) regarding the preparation of a summary of expense measures to provide to E. Forrest (Devtech) for the macroeconomic forecast update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/26/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with P. Leake (ACG) and D. Barrett (ACG) regarding revised fiscal plan model outputs and expense measure materials for Macroeconomic forecast update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/26/2020 | 0.3 | $ 525.00 | $ 157.50 | Model additional governor initiatives based on discussion with D. Barrett (ACG) as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/26/2020 | 1.0 | $ 525.00 | $ 525.00 | Revise component unit expense and measure modeling to match timing of agency update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/26/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare summary level bridge for 5-year period and 20-year total to show impact relative to the 5/9 certified fiscal plan as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Feldman, Robert | 1/26/2020 | 0.2 | $ 525.00 | $ 105.00 | Review and provide comments to P. Leake (ACG) regarding changes to expense measure schedule for macroeconomic forecast update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/26/2020 | 0.3 | $ 371.00 | $ 111.30 | Participate in follow up discussion with R. Feldman (ACG) and D. Barrett (ACG) regarding the preparation of a summary of expense measures to provide to E. Forrest (Devtech) for the macroeconomic forecast update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/26/2020 | 0.3 | $ 371.00 | $ 111.30 | Participate in discussion with R Feldman (ACG) and D. Barrett (ACG) regarding revised fiscal plan model outputs and expense measure materials for Macroeconomic forecast update as part of the 2020 fiscal plan update process. |
| Outside PR | 3 | Leake, Paul | 1/26/2020 | 1.2 | $ 371.00 | $ 445.20 | Revise the medicaid model and the corresponding bridge for changes made to medicaid funding assumptions for discussion with D. Barrett (ACG). |
| Outside PR | 3 | Leake, Paul | 1/26/2020 | 0.7 | $ 371.00 | $ 259.70 | Input the revised medicaid model and the corresponding bridge into the 2020 fiscal plan model. |
| Outside PR | 3 | Leake, Paul | 1/26/2020 | 0.7 | $ 371.00 | $ 259.70 | Prepare summary of expense measures included in the 5/9 certified fiscal plan and send to R. Feldman (ACG) prior to sending to E. Forrest (Devtech). |
| Outside PR | 3 | Leake, Paul | 1/26/2020 | 0.6 | $ 371.00 | $ 222.60 | Revise the 2020 fiscal plan impact bridge for changes to the 2020 fiscal plan model as requested by F. Batlle (ACG). |
| Outside PR | 3 | Leake, Paul | 1/26/2020 | 0.4 | $ 371.00 | $ 148.40 | Revise the summary of expense measures included in the 5/9 certified fiscal plan for comments provided by R. Feldman (ACG) and send to E. Forrest (Devtech). |
| PR | 213 | Verdeja, Julio | 1/26/2020 | 1.6 | $ 318.00 | $ 508.80 | Review proponent #3 qualifications for UPR Scholarship RFQ evaluation purposes. |
| PR | 213 | Verdeja, Julio | 1/26/2020 | 0.7 | $ 318.00 | $ 222.60 | Review proponent #4 qualifications for UPR Scholarship RFQ evaluation purposes. |
| PR | 213 | Verdeja, Julio | 1/26/2020 | 0.4 | $ 318.00 | $ 127.20 | Review proponent #5 qualifications for UPR Scholarship RFQ evaluation purposes. |
| Outside PR | 216 | Barrett, Dennis | 1/26/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate in discussion with R. Feldman (ACG) and F. Batlle (ACG) regarding the preparation of additional summaries for inclusion in the Moody's investor services presentation. |
| Outside PR | 216 | Barrett, Dennis | 1/26/2020 | 0.4 | $ 850.00 | $ 340.00 | Review and provide comments on the Moody's investor services presentation in preparation for meeting with Moody's on 1/28/2020. |
| Outside PR | 216 | Batlle, Fernando | 1/26/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate in discussion with R. Feldman (ACG) and D. Barrett (ACG) regarding the preparation of additional summaries for inclusion in the Moody's investor services presentation. |
| Outside PR | 216 | Feldman, Robert | 1/26/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate in discussion with D. Barrett (ACG) and F. Batlle (ACG) regarding the preparation of additional summaries for inclusion in the Moody's investor services presentation. |
| Outside PR | 216 | Feldman, Robert | 1/26/2020 | 0.9 | $ 525.00 | $ 472.50 | Prepare update on restructuring process, including general update, debt restructurings to date and PRASA restructuring, for inclusion in the Moody's investors service presentation. |
| Outside PR | 216 | Feldman, Robert | 1/26/2020 | 0.8 | $ 525.00 | $ 420.00 | Prepare update on fiscal year 2021 slides for inclusion in the Moody's investors service presentation. |
| Outside PR | 216 | Feldman, Robert | 1/26/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare update on Commonwealth medicaid expenditures for inclusion in the Moody's investors service presentation. |
| PR | 3 | Barrett, Dennis | 1/27/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate in discussion with R. Feldman (ACG) regarding payroll and operating expense rightsizing measures tie out analysis as part of 2020 fiscal plan model. |
| PR | 3 | Barrett, Dennis | 1/27/2020 | 1.9 | $ 850.00 | $ 1,615.00 | Prepare summary of agencies in which the fiscal year 2021 budget targets do not reconcile to the 2020 fiscal plan model in preparation of sharing analysis with representatives of McKinsey and Ernst and Young. |
| PR | 3 | Barrett, Dennis | 1/27/2020 | 1.7 | $ 850.00 | $ 1,445.00 | Revise the right-sizing section of the 2020 fiscal plan document to incorporate feedback from C. Yamin (AAFAF) and C. Saavedra (AAFAF). |
| PR | 3 | Barrett, Dennis | 1/27/2020 | 1.0 | $ 850.00 | $ 850.00 | Review and summarize fiscal year 2021 budget bridge provided by representatives of Ernst and Young to ensure baseline in the 2020 fiscal plan model is correctly mapped. |
| PR | 3 | Barrett, Dennis | 1/27/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with J. York (CM) regarding revenue measures to include in the 2020 fiscal plan. |
| PR | 3 | Batlle, Fernando | 1/27/2020 | 1.4 | $ 917.00 | $ 1,283.80 | Prepare executive summary related to the department of justice budget increase in preparation of sharing with financial oversight management board. |
| PR | 3 | Feldman, Robert | 1/27/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG) regarding payroll and operating expense rightsizing measures tie out analysis as part of 2020 fiscal plan model. |
| PR | 3 | Feldman, Robert | 1/27/2020 | 0.8 | $ 525.00 | $ 420.00 | Modify 2020 fiscal plan model and bridge to remove certain component unit budgets and related measures based on discussions with O'Melveny and Myers. |
| PR | 3 | Feldman, Robert | 1/27/2020 | 0.6 | $ 525.00 | $ 315.00 | Update fiscal plan bridge for various model revisions and add comments on variances in preparation of sharing with F. Batlle (ACG) for review as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/27/2020 | 1.3 | $ 525.00 | $ 682.50 | Prepare payroll and operating expense measures rightsizing tie out analysis for select agencies which were identified to have material variances as part of 2020 fiscal plan model. |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 3 | Feldman, Robert | 1/27/2020 | 1.7 $ | 525.00 $ | 892.50 | Revise payroll and operating expense measures rightsizing to out analysis to include all other agencies as part of 2020 fiscal plan model. |
| PR | 3 | Feldman, Robert | 1/27/2020 | 1.1 $ | 525.00 $ | 577.50 | Prepare summaries showing corporate, individual and sales and use tax revenue as percentage of gross national product on historical and forecast basis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/27/2020 | 0.7 $ | 525.00 $ | 367.50 | Revise macroeconomic forecast for latest information provided by E. Forrest (Devtech) and compare to prior macroeconomic forecast as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/27/2020 | 0.6 $ | 525.00 $ | 315.00 | Modify year-to-date general fund revenue forecast to reflect latest budget to actual variances as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/27/2020 | 1.2 $ | 371.00 $ | 445.20 | Review and revise the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/27/2020 | 1.2 $ | 371.00 $ | 445.20 | Review and provide comments regarding the 2020 fiscal plan exhibits included in the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/27/2020 | 1.1 $ | 371.00 $ | 408.10 | Perform quality check of the 2020 fiscal plan exhibits prepared by J. Verdeja (ACG). |
| PR | 3 | Leake, Paul | 1/27/2020 | 0.4 $ | 371.00 $ | 148.40 | Review and provide comments on the 2020 fiscal plan document to J. Verdeja (ACG). |
| PR | 3 | Leake, Paul | 1/27/2020 | 2.0 $ | 371.00 $ | 742.00 | Review and revise the 2020 fiscal plan document and incorporate comments provided D. Barrett (ACG). |
| PR | 3 | Leake, Paul | 1/27/2020 | 0.7 $ | 371.00 $ | 259.70 | Review the revised macroeconomic forecast provided by E. Forrest (Devtech) and input into the 2020 fiscal plan model. |
| PR | 3 | Leake, Paul | 1/27/2020 | 0.6 $ | 371.00 $ | 222.60 | Review and edit the 2020 fiscal plan language provided by E. Forrest (Devtech) and input into the 2020 fiscal plan document. |
| PR | 3 | Verdeja, Julio | 1/27/2020 | 1.8 $ | 318.00 $ | 572.40 | Modify 2020 fiscal plan document to incorporate structural reform section provided by representatives of BluHaus. |
| PR | 56 | Llompart, Sofia | 1/27/2020 | 0.2 $ | 366.00 $ | 73.20 | Participate on call with J. Morrison (ACG) regarding PRIDCO fiscal plan sensitivity analysis |
| PR | 56 | Llompart, Sofia | 1/27/2020 | 0.6 $ | 366.00 $ | 219.60 | Review and revise PRIDCO fiscal plan restructuring assumptions in preparation for meeting with representatives of AAFAF. |
| Outside PR | 56 | Morrison, Jonathan | 1/27/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate on call with S. Llompart (ACG) regarding PRIDCO fiscal plan sensitivity analysis |
| Outside PR | 56 | Morrison, Jonathan | 1/27/2020 | 0.2 $ | 850.00 $ | 170.00 | Correspond with J. Batlle (ACG) regarding PRIDCO fiscal plan sensitivity analysis |
| Outside PR | 56 | Morrison, Jonathan | 1/27/2020 | 1.0 $ | 850.00 $ | 850.00 | Review and analyze asset manager proposals received regarding PRIDCO asset management RFP. |
| PR | 209 | Barrett, Dennis | 1/27/2020 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with W. Evarts (PJT) regarding PRIFA restructuring and status of MEPSI. |
| PR | 209 | Batlle, Juan Carlos | 1/27/2020 | 0.6 $ | 684.00 $ | 410.40 | Participate in meeting with A. Guerra (AAFAF) to discuss World Plaza building transaction. |
| PR | 210 | Llompart, Sofia | 1/27/2020 | 1.2 $ | 366.00 $ | 439.20 | Review and revise Ports P3 update presentation requested by representatives of AAFAF |
| PR | 210 | Llompart, Sofia | 1/27/2020 | 1.3 $ | 366.00 $ | 475.80 | Review and revise Ports financial model to incorporate feedback received from representatives of AAFA |
| PR | 210 | Llompart, Sofia | 1/27/2020 | 1.5 $ | 366.00 $ | 549.00 | Review and revise comparison between Ports financial projections and the certified fiscal plan model for purposes of Ports P3 update. |
| Outside PR | 210 | Morrison, Jonathan | 1/27/2020 | 0.5 $ | 850.00 $ | 425.00 | Review and revise materials related to PRIFA-Ports transaction for meeting with Moody's |
| PR | 213 | Batlle, Juan Carlos | 1/27/2020 | 1.3 $ | 684.00 $ | 889.20 | Revise UPR Scholarship Fund responses to RFQ evaluation matrix provided by B. Fernandez (AAFAF). |
| PR | 213 | Llompart, Sofia | 1/27/2020 | 0.5 $ | 366.00 $ | 183.00 | Participate on call with J. Morrison (ACG) to discuss UPR restructuring presentation debt capacity section. |
| PR | 213 | Llompart, Sofia | 1/27/2020 | 1.6 $ | 366.00 $ | 585.60 | Review and revise UPR contractual debt service payments in the offering statements for purposes of the UPR restructuring presentation. |
| PR | 213 | Llompart, Sofia | 1/27/2020 | 0.7 $ | 366.00 $ | 256.20 | Review and revise UPR restructuring presentation to incorporate feedback received from J. Morrison (ACG |
| PR | 213 | Llompart, Sofia | 1/27/2020 | 0.3 $ | 366.00 $ | 109.80 | Correspond with A. Toro (BH) regarding UPR pension liability and AFICA trustee account for purposes of UPR restructuring presentation. |
| Outside PR | 213 | Morrison, Jonathan | 1/27/2020 | 0.5 $ | 850.00 $ | 425.00 | Participate on call with S. Llompart (ACG) to discuss UPR restructuring presentation debt capacity section. |
| Outside PR | 213 | Morrison, Jonathan | 1/27/2020 | 1.5 $ | 850.00 $ | 1,275.00 | Prepare analysis of UPR debt capacity under various alternative scenarios for purposes of restructuring |
| Outside PR | 213 | Morrison, Jonathan | 1/27/2020 | 0.4 $ | 850.00 $ | 340.00 | Correspond with M. Kremer (OMM) regarding UPR restructuring materials for representatives of AAFAF. |
| PR | 213 | Verdeja, Julio | 1/27/2020 | 1.5 $ | 318.00 $ | 477.00 | Review proponent #6 qualifications for UPR Scholarship RFQ evaluation purposes. |
| PR | 213 | Verdeja, Julio | 1/27/2020 | 1.0 $ | 318.00 $ | 318.00 | Review proponent #7 qualifications for UPR Scholarship RFQ evaluation purposes. |
| PR | 213 | Verdeja, Julio | 1/27/2020 | 0.8 $ | 318.00 $ | 254.40 | Review proponent #8 qualifications for UPR Scholarship RFQ evaluation purposes |
| PR | 213 | Verdeja, Julio | 1/27/2020 | 0.7 $ | 318.00 $ | 222.60 | Review proponent #9 qualifications for UPR Scholarship RFQ evaluation purposes. |
| PR | 216 | Batlle, Fernando | 1/27/2020 | 0.9 $ | 917.00 $ | 825.30 | Participate in meeting with Julian Bayne (AAFAF) to review fiscal management update presentation in preparation for meetings regarding Act 154. |
| PR | 216 | Batlle, Juan Carlos | 1/27/2020 | 0.8 $ | 684.00 $ | 547.20 | Participate in meeting with A. Perez (AAFAF) to discuss MFA potential release of reserve funds |
| PR | 216 | Batlle, Juan Carlos | 1/27/2020 | 0.8 $ | 684.00 $ | 547.20 | Participate in meeting with J. Ortiz (PREPA), O. Rodriguez (PREPA) and A. Perez (AAFAF) to discuss MFA financial statement disclosures. |
| PR | 216 | Batlle, Juan Carlos | 1/27/2020 | 0.4 $ | 684.00 $ | 273.60 | Review and provide comments to representatives of AAFAF related to action by Moody's investors service presentation prior to meeting with representatives of Moody's |
| PR | 216 | Feldman, Robert | 1/27/2020 | 0.9 $ | 525.00 $ | 472.50 | Prepare summary on PRIFA PORTS for Moody's investors service presentation per discussions with F. Batlle (ACG). |
| PR | 216 | Feldman, Robert | 1/27/2020 | 0.6 $ | 525.00 $ | 315.00 | Update Moody's investors service presentation per comments provided by C Saavedra (AAFAF) and F. Batlle (ACG). |
| PR | 3 | Barrett, Dennis | 1/28/2020 | 0.4 $ | 850.00 $ | 340.00 | Participate in discussion with R. Feldman (ACG) regarding fiscal year 2020 to fiscal year 2021 bridge prepared by representatives of McKinsey as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/28/2020 | 1.0 $ | 850.00 $ | 850.00 | Review and provide comments to R. Feldman (ACG) and P. Leake (ACG) regarding medicaid scenario analysis in preparation for discussion with representatives of ASES |
| PR | 3 | Barrett, Dennis | 1/28/2020 | 0.5 $ | 850.00 $ | 425.00 | Correspond with O. Chavez (COR3) and A. Pavia (COR3) regarding disaster relief forecast and related language included in the 2020 fiscal plan document. |
| PR | 3 | Batlle, Fernando | 1/28/2020 | 2.3 $ | 917.00 $ | 2,109.10 | Review and provide comments to representatives of Ankura on the 2020 fiscal plan documen |
| PR | 3 | Feldman, Robert | 1/28/2020 | 0.4 $ | 525.00 $ | 210.00 | Participate in discussion with P. Leake (ACG) regarding medicaid scenario analysis in preparation for meeting with representatives of ASES as part of 2020 fiscal plan update process. |

Exhibit C

18 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code in Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 3 | Feldman, Robert | 1/28/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with D. Barrett (ACG) regarding fiscal year 2020 to fiscal year 2021 bridge prepared by representatives of McKinsey as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 1.0 | $ 525.00 | $ 525.00 | Update 2020 fiscal plan model and 2020 fiscal plan bridge for updated component unit budgets as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 1.8 | $ 525.00 | $ 945.00 | Perform modeling of rightsizing initiatives in conjunction with fiscal year 2021 budget as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 1.7 | $ 525.00 | $ 892.50 | Prepare bottoms up medicaid population, matching percentage and expense projections in preparation for meeting with representatives of ASES as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 1.6 | $ 525.00 | $ 840.00 | Prepare medicaid scenario showing funding at go forward statutory rates in preparation for meeting with representatives of ASES as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 0.6 | $ 525.00 | $ 315.00 | Prepare medicaid scenario showing funding at capped rates in preparation for meeting with representatives of ASES as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 0.4 | $ 525.00 | $ 210.00 | Prepare medicaid scenario showing funding at flat historical rate in preparation for meeting with representatives of ASES as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 0.7 | $ 525.00 | $ 367.50 | Review fiscal year 2020 to fiscal year 2021 measures bridge prepared by representatives of McKinsey and compare against payroll and operating expense rightsizing measures tie out analysis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 0.7 | $ 525.00 | $ 367.50 | Update year to date revenue and go forward projections for sales and use tax sweep account as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/28/2020 | 0.6 | $ 525.00 | $ 315.00 | Update fiscal plan document and fiscal plan exhibits based on latest fiscal plan model as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.4 | $ 371.00 | $ 148.40 | Participate in discussion with R. Feldman (ACG) regarding medicaid scenario analysis in preparation for meeting with representatives of ASES as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.3 | $ 371.00 | $ 111.30 | Perform diligence on the decline in PRIFA BANs trading price as requested by D. Barrett (ACG). |
| PR | 3 | Leake, Paul | 1/28/2020 | 1.8 | $ 371.00 | $ 667.80 | Review and validate CDBG funding amounts and projections provided by D. Gonzalez (HUD) for inclusion in the 2020 fiscal plan model. |
| PR | 3 | Leake, Paul | 1/28/2020 | 1.6 | $ 371.00 | $ 593.60 | Perform quality check of the fiscal plan exhibits prepared by J. Verdeja (ACG) and process edits related to 2020 fiscal plan exhibits. |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.4 | $ 371.00 | $ 148.40 | Correspond with F. Batlle (ACG) regarding the status of the 2020 fiscal plan document and provide summary of major updates. |
| PR | 3 | Leake, Paul | 1/28/2020 | 2.3 | $ 371.00 | $ 853.30 | Review and revise the 2020 fiscal plan document prior to sharing with F. Batlle (ACG) as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/28/2020 | 1.1 | $ 371.00 | $ 408.10 | Prepare 2020 fiscal plan document prior to sending to F. Batlle (ACG). |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.7 | $ 371.00 | $ 259.70 | Review variances related to the revised macroeconomic model provided by E. Forrest (Devtech) and the macroeconomic model included in the 5/9 certified fiscal plan to understand key drivers of variances. |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.6 | $ 371.00 | $ 222.60 | Diligence actual FEMA public assistance funding to date for inclusion in the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.6 | $ 371.00 | $ 222.60 | Diligence the impact of the revised macroeconomic forecast on healthcare reform and critical sustainability measures and the associated impact on the Commonwealth surplus in the 2020 fiscal plan model. |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.3 | $ 371.00 | $ 111.30 | Revise the macroeconomic forecast in the 2020 fiscal plan model based on conversation with E. Forrest (Devtech). |
| PR | 3 | Leake, Paul | 1/28/2020 | 0.3 | $ 371.00 | $ 111.30 | Correspond with J. Carlo (Milliman) regarding language to include in the 2020 fiscal plan document related to healthcare reform. |
| PR | 56 | Batlle, Juan Carlos | 1/28/2020 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with J. Morrison (ACG) to discuss PRIDCO Notice of Violation and Asset Manager responses to RFP. |
| PR | 56 | Batlle, Juan Carlos | 1/28/2020 | 0.8 | $ 684.00 | $ 547.20 | Revise PRIDCO fiscal plan and commence preparation of response to notice of violation from FOMI |
| PR | 56 | Batlle, Juan Carlos | 1/28/2020 | 0.4 | $ 684.00 | $ 273.60 | Review Notice of Violation for PRIDCO fiscal plan received from FOMI |
| PR | 56 | Llompart, Sofia | 1/28/2020 | 1.0 | $ 366.00 | $ 366.00 | Participate on call with J. Morrison (ACG) regarding PRIDCO fiscal plan notice of violation from FOMB |
| PR | 56 | Llompart, Sofia | 1/28/2020 | 1.7 | $ 366.00 | $ 622.20 | Prepare analysis of PRIDCO employee headcount trends in response to the FOMB notice of violation |
| PR | 56 | Llompart, Sofia | 1/28/2020 | 1.3 | $ 366.00 | $ 475.80 | Prepare summary of PRIDCO fiscal plan notice of violation received from representatives of the FOMB in preparation for meeting with representatives of AAFAF. |
| PR | 56 | Llompart, Sofia | 1/28/2020 | 1.2 | $ 366.00 | $ 439.20 | Review and revise analysis of PRIDCO employee headcount to incorporate revised office groupings in response to the FOMB notice of violation. |
| PR | 56 | Llompart, Sofia | 1/28/2020 | 0.8 | $ 366.00 | $ 292.80 | Review and revise summary of PRIDCO fiscal plan notice of violation to incorporate responsible parties and next steps to address open items. |
| PR | 56 | Llompart, Sofia | 1/28/2020 | 0.4 | $ 366.00 | $ 146.40 | Prepare preliminary work plan for PRIDCO rightsizing initiatives in response to the FOMB notice of violation. |
| PR | 56 | Llompart, Sofia | 1/28/2020 | 0.3 | $ 366.00 | $ 109.80 | Review and revise summary of PRIDCO fiscal plan notice of violation to incorporate feedback received from J. Morrison (ACG). |
| Outside PR | 56 | Morrison, Jonathan | 1/28/2020 | 1.0 | $ 850.00 | $ 850.00 | Participate on call with S. Llompart (ACG) regarding PRIDCO fiscal plan notice of violation from FOMB. |
| Outside PR | 56 | Morrison, Jonathan | 1/28/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with J. Batlle (ACG) to discuss PRIDCO Notice of Violation and Asset Manager responses to RFP. |
| Outside PR | 56 | Morrison, Jonathan | 1/28/2020 | 1.6 | $ 850.00 | $ 1,360.00 | Review and analyze asset manager proposals received regarding PRIDCO asset management RFP. |
| Outside PR | 56 | Morrison, Jonathan | 1/28/2020 | 1.5 | $ 850.00 | $ 1,275.00 | Prepare issues list and responsibilities related to PRIDCO fiscal plan notice of violation from FOMB |
| Outside PR | 56 | Morrison, Jonathan | 1/28/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with R. Tennenbaum (GTAM) regarding PRIDCO restructuring progress with FOMB |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 56 | Verdeja, Julio | 1/28/2020 | 1.6 | $ 318.00 | $ 508.80 | Review proponent #1 qualifications for PRIDCO Asset Manager RFP evaluation purposes. |
| PR | 56 | Verdeja, Julio | 1/28/2020 | 1.3 | $ 318.00 | $ 413.40 | Review proponent #2 qualifications for PRIDCO Asset Manager RFP evaluation purposes. |
| PR | 56 | Verdeja, Julio | 1/28/2020 | 1.2 | $ 318.00 | $ 381.60 | Review proponent #3 qualifications for PRIDCO Asset Manager RFP evaluation purposes. |
| PR | 56 | Verdeja, Julio | 1/28/2020 | 0.7 | $ 318.00 | $ 222.60 | Review Asset Manager RFP selection criteria for proposal evaluation purposes. |
| PR | 209 | Batlle, Juan Carlos | 1/28/2020 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with representatives of McConnell Valdes, C. Yamin (AAFAF) and A. Guerra (AAFAF) to discuss legal structure for sale of World Plaza building. |
| PR | 209 | Batlle, Juan Carlos | 1/28/2020 | 0.6 | $ 684.00 | $ 410.40 | Participate on call with representatives from Ernst & Young, C. Yamin (AAFAF) and A. Guerra (AAFAF) to discuss follow up questions in connection with Section 207 request related to sale of World Plaza building. |
| PR | 209 | Leake, Paul | 1/28/2020 | 0.6 | $ 371.00 | $ 222.60 | Diligence the rational behind the decline in PRIFA BANs trading price as requested by D. Barrett (ACG). |
| PR | 213 | Batlle, Juan Carlos | 1/28/2020 | 0.8 | $ 684.00 | $ 547.20 | Revise UPR Scholarship Fund RFQ evaluation matrix. |
| PR | 216 | Barrett, Dennis | 1/28/2020 | 1.2 | $ 850.00 | $ 1,020.00 | Participate in meeting with representatives of Moody's, AAFAF and Ankura regarding status of various Commonwealth debt restructurings. |
| PR | 216 | Batlle, Fernando | 1/28/2020 | 1.2 | $ 917.00 | $ 1,100.40 | Participate in meeting with representatives of Moody's, AAFAF and Ankura regarding status of various Commonwealth debt restructurings. |
| PR | 216 | Batlle, Juan Carlos | 1/28/2020 | 0.7 | $ 684.00 | $ 478.80 | Review and provide final comments to R. Feldman (ACG) on Moody's investor services presentation. |
| PR | 216 | Feldman, Robert | 1/28/2020 | 1.2 | $ 525.00 | $ 630.00 | Participate in meeting with representatives of Moody's, AAFAF and Ankura regarding status of various Commonwealth debt restructurings. |
| PR | 3 | Barrett, Dennis | 1/28/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate in discussion with R. Feldman (ACG) regarding modeling of special revenue fund budget and relationship to rightsizing measures as part of 2020 fiscal plan update process |
| PR | 3 | Barrett, Dennis | 1/29/2020 | 1.0 | $ 850.00 | $ 850.00 | Discuss 2020 fiscal plan open items with R. Feldman (ACG) and P. Leake (ACG) including disaster relief funding, medicaid forecast and right-sizing measures |
| PR | 3 | Barrett, Dennis | 1/29/2020 | 0.8 | $ 850.00 | $ 680.00 | Participate in discussion with F. Batlle (ACG) regarding fiscal plan outstanding items |
| PR | 3 | Barrett, Dennis | 1/29/2020 | 0.2 | $ 850.00 | $ 170.00 | Participate on call with R. Maldonado (DOE) regarding 2020 fiscal plan write up for the Department of Education. |
| PR | 3 | Barrett, Dennis | 1/29/2020 | 2.2 | $ 850.00 | $ 1,870.00 | Review and edit 2020 fiscal plan document as part of 2020 fiscal plan update process. |
| PR | 3 | Barrett, Dennis | 1/29/2020 | 2.3 | $ 850.00 | $ 1,955.00 | Review and quality check 2020 fiscal plan model to ensure forecast is accurate relative to revised assumptions. |
| PR | 3 | Barrett, Dennis | 1/29/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with R. Biel (ACG) regarding fiscal plan write up for the Department of Education for inclusion in the 2020 fiscal plan document. |
| PR | 3 | Batlle, Fernando | 1/29/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate in discussion with D. Barrett (ACG) regarding fiscal plan outstanding items. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 0.6 | $ 525.00 | $ 315.00 | Participate in discussion with D. Barrett (ACG) regarding modeling of special revenue fund budget and relationship to rightsizing measures as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 1.0 | $ 525.00 | $ 525.00 | Discuss 2020 fiscal plan open items with D. Barrett (ACG) and P. Leake (ACG) including disaster relief funding, medicaid forecast and right-sizing measures. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion with J. York (Conway) regarding general fund revenue on per capita basis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 1.8 | $ 525.00 | $ 945.00 | Perform modeling of special revenue payroll and operating expenses and related measures based on fiscal year 2020 budget as part of 2020 fiscal plan model. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 0.8 | $ 525.00 | $ 420.00 | Prepare summary of three medicaid scenarios across 5 year and 20 year periods in preparation for meeting with representatives of ASES as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 1.3 | $ 525.00 | $ 682.50 | Perform research on macroeconomic trends and update executive summary in 2020 fiscal plan based on latest available macroeconomic information as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 2.1 | $ 525.00 | $ 1,102.50 | Update special revenue fund payroll and operating expenses for fiscal year 2020 and fiscal year 2021 and incorporate changes into fiscal plan impact bridge as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare and consolidate general fund revenue package including year-to-date forecast, percentage of gross national product analysis and per capita analysis as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/29/2020 | 0.4 | $ 525.00 | $ 210.00 | Review and provide comments to J. Verdeja (ACG) regarding uniform remuneration initiative write up in the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate in discussion with R. Feldman (ACG) regarding medicaid scenarios prior to meeting with representatives of ASES. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.5 | $ 371.00 | $ 185.50 | Participate in discussion with R. Feldman (ACG) regarding medicaid scenarios prior to meeting with representatives of ASES. |
| PR | 3 | Leake, Paul | 1/29/2020 | 1.0 | $ 371.00 | $ 371.00 | Discuss 2020 fiscal plan open items with R. Feldman (ACG) and D. Barrett (ACG) including disaster relief funding, medicaid forecast and right-sizing measures. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.3 | $ 371.00 | $ 111.30 | Correspond with J. Verdeja (ACG) regarding the preparation of write-ups on the governor's initiatives for inclusion in the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/29/2020 | 1.3 | $ 371.00 | $ 482.30 | Revise the medicaid expense section of the 2020 fiscal plan document to provide additional language requested by F. Batlle (ACG) as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/29/2020 | 1.3 | $ 371.00 | $ 482.30 | Revise the disaster relief funding section of the 2020 fiscal plan document to provide additional language requested by F. Batlle (ACG) as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.9 | $ 371.00 | $ 333.90 | Review and provide comments on the 2020 fiscal plan document as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.8 | $ 371.00 | $ 296.80 | Revise the medicaid funding section of the 2020 fiscal plan document for comments provided by F. Batlle (ACG) as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.4 | $ 371.00 | $ 148.40 | Revise the healthcare reform section of the 2020 fiscal plan document for comments provided by F. Batlle (ACG) as part of 2020 fiscal plan update process. |

Exhibit C

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 3 | Leake, Paul | 1/29/2020 | 0.4 | $ 371.00 | $ 148.40 | Prepare list of outstanding fiscal plan document items to be updated for discussion with J. Verdeja (ACG) as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/29/2020 | 2.1 | $ 371.00 | $ 779.10 | Review and revise medicaid support materials prepared by R. Feldman (ACG) in anticipation of meeting with representatives of ASES and Milliman. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.9 | $ 371.00 | $ 333.90 | Perform diligence on the 5/9 certified fiscal plan and the 3/27 government fiscal plan for inclusion of medicaid and healthcare reform sections in the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.8 | $ 371.00 | $ 296.80 | Prepare variance analysis summary showing the changes between major outputs from the various macroeconomic models provided by E. Forrest (Devtech) and the macroeconomic outputs in prior fiscal plans. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.6 | $ 371.00 | $ 222.60 | Review and revise the language on the governor's initiatives prepared by J. Verdeja (ACG) for inclusion in the 2020 fiscal plan document as part of 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/29/2020 | 0.3 | $ 371.00 | $ 111.30 | Diligence revolving fund language included in prior fiscal plan drafts for inclusion in the 2020 fiscal plan document. |
| PR | 3 | Llompart, Sofia | 1/29/2020 | 0.2 | $ 366.00 | $ 73.20 | Participate on call with J. Verdeja (ACG) to discuss 2020 fiscal plan section on structural reforms. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 0.2 | $ 318.00 | $ 63.60 | Participate on call with S. Llompart (ACG) to discuss 2020 fiscal plan section on structural reforms. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 2.5 | $ 318.00 | $ 795.00 | Revise 2020 fiscal plan exhibits related to structural reforms to incorporate the latest forecast in the 2020 fiscal plan model. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 1.9 | $ 318.00 | $ 604.20 | Revise 2020 fiscal plan exhibits related to macroeconomic forecast to incorporate the latest forecast in the 2020 fiscal plan model. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 1.8 | $ 318.00 | $ 572.40 | Prepare summary of Puerto Rico police department retirement plan initiative for incorporation into the 2020 fiscal plan document. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 1.2 | $ 318.00 | $ 381.60 | Review Puerto Rico police department retirement presentation provided by representatives of AAFAF to prepare governor initiatives section of the 2020 fiscal plan document. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 0.9 | $ 318.00 | $ 286.20 | Prepare summary of OATRH uniform remuneration plan initiative for incorporation into the 2020 fiscal plan document. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 1.0 | $ 318.00 | $ 318.00 | Revise 2020 fiscal plan document tracker to incorporate the latest fiscal plan chapters, section numbers, and comments from various parties |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 0.9 | $ 318.00 | $ 286.20 | Prepare summary of cruise ship P3 initiative for incorporation into the 2020 fiscal plan document. |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 0.9 | $ 318.00 | $ 286.20 | Prepare summary of PREPA P3 initiative for incorporation into the 2020 fiscal plan documen |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 0.8 | $ 318.00 | $ 254.40 | Review OATRH Uniform Remuneration Plan presentation provided by representatives of AAFAF to prepare Governor initiatives section of the 2020 fiscal plan document |
| PR | 3 | Verdeja, Julio | 1/29/2020 | 0.8 | $ 318.00 | $ 254.40 | Prepare summary of Act 29 municipal initiative for incorporation into the 2020 fiscal plan document. |
| PR | 56 | Llompart, Sofia | 1/29/2020 | 0.6 | $ 366.00 | $ 219.60 | Participate on call with J. Morrison (ACG) regarding PRIDCO response to FOMB notice of violation and updates to financial model. |
| PR | 56 | Llompart, Sofia | 1/29/2020 | 1.4 | $ 366.00 | $ 512.40 | Review and revise summary of PRIDCO fiscal plan notice of violation to incorporate updated responses to individual items. |
| PR | 56 | Llompart, Sofia | 1/29/2020 | 1.1 | $ 366.00 | $ 402.60 | Review and revise preliminary work plan for PRIDCO fiscal plan rightsizing initiatives in response to the FOMB notice of violation |
| PR | 56 | Llompart, Sofia | 1/29/2020 | 0.7 | $ 366.00 | $ 256.20 | Review and revise analysis of PRIDCO employee headcount to incorporate revised office grouping |
| Outside PR | 56 | Morrison, Jonathan | 1/29/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with S. Llompart (ACG) regarding PRIDCO response to FOMB notice of violation and updates to financial model. |
| Outside PR | 56 | Morrison, Jonathan | 1/29/2020 | 1.5 | $ 850.00 | $ 1,275.00 | Review and revise analysis of PRIDCO headcount by department and transitions to DDEC during FY2018 and FY2019. |
| Outside PR | 56 | Morrison, Jonathan | 1/29/2020 | 1.4 | $ 850.00 | $ 1,190.00 | Develop responsibility matrix related to PRIDCO restructuring in response to FOMB notice of violation. |
| Outside PR | 56 | Morrison, Jonathan | 1/29/2020 | 1.0 | $ 850.00 | $ 850.00 | Prepare PRIDCO timeline and key milestones related to restructuring initiatives in response to FOMB notice of violation. |
| PR | 209 | Batlle, Juan Carlos | 1/29/2020 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with C. Yamin (AAFAF) and A. Guerra (AAFAF), R. Melendez (PMA) and A. Billoch (PMA) to discuss optimal legal structure for sale of World Plaza building. |
| PR | 213 | Batlle, Juan Carlos | 1/29/2020 | 1.8 | $ 684.00 | $ 1,231.20 | Revise UPR Scholarship Fund RFQ evaluation matrix |
| PR | 213 | Llompart, Sofia | 1/29/2020 | 0.8 | $ 366.00 | $ 292.80 | Review and revise UPR restructuring presentation financial slides in preparation for sharing with A. Toro (BH). |
| PR | 213 | Llompart, Sofia | 1/29/2020 | 0.6 | $ 366.00 | $ 219.60 | Review and revise UPR restructuring presentation to incorporate feedback received from A. Toro (BH). |
| PR | 213 | Llompart, Sofia | 1/29/2020 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with A. Toro (BH) to discuss UPR restructuring presentation financial slides |
| Outside PR | 213 | Morrison, Jonathan | 1/29/2020 | 0.5 | $ 850.00 | $ 425.00 | Review and revise UPR debt capacity analysis and corresponding scenarios for purposes of restructuring discussions. |
| PR | 213 | Verdeja, Julio | 1/29/2020 | 0.4 | $ 318.00 | $ 127.20 | Correspond with J. Squiers (ACG) regarding the preliminary UPR Scholarship RFQ evaluation. |
| PR | 215 | Batlle, Juan Carlos | 1/29/2020 | 0.2 | $ 684.00 | $ 136.80 | Participate in discussion with J. Squires (ACG) regarding the required evaluation of the SOQs for the UPR scholarship fund project. |
| Outside PR | 215 | Squiers, Jay | 1/29/2020 | 0.2 | $ 785.00 | $ 157.00 | Participate in discussion with J. Batlle (ACG) regarding the required evaluation of the SOQs for the UPR scholarship fund project. |
| Outside PR | 215 | Squiers, Jay | 1/29/2020 | 1.4 | $ 785.00 | $ 1,099.00 | Review and provide comments on the SOQs submitted by Ramirez Asset Management. |
| Outside PR | 215 | Squiers, Jay | 1/29/2020 | 1.5 | $ 785.00 | $ 1,177.50 | Review and provide comments on the SOQs submitted by Fundación Comunitaria de Puerto Rico and Consultiva and Pariter Wealth Management. |
| Outside PR | 215 | Squiers, Jay | 1/29/2020 | 0.9 | $ 785.00 | $ 706.50 | Review and provide comments on the SOQs submitted by Kinesis and Goldman Sachs |
| Outside PR | 215 | Squiers, Jay | 1/29/2020 | 1.1 | $ 785.00 | $ 863.50 | Review and provide comments on the SOQs submitted by Momentum Advisors and CBIZ Investment Management. |
| Outside PR | 215 | Squiers, Jay | 1/29/2020 | 1.1 | $ 785.00 | $ 863.50 | Review and modify evaluation spreadsheet prepared by J. Verdeja (ACG) on the UPR Scholarship Fund SOQs. |
| PR | 216 | Batlle, Juan Carlos | 1/29/2020 | 0.9 | $ 684.00 | $ 615.60 | Participate in meeting with E. Swider (Renatus) to discuss financing opportunity through Deutsche Bank for CRIM and municipalities. |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.9 | $ 850.00 | $ 765.00 | Participate in discussion with representatives of Ankura regarding comments provided by F. Batlle (ACG) on the 2020 fiscal plan document. |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.8 | $ 850.00 | $ 680.00 | Participate in discussion with R. Feldman (ACG) and F Batlle (ACG) regarding fiscal plan impact bridge and revised macroeconomic forecast as part of the 2020 fiscal plan update process |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.8 | $ 850.00 | $ 680.00 | Review and provide edits related to the disaster relief forecast section of the 2020 fiscal plan document |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.7 | $ 850.00 | $ 595.00 | Prepare language on the parametric insurance section of the 2020 fiscal plan document |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.6 | $ 850.00 | $ 510.00 | Review and provide comments on analysis provided by Devtech related the economic impact of increase in minimum wage on the Puerto Rican economy as part of the 2020 fiscal plan update process |

Exhibit C

21 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.6 | $ 850.00 | $ 510.00 | Review and provide comments to R. Feldman (ACG) on the material updates section of the 2020 fiscal plan document. |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.4 | $ 850.00 | $ 340.00 | Review presentation related to Puerto Rico parametric insurance plan for inclusion of information in the 2020 fiscal plan document. |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.4 | $ 850.00 | $ 340.00 | Review and provide comments to R. Feldman (ACG) on Puerto Rico's completed debt restructurings section of the 2020 fiscal plan document. |
| PR | 3 | Barrett, Dennis | 1/30/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with J. Aponte (OMB) regarding fiscal year 2021 budget requests as part of 2020 fiscal plan update process. |
| PR | 3 | Batlle, Fernando | 1/30/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate in discussion with D. Barrett (ACG) and R. Feldman (ACG) regarding fiscal plan impact bridge and revised macroeconomic forecast. |
| PR | 3 | Batlle, Fernando | 1/30/2020 | 1.2 | $ 917.00 | $ 1,100.40 | Review and provide comments to representatives of Ankura regarding 2020 fiscal plan document |
| PR | 3 | Batlle, Juan Carlos | 1/30/2020 | 1.2 | $ 684.00 | $ 820.80 | Prepare language on P3 projects for inclusion in the 2020 fiscal plan document |
| PR | 3 | Feldman, Robert | 1/30/2020 | 0.9 | $ 525.00 | $ 472.50 | Participate in discussion with representatives of Ankura regarding comments provided by F. Batlle (ACG) on the 2020 fiscal plan document. |
| PR | 3 | Feldman, Robert | 1/30/2020 | 0.8 | $ 525.00 | $ 420.00 | Participate in discussion with D. Barrett (ACG) and F Batlle (ACG) regarding fiscal plan impact bridge and revised macroeconomic forecast as part of the 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/30/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate in discussion J. York (Conway) regarding language to include in the general fund revenue section in 2020 fiscal plan document |
| PR | 3 | Feldman, Robert | 1/30/2020 | 0.6 | $ 525.00 | $ 315.00 | Participate in discussion with J. Carlo (Milliman) regarding long term impact of revised medicaid forecast in the 2020 fiscal plan model. |
| PR | 3 | Feldman, Robert | 1/30/2020 | 1.9 | $ 525.00 | $ 997.50 | Prepare analysis on general fund expense measures and incremental governor initiatives for inclusion in 2020 fiscal plan model as part of 2020 fiscal plan update process. |
| PR | 3 | Feldman, Robert | 1/30/2020 | 1.4 | $ 525.00 | $ 735.00 | Prepare new section on major bridging items from 5/9 certified fiscal plan for inclusion in the 2020 fiscal plan document. |
| PR | 3 | Feldman, Robert | 1/30/2020 | 1.2 | $ 525.00 | $ 630.00 | Prepare language on long term revenue forecast within the general fund revenue section for inclusion in the 2020 fiscal plan document. |
| PR | 3 | Feldman, Robert | 1/30/2020 | 1.0 | $ 525.00 | $ 525.00 | Prepare new section on Puerto Rico completed debt restructurings for inclusion in the 2020 fiscal plan document. |
| PR | 3 | Feldman, Robert | 1/30/2020 | 0.8 | $ 525.00 | $ 420.00 | Prepare variance analysis comparing macroeconomic forecast between 5/9 certified fiscal plan and latest macroeconomic received from Dev Tech as part of the 2020 fiscal plan update process |
| PR | 3 | Feldman, Robert | 1/30/2020 | 0.7 | $ 525.00 | $ 367.50 | Review federal matching percentages per Milliman latest medicaid forecast and prepare comparison analysis to prior forecast as part of 2020 plan model |
| PR | 3 | Feldman, Robert | 1/30/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare analysis showing impact of hurricane on latest Devtech macroeconomic forecast as part of 2020 plan model. |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.9 | $ 371.00 | $ 333.90 | Participate in discussion with representatives of Ankura regarding comments provided by F. Batlle (ACG) on the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/30/2020 | 2.3 | $ 371.00 | $ 853.30 | Review and revise 2020 fiscal plan document sections prepared by J. Verdeja (ACG) included in the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.9 | $ 371.00 | $ 333.90 | Modify 2020 fiscal plan model to exclude the impact of structural reforms for preparation of exhibits to include in the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.9 | $ 371.00 | $ 333.90 | Modify language in the executive summary section of the 2020 fiscal plan document for revised exhibit |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.9 | $ 371.00 | $ 333.90 | Modify 2020 fiscal plan document to reflect updated figures excluding the impact of structural reform |
| PR | 3 | Leake, Paul | 1/30/2020 | 1.3 | $ 371.00 | $ 482.30 | Review and revise the 2020 fiscal plan document to reflect the latest 2020 fiscal plan model prior to sending to F. Batlle (ACG). |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.8 | $ 371.00 | $ 296.80 | Modify language in the fiscal plan risks section of the 2020 fiscal plan document for comments provided by F. Batlle (ACG) and representatives of Devtech |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.9 | $ 371.00 | $ 333.90 | Diligence historical Puerto Rico public employee headcount and personnel spend for inclusion in the 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.8 | $ 371.00 | $ 296.80 | Review and revise the 2020 fiscal plan exhibits to reflect the latest 2020 fiscal plan model prior to sending to F. Batlle (ACG). |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.5 | $ 371.00 | $ 185.50 | Review, revise and incorporate the impact of the earthquake section of the January fiscal plan |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.7 | $ 371.00 | $ 259.70 | Review and revise the P3 section of the 2020 fiscal plan document for comments provided by J. Batlle (ACG |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.7 | $ 371.00 | $ 259.70 | Review and revise the disaster relief funding section of the 2020 fiscal plan for discussion with D. Barrett (ACG). |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.6 | $ 371.00 | $ 222.60 | Prepare analysis showing historical Puerto Rico public employee headcount and personnel spend and associated language for inclusion in the 2020 fiscal plan. |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.5 | $ 371.00 | $ 185.50 | Revise the debt sustainability analysis for comments provided by D. Barrett (ACG) as part of the 2020 fiscal plan update process. |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.4 | $ 371.00 | $ 148.40 | Review and incorporate the right-sizing section of the 2020 fiscal plan provided by J. Verdeja (ACG |
| PR | 3 | Leake, Paul | 1/30/2020 | 0.2 | $ 371.00 | $ 74.20 | Correspond with E. Forrest (ACG) regarding outstanding questions on economic forecast provided by Devtech in the 2020 fiscal plan document. |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 0.9 | $ 318.00 | $ 286.20 | Participate in discussion with representatives of Ankura regarding comments provided by F. Batlle (ACG) on the 2020 fiscal plan document. |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.9 | $ 318.00 | $ 604.20 | Update municipal appropriations section for latest figures from 2020 fiscal plan model and modified language in the 2020 fiscal plan document |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.8 | $ 318.00 | $ 572.40 | Update 2020 fiscal plan adjustments tracker as part of 2020 fiscal plan update process |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.8 | $ 318.00 | $ 572.40 | Review and revise the latest new government model section of the 2020 fiscal plan document for language, consistency and updated figures prior to circulating an internal draft to representatives of Ankur |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.7 | $ 318.00 | $ 540.60 | Prepare summary of PRASA Water Plant P3 initiative for inclusion in the 2020 fiscal plan document |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.6 | $ 318.00 | $ 508.80 | Prepare summary of Ports Regional Airport O&M initiative for inclusion in the 2020 fiscal plan documen |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.6 | $ 318.00 | $ 508.80 | Review and revise the latest macroeconomic and demographic trajectory section of the 2020 fiscal plan document for language, consistency and updated figures prior to circulating an internal draft to representatives of Ankura. |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.5 | $ 318.00 | $ 477.00 | Review and revise the 2020 fiscal plan document to incorporate comments from D. Barret (ACG |
| PR | 3 | Verdeja, Julio | 1/30/2020 | 1.4 | $ 318.00 | $ 445.20 | Review and revise the latest government initiatives section of the 2020 fiscal plan document for language, consistency and updated figures prior to circulating an internal draft to representatives of Ankur |
| PR | 56 | Llompart, Sofia | 1/30/2020 | 0.8 | $ 366.00 | $ 292.80 | Review and revise PRIDCO restructuring milestones in response to FOMB notice of violation |
| PR | 206 | Barrett, Dennis | 1/30/2020 | 1.5 | $ 850.00 | $ 1,275.00 | Prepare presentation to representatives of AAFAF regarding the AMA loan, creditor legal protections and opportunity to buy the AMA loan |
| PR | 209 | Batlle, Juan Carlos | 1/30/2020 | 1.5 | $ 684.00 | $ 1,026.00 | Prepare materials required by representatives of McConnell Valdes in connection with GDB loan for World Plaza building. |
| PR | 209 | Batlle, Juan Carlos | 1/30/2020 | 1.3 | $ 684.00 | $ 889.20 | Participate in meeting with R. Parrilla (McV) and A. Goyco (McV), C. Guerra (OAT), C. Yamin (AAFAF) and A. Guerra (AAFAF) to discuss World Plaza loan transaction |
| PR | 210 | Llompart, Sofia | 1/30/2020 | 0.2 | $ 366.00 | $ 73.20 | Correspond with L. De Jesus (Ports) regarding Ports commercial obligations outstanding balances |
| PR | 213 | Batlle, Juan Carlos | 1/30/2020 | 1.1 | $ 684.00 | $ 752.40 | Revise UPR Scholarship Fund RFQ evaluation matrix |
| PR | 213 | Batlle, Juan Carlos | 1/30/2020 | 0.7 | $ 684.00 | $ 478.80 | Revise UPR debt restructuring presentation for discussion with representatives of AAFAF |
| PR | 3 | Barrett, Dennis | 1/31/2020 | 1.2 | $ 850.00 | $ 1,020.00 | Participate in meeting with P. Leake (ACG) and R. Feldman (ACG) and representatives of ASES to discuss medicaid assumptions used in the 2020 fiscal plan. |
| PR | 3 | Batlle, Fernando | 1/31/2020 | 2.0 | $ 917.00 | $ 1,834.00 | Review and provide comments to representatives of Ankura regarding 2020 fiscal plan document |
| PR | 3 | Feldman, Robert | 1/31/2020 | 1.2 | $ 525.00 | $ 630.00 | Participate in meeting with D. Barrett (ACG) and P. Leake (ACG) and representatives of ASES to discuss medicaid assumptions used in the 2020 fiscal plan. |
| PR | 3 | Feldman, Robert | 1/31/2020 | 0.5 | $ 525.00 | $ 262.50 | Prepare analysis showing breakout of special revenue fund expenses for inclusion as an exhibit in 2020 fiscal plan document. |
| PR | 3 | Feldman, Robert | 1/31/2020 | 0.4 | $ 525.00 | $ 210.00 | Prepare analysis showing COFINA debt service after tax exchange for inclusion as an exhibit in 2020 fiscal plan document. |
| PR | 3 | Leake, Paul | 1/31/2020 | 1.2 | $ 371.00 | $ 445.20 | Participate in meeting with D. Barrett (ACG) and R. Feldman (ACG) and representatives of ASES to discuss medicaid assumptions used in the 2020 fiscal plan. |
| PR | 3 | Verdeja, Julio | 1/31/2020 | 2.3 | $ 318.00 | $ 731.40 | Review and revise the latest financial projections section of the 2020 fiscal plan document for language, consistenc and updated figures prior to circulating a draft to representatives to AAFAF |
| PR | 3 | Verdeja, Julio | 1/31/2020 | 1.9 | $ 318.00 | $ 604.20 | Review and revise the latest government achievements section of the 2020 fiscal plan document for language, consistency and updated figures prior to circulating a draft to representatives to AAFAF |
| PR | 3 | Verdeja, Julio | 1/31/2020 | 1.6 | $ 318.00 | $ 508.80 | Review and revise the latest impact of natural disasters section of the 2020 fiscal plan document for language, consistency and updated figures prior to circulating a draft to representatives to AAFAF |
| PR | 3 | Verdeja, Julio | 1/31/2020 | 1.2 | $ 318.00 | $ 381.60 | Review and revise fiscal plan comparison section in the 2020 fiscal plan document |
| PR | 3 | Verdeja, Julio | 1/31/2020 | 0.5 | $ 318.00 | $ 159.00 | Review and revise the 2020 fiscal plan document to incorporate comments from F. Batlle (ACG) prior to circulation draft to C. Yamin (AAFAF). |
| PR | 56 | Llompart, Sofia | 1/31/2020 | 1.7 | $ 366.00 | $ 622.20 | Participate on call with J. Morrison (ACG) to discuss PRIDCO fiscal plan model changes and FOMB notice of violation response |
| Outside PR | 56 | Morrison, Jonathan | 1/31/2020 | 1.7 | $ 850.00 | $ 1,445.00 | Participate on call with S. Llompart (ACG) to discuss PRIDCO fiscal plan model changes and FOMB notice of violation response. |
| Outside PR | 56 | Morrison, Jonathan | 1/31/2020 | 2.4 | $ 850.00 | $ 2,040.00 | Prepare analysis of PRIDCO fiscal plan and implications as a result of FOMB notice of violation |

Exhibit C                                                                                                                                              22 of 23

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 56 | Morrison, Jonathan | 1/31/2020 | 1.0 | $ 850.00 | $ 850.00 | Review and revise PRIDCO staffing model and transition to asset management in response to FOMB notice of violation. |
| Outside PR | 56 | Morrison, Jonathan | 1/31/2020 | 0.8 | $ 850.00 | 680.00 | Prepare materials of PRIDCO fiscal plan for discussion with representatives of O'Melveny & Myers, Pietrantoni Mendez & Alvarez and Ankura related to FOMB notice of violation |
| PR | 206 | Feldman, Robert | 1/31/2020 | 0.9 | $ 525.00 | $ 472.50 | Prepare metropolitan bus authority update presentation and incorporate counsel comments from O'Melveny and Myers for distribution to AAFAF |
| PR | 210 | Batlle, Fernando | 1/31/2020 | 0.2 | $ 917.00 | $ 183.40 | Review draft response to Amerinst letter requesting additional information regarding the Ports transaction |
| PR | 210 | Batlle, Fernando | 1/31/2020 | 0.2 | $ 917.00 | $ 183.40 | Review draft response to Amerinst letter requesting additional information regarding the Ports transaction |
| Outside PR | 213 | Morrison, Jonathan | 1/31/2020 | 0.7 | $ 850.00 | $ 595.00 | Review and revise UPR debt sustainability analysis for purposes of discussion on UPR restructuring alternatives. |
| PR | 216 | Batlle, Fernando | 1/31/2020 | 0.6 | $ 917.00 | 550.20 | Participate on congressional appropriations committee meeting call with senate and house members to discuss status of earthquake recovery efforts |
| | | Total - Hourly Fees | | 849.6 | | $ 469,285.30 | |
| | | Municipal Advisory Fee | | | | $ 60,000.00 | |
| | | **Total - Fees** | | **849.6** | | $ **529,285.30** | |

Exhibit C

23 of 23

<u>EXHIBIT D</u>

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $    7,461.19 |
| Lodging | 11,500.00 |
| Meals | 3,416.00 |
| Other | - |
| Transportation | 3,408.01 |
| **TOTAL** | **$    25,785.20** |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

Exhibit D – Expense Summary by Category and Date Including Other Individual Itemized Expenses Listed Within Each Category (In Alphabetical Order)

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Fernando Battle | 1/6/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/6/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/6/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/6/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/6/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/6/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Transportation - US | Fernando Battle | 1/6/2020 | $ 52.42 | Travel taxi from home to BOS. | 1 |
| Airfare/Railway | Fernando Battle | 1/6/2020 | $ 313.50 | One-way airfare from Boston, MA to San Juan, PR (01/06). | 2 |
| Transportation - US | Paul Leake | 1/6/2020 | $ 78.56 | Travel taxi from home to JFK. | 3 |
| Airfare/Railway | Paul Leake | 1/6/2020 | $ 219.00 | One-way airfare from New York, NY to San Juan, PR (01/06). | 4 |
| Transportation - US | Robert Feldman | 1/6/2020 | $ 40.31 | Travel taxi from home to ORD. | 5 |
| Airfare/Railway | Robert Feldman | 1/6/2020 | $ 240.00 | One-way airfare from Chicago, IL to San Juan, PR (01/06). | 6 |
| Meals - PR | Fernando Battle | 1/7/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/7/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/7/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/7/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/7/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/7/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/8/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/8/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/8/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/8/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/8/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/8/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/9/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/9/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/9/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/9/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/9/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/9/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Lodging - PR | Robert Feldman | 1/9/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/6-1/9) | 7 |
| Airfare/Railway | Fernando Battle | 1/9/2020 | $ 264.00 | One-way airfare from San Juan, PR to Boston, MA (01/09). | 8 |
| Lodging - PR | Fernando Battle | 1/9/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/6-1/9). | 9 |
| Transportation - US | Paul Leake | 1/9/2020 | $ 64.39 | Travel taxi from JFK to home. | 10 |
| Lodging - PR | Paul Leake | 1/9/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/6-1/9) | 11 |
| Airfare/Railway | Robert Feldman | 1/9/2020 | $ 749.00 | One-way airfare from San Juan, PR to New York, NY (01/09). | 12 |
| Transportation - US | Robert Feldman | 1/9/2020 | $ 34.89 | Travel taxi from ORD to home. | 13 |
| Airfare/Railway | Robert Feldman | 1/9/2020 | $ 382.99 | One-way airfare from San Juan, PR to Chicago, IL (01/09). | 14 |
| Transportation - US | Fernando Battle | 1/10/2020 | $ 64.87 | Travel taxi from BOS to home. | 15 |
| Meals - PR | Dennis Barrett | 1/13/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/13/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/13/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/13/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/13/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/13/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Transportation - US | Dennis Barrett | 1/13/2020 | $ 46.21 | Travel taxi from home to JFK. | 16 |
| Transportation - US | Paul Leake | 1/13/2020 | $ 67.04 | Travel taxi from home to JFK. | 17 |
| Airfare/Railway | Paul Leake | 1/13/2020 | $ 214.00 | One-way airfare from New York, NY to San Juan, PR (01/13). | 18 |
| Transportation - US | Robert Feldman | 1/13/2020 | $ 38.77 | Travel taxi from home to ORD. | 19 |
| Meals - PR | Dennis Barrett | 1/14/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/14/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/14/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/14/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/14/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/14/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 1/15/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/15/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/15/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/15/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/15/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/15/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 1/16/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/16/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/16/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/16/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/16/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/16/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Lodging - PR | Robert Feldman | 1/16/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/13-1/16) | 20 |
| Airfare/Railway | Robert Feldman | 1/16/2020 | $ 480.00 | Round trip airfare from from Chicago, IL to San Juan, PR (1/13 - 1/16). | 21 |
| Airfare/Railway | Dennis Barrett | 1/16/2020 | $ 428.00 | Round trip airfare from New York, NY to San Juan, PR (01/13 - 1/16). | 22 |
| Transportation - US | Dennis Barrett | 1/16/2020 | $ 59.75 | Travel taxi from JFK to home. | 23 |
| Lodging - PR | Dennis Barrett | 1/16/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/13-1/16) | 24 |
| Transportation - US | Paul Leake | 1/16/2020 | $ 62.63 | Travel taxi from JFK to home. | 25 |
| Airfare/Railway | Paul Leake | 1/16/2020 | $ 215.20 | One-way airfare from San Juan, PR to New York, NY (01/16). | 26 |
| Lodging - PR | Paul Leake | 1/16/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/13-1/16) | 27 |
| Transportation - US | Robert Feldman | 1/16/2020 | $ 37.96 | Travel taxi from ORD to home. | 28 |
| Meals - PR | Dennis Barrett | 1/20/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/20/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/20/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/20/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |

Exhibit D – Expense Summary by Category and Date, including Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA)

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Paul Leake | 1/20/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/20/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/20/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/20/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Transportation - US | Dennis Barrett | 1/20/2020 | $ 45.09 | Travel taxi from home to JFK. | 29 |
| Transportation - US | Fernando Battle | 1/20/2020 | $ 67.62 | Travel taxi from home to BOS. | 30 |
| Airfare/Railway | Fernando Battle | 1/20/2020 | $ 208.50 | One-way airfare from Boston, MA to San Juan, PR (01/20). | 31 |
| Airfare/Railway | Paul Leake | 1/20/2020 | $ 245.00 | One-way airfare from New York, NY to San Juan, PR (01/20). | 32 |
| Transportation - US | Paul Leake | 1/20/2020 | $ 53.61 | Travel taxi from home to JFK. | 33 |
| Transportation - US | Robert Feldman | 1/20/2020 | $ 31.30 | Travel taxi from home to ORD. | 36 |
| Meals - PR | Dennis Barrett | 1/21/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/21/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/21/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/21/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/21/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/21/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/21/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/21/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 1/22/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/22/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/22/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/22/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/22/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/22/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/22/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/22/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 1/23/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/23/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/23/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/23/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/23/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/23/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/23/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/23/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Airfare/Railway | Robert Feldman | 1/23/2020 | $ 468.00 | Round trip airfare from from Chicago, IL to San Juan, PR (01/20 - 1/23). | 34 |
| Lodging - PR | Robert Feldman | 1/23/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/20-1/23) | 35 |
| Lodging - PR | Dennis Barrett | 1/23/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/20-1/23) | 37 |
| Airfare/Railway | Dennis Barrett | 1/23/2020 | $ 428.00 | Round trip airfare from New York, NY to San Juan, PR (01/20 - 1/23). | 38 |
| Lodging - PR | Fernando Battle | 1/23/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/20-1/23) | 39 |
| Airfare/Railway | Fernando Battle | 1/23/2020 | $ 149.00 | One-way airfare from San Juan, PR to Boston, MA (01/23). | 40 |
| Lodging - PR | Paul Leake | 1/23/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/20-1/23) | 41 |
| Airfare/Railway | Paul Leake | 1/23/2020 | $ 219.00 | One-way airfare from San Juan, PR to New York, NY (01/23). | 42 |
| Transportation - US | Paul Leake | 1/23/2020 | $ 61.99 | Travel taxi from JFK to home. | 43 |
| Transportation - US | Robert Feldman | 1/23/2020 | $ 34.28 | Travel taxi from ORD to home. | 44 |
| Transportation - US | Fernando Battle | 1/24/2020 | $ 64.66 | Travel taxi from BOS to home. | 45 |
| Meals - PR | Dennis Barrett | 1/27/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/27/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/27/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/27/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/27/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/27/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/27/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/27/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Transportation - US | Dennis Barrett | 1/27/2020 | $ 51.22 | Travel taxi from home to JFK. | 46 |
| Airfare/Railway | Dennis Barrett | 1/27/2020 | $ 219.00 | One-way airfare from New York, NY to San Juan, PR (01/27). | 47 |
| Transportation - US | Fernando Battle | 1/27/2020 | $ 102.08 | Travel taxi from home to BOS. | 48 |
| Airfare/Railway | Fernando Battle | 1/27/2020 | $ 284.00 | One-way airfare from Boston, MA to San Juan, PR (01/27). | 49 |
| Transportation - US | Paul Leake | 1/27/2020 | $ 64.15 | Travel taxi from home to JFK. | 50 |
| Airfare/Railway | Paul Leake | 1/27/2020 | $ 219.00 | One-way airfare from New York, NY to San Juan, PR (01/27). | 51 |
| Transportation - US | Robert Feldman | 1/27/2020 | $ 43.03 | Travel taxi from home to ORD. | 52 |
| Airfare/Railway | Robert Feldman | 1/27/2020 | $ 225.00 | One-way airfare from Chicago, IL to San Juan, Puerto Rico (01/27). | 54 |
| Meals - PR | Dennis Barrett | 1/28/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/28/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/28/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/28/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/28/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/28/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/28/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/28/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 1/29/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/29/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/29/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/29/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/29/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/29/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/29/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/29/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Dennis Barrett | 1/30/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/30/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/30/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |

Exhibit D – Expense Summary by Expense Category and Ankura Billing Officer; Sixteenth Monthly Fee Statement of Ankura Consulting Group, LLC (February 2020)

| Expense Type | Professional | Date | Expense | Expense Description | Reference |
|---|---|---|---:|---|---:|
| Transportation - PR | Fernando Battle | 1/30/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/30/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/30/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/30/2020 | $ 70.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/30/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Lodging - PR | Robert Feldman | 1/30/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/27-1/30) | 53 |
| Lodging - PR | Paul Leake | 1/30/2020 | $ 750.00 | Lodging in San Juan, Puerto Rico for 3 nights (1/27-1/30) | 56 |
| Meals - PR | Dennis Barrett | 1/31/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Dennis Barrett | 1/31/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Fernando Battle | 1/31/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Fernando Battle | 1/31/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Paul Leake | 1/31/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Paul Leake | 1/31/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Meals - PR | Robert Feldman | 1/31/2020 | $ 42.00 | Per Diem meal expenses in Puerto Rico. | - |
| Transportation - PR | Robert Feldman | 1/31/2020 | $ 31.58 | Per Diem transportation expenses in Puerto Rico. | - |
| Airfare/Railway | Dennis Barrett | 1/31/2020 | $ 348.00 | One-way airfare from San Juan, PR to New York, NY (01/31). | 55 |
| Transportation - US | Dennis Barrett | 1/31/2020 | $ 56.62 | Travel taxi from JFK to home. | 57 |
| Lodging - PR | Dennis Barrett | 1/31/2020 | $ 1,000.00 | Lodging in San Juan, Puerto Rico for 4 nights (1/27-1/31) | 58 |
| Transportation - US | Fernando Battle | 1/31/2020 | $ 64.49 | Travel taxi from BOS to home. | 59 |
| Lodging - PR | Fernando Battle | 1/31/2020 | $ 1,000.00 | Lodging in San Juan, Puerto Rico for 4 nights (1/27-1/31) | 60 |
| Airfare/Railway | Fernando Battle | 1/31/2020 | $ 244.00 | One-way airfare from San Juan, PR to Boston, MA (01/31). | 61 |
| Transportation - US | Paul Leake | 1/31/2020 | $ 89.05 | Travel taxi from JFK to home. | 62 |
| Lodging - PR | Paul Leake | 1/31/2020 | $ 250.00 | Lodging in San Juan, Puerto Rico for 1 night (1/30-1/31) | 63 |
| Airfare/Railway | Paul Leake | 1/31/2020 | $ 450.00 | One-way airfare from San Juan, PR to New York, NY (01/31). | 64 |
| Lodging - PR | Robert Feldman | 1/31/2020 | $ 250.00 | Lodging in San Juan, Puerto Rico for 1 night (1/30-1/31) | 65 |
| Transportation - US | Robert Feldman | 1/31/2020 | $ 36.28 | Travel taxi from ORD to home. | 66 |
| Airfare/Railway | Robert Feldman | 1/31/2020 | $ 249.00 | One-way airfare from San Juan, PR to Chicago, IL (01/31). | 67 |
| **Total** | | | **$ 25,785.20** | | |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such

March 28, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

RE:    **THIRTY-SECOND MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
JANUARY 1, 2020 TO JANUARY 31, 2020**

Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the thirty-second monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of January 1, 2020 through January 31, 2020.

Pursuant to the professional services agreement, **Contract number 2020-000027** between Puerto Rico Fiscal Agency and Financial Advisory Authority, Puerto Rico Treasury Department and Ankura Consulting Group, LLC effective August 1, 2019, we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure

B-7 Tabonuco Street Suite 1403, Guaynabo, PR, United States 00968
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO | ) | |
| RICO, *et. al* | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO THIRTY-SECOND MONTHLY FEE STATEMENT OF
ANKURA CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO THE COMMONWEALTH OF PUERTO RICO, CONTRACT
NUMBER 2020-000027 FOR THE PERIOD JANUARY 1, 2020 THROUGH
JANUARY 31, 2020**

Name of Applicant:                     Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:              Debtor

Period for which compensation
and reimbursement is sought:     January 1, 2020 through January 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:   $200,949.70

This is a:  _X_ monthly _____ interim _____ final application.

This is Ankura's thirty-second monthly fee statement in this case.

---

[1] The last four (4) digits of The Commonwealth's federal tax identification number is 3481.

1. This is the thirty-second monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks payment of compensation in the amount of  $180,854.73 (90% of $200,949.70 of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) during the period of January 1, 2020 through January 31, 2020 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a. Exhibit A – Summary schedule showing professional fees by task code;

    b. Exhibit B – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services; and

    c. Exhibit C – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of an hour.

**NOTICE**

3. Pursuant to the Interim Compensation Order, Ankura has provided notice of this

Fee Statement to:

    a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

    b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

    c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

    d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

    e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f. attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

    g. attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

    h. attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

    i. the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional Fees by Task Code

**Title III Matters**

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| 20 | Potential Avoidance Actions, Litigation & Information Requests | 24.4 | $ 20,660.80 |
| 25 | Preparation of Fee Statements and Applications | 14.3 | $ 3,270.40 |
| 54 | General Matters - Debt Restructuring | 18.8 | $ 14,121.60 |
| 57 | PREPA Debt Restructuring | 111.3 | $ 92,533.50 |
| 201 | GO Debt Restructuring | 62.5 | $ 46,853.30 |
| 202 | PBA Debt Restructuring | 40.2 | $ 20,851.30 |
| 208 | HTA Debt Restructuring | 4.6 | $ 2,658.80 |
| **TOTAL** | | **276.1** | **$ 200,949.70** |

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 917.00 | 113.0 | $ 103,621.00 |
| Barrett, Dennis | Managing Director | $ 850.00 | 71.5 | $ 60,775.00 |
| Batlle, Juan Carlos | Senior Managing Director | $ 684.00 | 5.7 | $ 3,898.80 |
| Feldman, Robert | Director | $ 525.00 | 22.2 | $ 11,655.00 |
| Llompart, Sofia | Director | $ 366.00 | 24.4 | $ 8,930.40 |
| Levantis, James | Senior Associate | $ 447.00 | 1.2 | $ 536.40 |
| Leake, Paul | Associate | $ 371.00 | 15.5 | $ 5,750.50 |
| Verdeja, Julio | Associate | $ 318.00 | 10.7 | $ 3,402.60 |
| Parker, Christine | Analyst | $ 200.00 | 11.9 | $ 2,380.00 |
| **Total** | | | **276.1** | **$ 200,949.70** |

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 54 | Barrett, Dennis | 1/1/2020 | 0.2 | $ 850.00 | $ 170.00 | Revise Restructuring Summary one-pager requested by representatives of AAFAF based on comments from F. Batlle (ACG). |
| Outside PR | 20 | Barrett, Dennis | 1/2/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with P. Friedman (OMM) regarding Commonwealth retained revenues and analysis to be prepared prior to clawback revenues litigation. |
| Outside PR | 57 | Leake, Paul | 1/2/2020 | 0.4 | $ 371.00 | $ 148.40 | Prepare the PREPA weekly reporting packages for the week of 1/2/2020 for upload to Intralinks. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with F. Batlle (ACG), R. Feldman (ACG) and representatives of O'Melveny and Myers and Pietrantoni Mendez & Alvarez to walk through 12/30/19 creditor counterproposal. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.7 | $ 850.00 | $ 595.00 | Participate on call with R. Feldman (ACG) to discuss 12/30/19 creditor counterproposal impact and creation of summary of proposal. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with F. Batlle (ACG) and R. Feldman (ACG) to discuss 12/30/19 creditor counterproposal and summary deliverable for representatives of AAFAF. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with F. Batlle (ACG) to discuss creditor group counterproposal as part of mediation process. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 1.1 | $ 850.00 | $ 935.00 | Prepare analysis comparing cash flow, rates and cash consideration included in Creditor Counterproposal to prior FOMB proposal. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.7 | $ 850.00 | $ 595.00 | Review and analyze Creditor Counterproposal dated 12/30/19 in preparation for discussion with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.7 | $ 850.00 | $ 595.00 | Prepare list of issues with the Creditor Counterproposal dated 12/30/19 in preparation for discussion with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with W. Evarts (PJT) regarding FOMB advisors' views on Creditor Counterproposal dated 12/30/19. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with W. Evarts (PJT) to discuss the Creditor Counterproposal dated 12/30/19. |
| Outside PR | 201 | Barrett, Dennis | 1/2/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with C. Song (MB) regarding underlying calculations included in the Creditor Counterproposal dated 12/30/19. |
| Outside PR | 201 | Batlle, Fernando | 1/2/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with D. Barrett (ACG), R. Feldman (ACG) and representatives of O'Melveny and Myers and Pietrantoni Mendez & Alvarez to walk through 12/30/19 creditor counterproposal. |
| Outside PR | 201 | Batlle, Fernando | 1/2/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with D. Barrett (ACG) and R. Feldman (ACG) to discuss 12/30/19 creditor counterproposal and summary deliverable for representatives of AAFAF |
| Outside PR | 201 | Batlle, Fernando | 1/2/2020 | 0.6 | $ 917.00 | $ 550.20 | Participate on call with D. Barrett (ACG) to discuss creditor group counterproposal as part of mediation process. |
| Outside PR | 201 | Batlle, Fernando | 1/2/2020 | 0.7 | $ 917.00 | $ 641.90 | Review and analyze Creditor Counterproposal dated 12/30/19 in preparation for meeting with representatives of AAFAF and O'Melveny & Myers and Pietrantoni Mendez & Alvarez |
| Outside PR | 201 | Batlle, Fernando | 1/2/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with J. Gavin (Citi) to discuss Creditor Counterproposal dated 12/30/19 |
| Outside PR | 201 | Feldman, Robert | 1/2/2020 | 0.4 | $ 525.00 | $ 210.00 | Participate on call with F. Batlle (ACG), D. Barrett (ACG) and representatives of O'Melveny and Myers and Pietrantoni Mendez & Alvarez to walk through 12/30/19 creditor counterproposal. |
| Outside PR | 201 | Feldman, Robert | 1/2/2020 | 0.7 | $ 525.00 | $ 367.50 | Participate on call with D. Barrett (ACG) to discuss 12/30/19 creditor counterproposal impact and creation of summary of proposal. |
| Outside PR | 201 | Feldman, Robert | 1/2/2020 | 0.3 | $ 525.00 | $ 157.50 | Participate on call with F. Batlle (ACG) and D. Barrett (ACG) to discuss 12/30/19 creditor counterproposal and summary deliverable for representatives of AAFAF. |
| Outside PR | 201 | Feldman, Robert | 1/2/2020 | 1.7 | $ 525.00 | $ 892.50 | Prepare summary of key changes from the 12/30/19 Creditor Counterproposal to the prior Board of Directors proposal, as requested by F. Batlle (ACG). |
| Outside PR | 201 | Feldman, Robert | 1/2/2020 | 0.3 | $ 525.00 | $ 157.50 | Review 12/30/19 Creditor Counterproposal in preparation for call with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez. |
| Outside PR | 201 | Leake, Paul | 1/2/2020 | 0.4 | $ 371.00 | $ 148.40 | Review 12/30/19 Creditor Counterproposal in preparation for call with representatives of O'Melveny & Myers and Pietrantoni Mendez & Alvarez. |
| Outside PR | 202 | Barrett, Dennis | 1/2/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with G. Loran (AAFAF) regarding status of requested PBA information to complete PBA creditor matrix and list. |
| Outside PR | 25 | Leake, Paul | 1/3/2020 | 2.4 | $ 371.00 | $ 890.40 | Review and revise time detail from 11/1/19 through 11/8/19 in the November Title III fee statement. |
| Outside PR | 54 | Barrett, Dennis | 1/3/2020 | 2.0 | $ 850.00 | $ 1,700.00 | Participate in meeting with F. Batlle (ACG) regarding fiscal plan process/status update, GO Counter proposal and other related Puerto Rico workstreams. |
| Outside PR | 54 | Barrett, Dennis | 1/3/2020 | 0.4 | $ 850.00 | $ 340.00 | Review analysis provided by representatives of Ramirez & Co. regarding Puerto Rico Employment Stability Bonds as potential financing solution. |
| Outside PR | 54 | Batlle, Fernando | 1/3/2020 | 2.0 | $ 917.00 | $ 1,834.00 | Participate in meeting with D. Barrett (ACG) regarding fiscal plan process/status update, GO Counter proposal and other related Puerto Rico workstreams |
| Outside PR | 201 | Barrett, Dennis | 1/3/2020 | 0.6 | $ 850.00 | $ 510.00 | Participate on call with representatives of Ankura, O'Melveny & Myers and FOMB advisors regarding the General Obligation advisors counteroffer. |
| Outside PR | 201 | Batlle, Fernando | 1/3/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives of O'Melveny & Myers, Proskauer, Citi and PJT Partners to discuss terms of 12/30/19 creditor counterproposal received from the General Obligation investor group. |
| Outside PR | 201 | Feldman, Robert | 1/3/2020 | 0.6 | $ 525.00 | $ 315.00 | Participate on call with representatives of Ankura, O'Melveny & Myers and FOMB advisors regarding the General Obligation advisors counteroffer. |
| Outside PR | 201 | Leake, Paul | 1/3/2020 | 0.6 | $ 371.00 | $ 222.60 | Participate on call with representatives of Ankura, O'Melveny & Myers and FOMB advisors regarding the General Obligation advisors counteroffer. |
| Outside PR | 208 | Barrett, Dennis | 1/3/2020 | 0.3 | $ 850.00 | $ 255.00 | Review Ambac information request as it relates to HTA restructuring process. |
| Outside PR | 57 | Batlle, Fernando | 1/4/2020 | 3.0 | $ 917.00 | $ 2,751.00 | Review presentation materials in preparation for meetings related to PREPA RSA approval. |
| Outside PR | 57 | Batlle, Fernando | 1/5/2020 | 3.0 | $ 917.00 | $ 2,751.00 | Review and revise PREPA RSA overview presentation to be used by AAFAF in meetings related to RSA legislation. |
| Outside PR | 20 | Barrett, Dennis | 1/6/2020 | 2.5 | $ 850.00 | $ 2,125.00 | Review payment discrepancy analysis provided by R. Wexler (Tron Group) and reconcile in the context of avoidance actions. |
| Outside PR | 20 | Barrett, Dennis | 1/6/2020 | 1.4 | $ 850.00 | $ 1,190.00 | Review adequate protection issues documents provided by P. Friedman (OMM) regarding monoline lift stay motion. |
| Outside PR | 20 | Barrett, Dennis | 1/6/2020 | 1.3 | $ 850.00 | $ 1,105.00 | Review toll roads presentation prepared by S. Garcia (HTA) as requested by representatives of O'Melveny & Myers. |
| Outside PR | 20 | Barrett, Dennis | 1/6/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with J. York (CM) regarding payment discrepancies included in the TSA sources data provided by representatives of Conway MacKenzie. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 20 | Barrett, Dennis | 1/6/2020 | 0.3 | $ 850.00 | $ 255.00 | Correspond with P. Friedman (OMM), J. York (CM) and F. Batlle (ACG) regarding actual retained revenues and clawback revenue forecast. |
| PR | 57 | Batlle, Fernando | 1/6/2020 | 1.5 | $ 917.00 | $ 1,375.50 | Review and revise presentation related to PREPA RSA legislation. |
| Outside PR | 201 | Barrett, Dennis | 1/6/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with F. Batlle (ACG) regarding the 2020 fiscal plan update and general obligation bond negotiations. |
| PR | 201 | Batlle, Fernando | 1/6/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with D. Barrett (ACG) regarding the 2020 fiscal plan update and general obligation bond negotiations. |
| Outside PR | 202 | Barrett, Dennis | 1/6/2020 | 0.4 | $ 850.00 | $ 340.00 | Correspond with representatives of Proskauer, Ankura, AAFAF and PBA regarding outstanding PBA information requests to complete the PBA creditor matrix and list. |
| Outside PR | 208 | Barrett, Dennis | 1/6/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with P. Crisalli (ACG) regarding entities that are in the DTOP/HTA hierarchy. |
| Outside PR | 20 | Barrett, Dennis | 1/7/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with P. Friedman (OMM), L. McKeen (OMM), S. Hammack (OMM) and J. York (CM) regarding retained revenues information request. |
| Outside PR | 54 | Barrett, Dennis | 1/7/2020 | 0.8 | $ 850.00 | $ 680.00 | Review and analyze Barclay's presentation for representatives of AAFAF regarding restructuring considerations for each of the Commonwealth credits. |
| PR | 54 | Batlle, Fernando | 1/7/2020 | 1.0 | $ 917.00 | $ 917.00 | Participate in meeting with representatives of AAFAF and Barclays to discuss financing alternatives for Commonwealth issuers. |
| Outside PR | 57 | Barrett, Dennis | 1/7/2020 | 0.8 | $ 850.00 | $ 680.00 | Participate on call with F. Batlle (ACG) and representatives of Citi, O'Melveny and Proskauer regarding PREPA Fuel Line lenders proposal. |
| Outside PR | 57 | Barrett, Dennis | 1/7/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with F. Batlle (ACG) and representatives from O'Melveny & Meyers, Nixon Peabody, Pietranton Mendez & Alvarez and King & Spalding regarding the PREPA legislation. |
| Outside PR | 57 | Barrett, Dennis | 1/7/2020 | 0.4 | $ 850.00 | $ 340.00 | Participate on call with F. Batlle (ACG) and representatives from O'Melveny & Meyers, AAFAF, Nixon Peabody, Pietranton Mendez & Alvarez and King & Spalding regarding AAFAF comments to the draft PREPA legislation. |
| Outside PR | 57 | Barrett, Dennis | 1/7/2020 | 0.5 | $ 850.00 | $ 425.00 | Review and analyze current version of PREPA RSA Overview Deck for legislative purpose |
| Outside PR | 57 | Barrett, Dennis | 1/7/2020 | 0.2 | $ 850.00 | $ 170.00 | Review PREPA Fuel Line Discussion materials in preparation for call with representatives from Ankura, Citi, Proskauer and O'Melveny & Meyers |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate on call with D. Barrett (ACG) and representatives of Citi, O'Melveny and Proskauer regarding PREPA Fuel Line lenders proposal. |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with D. Barrett (ACG) and representatives from O'Melveny & Meyers, Nixon Peabody, Pietranton Mendez & Alvarez and King & Spalding regarding the PREPA legislation. |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with D. Barrett (ACG) and representatives from O'Melveny & Meyers, AAFAF, Nixon Peabody, Pietranton Mendez & Alvarez and King & Spalding regarding AAFAF comments to the draft PREPA legislation. |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 1.8 | $ 917.00 | $ 1,650.60 | Review and revise presentation to be used during PREPA RSA legislation approval. |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 0.9 | $ 917.00 | $ 825.30 | Participate on call with representatives of O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss comments from representatives of AAFAF regarding PREPA RSA legislation. |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 1.0 | $ 917.00 | $ 917.00 | Participate on call with M. DiConza (OMM) to discuss mechanisms to raise funds for transformation transaction if there is delay in approval of RSA. |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 0.4 | $ 917.00 | $ 366.80 | Correspond with L. Porter (ACG) to discuss rate forecast assumptions to be incorporated in presentation to be used during PREPA RSA legislation approval. |
| PR | 57 | Batlle, Fernando | 1/7/2020 | 0.7 | $ 917.00 | $ 641.90 | Participate on call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and C. Saavedra (AAFAF) to discuss PREPA RSA legislation draft. |
| PR | 57 | Leake, Paul | 1/7/2020 | 2.4 | $ 371.00 | $ 890.40 | Revise the PREPA RSA overview presentation to incorporate comments from L. Porter (ACG), M. DiConza (OMM), and J. Bowe (KSLAW). |
| Outside PR | 202 | Barrett, Dennis | 1/7/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with representatives of AAFAF, Ankura, O'Melveny & Meyers and Marini regarding requesting an extension to filing the PBA creditor list and creditor matrix. |
| Outside PR | 20 | Barrett, Dennis | 1/8/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with representatives from O'Melveny & Myers, AAFAF and Ankura regarding Act 29 decision and implications. |
| Outside PR | 57 | Barrett, Dennis | 1/8/2020 | 0.3 | $ 850.00 | $ 255.00 | Review PREPA legislation summary prepared by M. DiConza (OMM) |
| PR | 57 | Batlle, Fernando | 1/8/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives from Moody's and C. Saavedra (AAFAF) to discuss PREPA damage assessment as a result of earthquakes. |
| PR | 57 | Batlle, Fernando | 1/8/2020 | 2.5 | $ 917.00 | $ 2,292.50 | Participate in meeting with C. Saavedra (AAFAF) to discuss and revise the PREPA RSA legislation presentation. |
| PR | 57 | Batlle, Fernando | 1/8/2020 | 2.0 | $ 917.00 | $ 1,834.00 | Prepare briefing book for O. Marrero (AAFAF) in preparation for PREPA RSA legislation meeting |
| PR | 57 | Batlle, Fernando | 1/8/2020 | 1.5 | $ 917.00 | $ 1,375.50 | Revise the PREPA RSA legislation presentation based on comments from O. Marrero (AAFAF) in preparation for meeting. |
| Outside PR | 202 | Barrett, Dennis | 1/8/2020 | 2.1 | $ 850.00 | $ 1,785.00 | Review and analyze information provided by H. Rivera (PBA) as part of preparation of the PBA creditor matrix. |
| Outside PR | 20 | Barrett, Dennis | 1/9/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with J. York (CM) to discuss payment discrepancies included in the TSA source data provided by representatives of Conway. |
| Outside PR | 25 | Parker, Christine | 1/9/2020 | 2.0 | $ 200.00 | $ 400.00 | Consolidate and review time descriptions for inclusion in the December 2019 monthly Title III fee statement. |
| PR | 57 | Batlle, Fernando | 1/9/2020 | 0.1 | $ 917.00 | $ 91.70 | Participate on call with M. DiConza (OMM) regarding PREPA RSA and potential alternatives. |
| PR | 57 | Batlle, Fernando | 1/9/2020 | 0.7 | $ 917.00 | $ 641.90 | Review and revise PREPA RSA legislation presentation in preparation for legislative session. |
| PR | 57 | Batlle, Fernando | 1/9/2020 | 0.7 | $ 917.00 | $ 641.90 | Participate on call with N. Mitchell (OMM) to discuss PREPA RSA legislation and potential alternatives. |
| PR | 57 | Batlle, Fernando | 1/9/2020 | 0.6 | $ 917.00 | $ 550.20 | Review policy memorandum prepared by representatives of Pietrantoni Mendez & Alvarez regarding support of PREPA RSA Legislation. |
| PR | 57 | Batlle, Fernando | 1/9/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with M. Rodriguez (PMA) to discuss  PREPA RSA legislation in preparation for legislative session. |
| PR | 57 | Batlle, Fernando | 1/9/2020 | 0.1 | $ 917.00 | $ 91.70 | Review amendments to PREPA RSA legislation in preparation for legislative session. |
| Outside PR | 201 | Barrett, Dennis | 1/9/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with S. Martinez (Alix) regarding status of mediation and additional Committee requests. |
| PR | 201 | Batlle, Fernando | 1/9/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with C. Yamin (AAFAF) to discuss GO settlement status. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|----------|------|--------------|------|-------------|-------------|-------------|------------------|
| Outside PR | 202 | Barrett, Dennis | 1/9/2020 | 0.2 $ | 850.00 $ | 170.00 | Correspond with P. Omorogbe (Proskauer) regarding status of PBA creditor list and matrix. |
| Outside PR | 20 | Barrett, Dennis | 1/10/2020 | 2.3 $ | 850.00 $ | 1,955.00 | Prepare moratorium schedule as requested by P. Friedman (OMM) in preparation for clawback revenue litigation. |
| Outside PR | 20 | Barrett, Dennis | 1/10/2020 | 2.1 $ | 850.00 $ | 1,785.00 | Revise moratorium schedule to incorporate actual retained revenues, forecast by issuer and credit, and brief pledge summaries for each of the credits. |
| Outside PR | 25 | Parker, Christine | 1/10/2020 | 0.9 $ | 200.00 $ | 180.00 | Consolidate time descriptions for inclusion in the January 2020 monthly Title III fee statement. |
| Outside PR | 54 | Leake, Paul | 1/10/2020 | 1.7 $ | 371.00 $ | 630.70 | Prepare interest payment schedules for HTA 68 and 98 bonds and PRIFA rum bonds for J. Levantis (ACG) to review. |
| Outside PR | 54 | Leake, Paul | 1/10/2020 | 0.3 $ | 371.00 $ | 111.30 | Correspond with J. Levantis (ACG) regarding the preparation of interest payment schedules for HTA, PRCCDA, and PRIFA rum bonds as requested by D. Barrett (ACG). |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 1.1 $ | 917.00 $ | 1,008.70 | Participate on call with N. Mitchell (OMM), M. DiConza (OMM) and C. Saavedra (AAFAF) to discuss PREPA RSA topics including legislation and alternatives to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.7 $ | 917.00 $ | 641.90 | Review and provide comments to Statement of Motives section of PREPA RSA legislation prepared by representatives of Pietrantoni Mendez & Alvarez. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.6 $ | 917.00 $ | 550.20 | Participate on call with N. Mitchell (OMM) to discuss PREPA RSA alternatives. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with J. Gavin (Citi) to discuss PREPA RSA and status of transformation transaction. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with C. Saavedra (AAFAF) to discuss timing of PREPA RSA legislation and potential alternatives. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with R. Tennenbaum (Golden Tree) to discuss impact of earthquake on transformation and filing of PREPA RSA legislation. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with O. Marrero (AAFAF) to discuss timing of PREPA RSA legislation and potential alternatives. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with D. Brownstein (Citi) to discuss revenue bond alternatives to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 1/10/2020 | 0.2 $ | 917.00 $ | 183.40 | Correspond with L. Porter (ACG) to discuss rate projections in preparation for PREPA RSA meetings with Government stakeholders. |
| Outside PR | 201 | Barrett, Dennis | 1/10/2020 | 0.2 $ | 850.00 $ | 170.00 | Correspond with C. Song (MB) regarding questions on the Debt Management policy. |
| Outside PR | 201 | Batlle, Fernando | 1/10/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with J. Rapisardi (OMM) to discuss status of GO negotiations between representatives of FOMB and investor group. |
| Outside PR | 201 | Batlle, Fernando | 1/10/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with J. Gavin (Citi) to discuss status of GO negotiations. |
| Outside PR | 208 | Feldman, Robert | 1/10/2020 | 0.8 $ | 525.00 $ | 420.00 | Prepare summary of go-forward toll road collections by road by collection type for 30-year forecast as part of clawback analysis. |
| Outside PR | 208 | Feldman, Robert | 1/10/2020 | 0.5 $ | 525.00 $ | 262.50 | Prepare summary of historical toll road collections by road by month for FY17 and FY18 as part of clawback analysis. |
| Outside PR | 208 | Levantis, James | 1/10/2020 | 0.7 $ | 447.00 $ | 312.90 | Prepare schedule of pre-petition claims and post-petition contractual interest by CUSIP for HTA 1998 resolution bonds, as requested by D. Barrett (ACG). |
| Outside PR | 208 | Levantis, James | 1/10/2020 | 0.5 $ | 447.00 $ | 223.50 | Prepare schedule of pre-petition claims and post-petition contractual interest by CUSIP for HTA 1968 resolution bonds, as requested by D. Barrett (ACG). |
| Outside PR | 57 | Batlle, Fernando | 1/11/2020 | 1.0 $ | 917.00 $ | 917.00 | Review and provide comments to Path to Termination presentation as requested by AAFAF related to PREPA RSA. |
| Outside PR | 57 | Batlle, Fernando | 1/11/2020 | 0.6 $ | 917.00 $ | 550.20 | Participate on call with M. DiConza (OMM) and N. Mitchell (OMM) to review and finalize PREPA RSA termination implications presentation and next steps as requested by AAFAF. |
| PR | 20 | Barrett, Dennis | 1/13/2020 | 1.3 $ | 850.00 $ | 1,105.00 | Finalize moratorium schedule requested by P. Friedman (OMM) for use in the claw-back lift stay litigation and send to P. Friedman (OMM). |
| Outside PR | 25 | Parker, Christine | 1/13/2020 | 2.6 $ | 200.00 $ | 520.00 | Review and revise time descriptions and meetings for inclusion in the December 2019 Title III monthly fee statement. |
| Outside PR | 57 | Batlle, Fernando | 1/13/2020 | 0.3 $ | 917.00 $ | 275.10 | Participate in telephone call with G. Loran (AAFAF) to discuss PREPA RSA presentation in anticipation of meeting with manufacturers association. |
| Outside PR | 57 | Batlle, Fernando | 1/13/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate in telephone call with O. Marrero (AAFAF) to discuss PREPA RSA Legislation timing filing. |
| PR | 20 | Barrett, Dennis | 1/14/2020 | 1.6 $ | 850.00 $ | 1,360.00 | Review POA disclosure statement regarding cash management for purposes of moratorium discussion tomorrow with O'Melveny and Myers. |
| Outside PR | 54 | Batlle, Fernando | 1/14/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with J. Rodriguez (BAML) to discuss general market conditions and GO and PREPA restructuring. |
| PR | 54 | Leake, Paul | 1/14/2020 | 0.4 $ | 371.00 $ | 148.40 | Review information request by Broadridge Financial Solutions as requested by representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 1/14/2020 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with F. Fontanes (P3) to discuss PREPA RSA impact on negotiations with proponents of transmission & distribution O&M. |
| Outside PR | 57 | Batlle, Fernando | 1/14/2020 | 0.7 $ | 917.00 $ | 641.90 | Participate on conference call with M. DiConza (OMM) and N. Mitchell (OMM) to discuss calendar related to PREPA RSA options. |
| Outside PR | 57 | Batlle, Fernando | 1/14/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with G. Loran (AAFAF) to discuss PREPA RSA presentation. |
| Outside PR | 57 | Batlle, Fernando | 1/14/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with N. Mitchell (OMM) to discuss PREPA RSA options. |
| Outside PR | 57 | Batlle, Fernando | 1/14/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with C. Saavedra (AAFAF) to discuss PREPA RSA options key milestones. |
| Outside PR | 57 | Batlle, Fernando | 1/14/2020 | 0.6 $ | 917.00 $ | 550.20 | Review and provide comments to PREPA RSA termination milestones prepared by O'Melveny and Myers at the request of AAFAF. |

Exhibit C                                                                                                                                                                                                              3 of 9

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 57 | Leake, Paul | 1/14/2020 | 0.9 | $ 371.00 | $ 333.90 | Review and revise the PREPA RSA termination calendar for comments provided by F. Batlle (ACG). |
| PR | 201 | Barrett, Dennis | 1/14/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives from PJT Partners, Citi and Ankura regarding the GO deal in principal. |
| PR | 201 | Barrett, Dennis | 1/14/2020 | 0.8 | $ 850.00 | $ 680.00 | Participate on conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and C. Saavedra (AAFAF) to review terms of GO settlement and discuss next steps |
| PR | 201 | Barrett, Dennis | 1/14/2020 | 0.4 | $ 850.00 | $ 340.00 | Correspond with R. Feldman (ACG) regarding draft slides on January 2020 general obligation deal. |
| PR | 201 | Barrett, Dennis | 1/14/2020 | 1.3 | $ 850.00 | $ 1,105.00 | Review FOMB materials regarding GO restructuring deal in principal to reconcile materials to POA. |
| Outside PR | 201 | Batlle, Fernando | 1/14/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with representatives from PJT Partners, Citi and Ankura regarding the GO deal in principal. |
| Outside PR | 201 | Batlle, Fernando | 1/14/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate on conference call with representatives from O'Melveny & Myers, Pietrantoni Mendez & Alvarez, Ankura and C. Saavedra (AAFAF) to review terms of GO settlement and discuss next steps. |
| Outside PR | 201 | Batlle, Fernando | 1/14/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with R. Rojo (Bonistas) to discuss tax credit proposal related to investor losses. |
| Outside PR | 201 | Batlle, Fernando | 1/14/2020 | 0.9 | $ 917.00 | $ 825.30 | Participate on conference call with representatives from O'Melveny & Myers, Proskauer, Citi, and PJT to discuss terms of settlement reached with GO investor group. |
| Outside PR | 201 | Batlle, Fernando | 1/14/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate on call with D. Brownstein (Citi) to discuss terms of settlement reached with GO investor group. |
| Outside PR | 201 | Batlle, Fernando | 1/14/2020 | 0.1 | $ 917.00 | $ 91.70 | Participate on conference call with M. Rodriguez (PMA) and E. Arias (PMA) to discuss legal considerations of GO settlement. |
| PR | 201 | Feldman, Robert | 1/14/2020 | 1.2 | $ 525.00 | $ 630.00 | Prepare available cash slides including waterfall bridge and pre-plan of adjustment account descriptions as requested by C. Yamin (AAFAF). |
| PR | 201 | Feldman, Robert | 1/14/2020 | 0.7 | $ 525.00 | $ 367.50 | Review and revise available cash slides to include post-plan of adjustment account descriptions and amounts as requested by C. Yamin (AAFAF). |
| PR | 201 | Leake, Paul | 1/14/2020 | 0.4 | $ 371.00 | $ 148.40 | Diligence key terms and related amounts in the filed plan of adjustment to include in the summary of cash positions analysis requested by D. Barrett (ACG). |
| PR | 202 | Feldman, Robert | 1/14/2020 | 0.6 | $ 525.00 | $ 315.00 | Prepare summary of PBA bonds by insurer as requested by C. Yamin (AAFAF). |
| PR | 202 | Leake, Paul | 1/14/2020 | 0.3 | $ 371.00 | $ 111.30 | Diligence the exposure of PBA monolines as requested by C. Yamin (AAFAF). |
| PR | 202 | Llompart, Sofia | 1/14/2020 | 1.7 | $ 366.00 | $ 622.20 | Prepare PBA creditor matrix to populate with preliminary information received from H. Rivera (PBA). |
| PR | 202 | Llompart, Sofia | 1/14/2020 | 1.4 | $ 366.00 | $ 512.40 | Review and revise PBA creditor matrix to reflect trade vendor information received from H. Rivera (PBA). |
| PR | 20 | Barrett, Dennis | 1/15/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with P. Friedman (OMM), L. McKeen (OMM), S. Hamack (OMM), and J. York (Conway) to walk through retained revenue actuals and forecast analysis. |
| Outside PR | 25 | Parker, Christine | 1/15/2020 | 3.0 | $ 200.00 | $ 600.00 | Continue to review and revise time descriptions and meetings for inclusion in the December 2019 monthly Title III fee statement. |
| PR | 54 | Leake, Paul | 1/15/2020 | 0.5 | $ 371.00 | $ 185.50 | Diligence the data room for document request by representatives of O'Melveny & Myers. |
| Outside PR | 57 | Batlle, Fernando | 1/15/2020 | 1.5 | $ 917.00 | $ 1,375.50 | Participate in meeting with representatives from O'Melveny and Myers, Cleary Gottlieb, and F. Fontanes (P3A) to discuss timing of proponent decision and RSA options. |
| Outside PR | 57 | Batlle, Fernando | 1/15/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with N. Mitchell (OMM) to discuss PREPA options timeline. |
| Outside PR | 57 | Batlle, Fernando | 1/15/2020 | 0.3 | $ 917.00 | $ 275.10 | Review materials related to PREPA RSA calendar prior to meeting with F. Fontanés (P3A). |
| Outside PR | 57 | Batlle, Fernando | 1/15/2020 | 2.0 | $ 917.00 | $ 1,834.00 | Participate on call with representatives from O'Melveny & Myers, Proskauer and Citi to discuss PREPA RSA alternative options. |
| PR | 201 | Barrett, Dennis | 1/15/2020 | 0.3 | $ 850.00 | $ 255.00 | Review interest rate savings analysis prepared by Citi as part of GO discussions. |
| PR | 201 | Barrett, Dennis | 1/15/2020 | 0.3 | $ 850.00 | $ 255.00 | Review and draft language regarding 3-pronged tax test for debt service reserve funds to include in GO presentation to AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 1/15/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate in meeting with M. DiConza (OMM) and N. Mitchell (OMM) to discuss fiscal plan revision and impact on GO settlement. |
| PR | 201 | Feldman, Robert | 1/15/2020 | 0.4 | $ 525.00 | $ 210.00 | Correspond with D. Barrett (ACG) regarding draft slides on January 2020 general obligation deal. |
| PR | 201 | Feldman, Robert | 1/15/2020 | 2.3 | $ 525.00 | $ 1,207.50 | Prepare initial draft of slides on January 2020 general obligation deal and incorporate comments from O'Melveny and Myers. |
| PR | 201 | Leake, Paul | 1/15/2020 | 0.6 | $ 371.00 | $ 222.60 | Prepare summary of the pros and cons of the government's decision to support the January 2020 GO deal as requested by R. Feldman (ACG). |
| PR | 202 | Llompart, Sofia | 1/15/2020 | 0.8 | $ 366.00 | $ 292.80 | Review and revise PBA creditor matrix to reflect updated trade vendor information. |
| PR | 54 | Batlle, Juan Carlos | 1/16/2020 | 0.5 | $ 684.00 | $ 342.00 | Participate on conference call with B. Fernandez (AAFAF) to discuss general debt restructuring matters regarding PRIDCO, TDF, Childrens Trust, and PRASA. |
| PR | 201 | Barrett, Dennis | 1/16/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate in discussion with representatives of O'Melveny and Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and R. Feldman (ACG) regarding the general obligation and financial oversight management board agreement in principle. |
| PR | 201 | Barrett, Dennis | 1/16/2020 | 0.7 | $ 850.00 | $ 595.00 | Review and analyze preliminary deck on CW POA prepared by representatives of OMV |
| PR | 201 | Barrett, Dennis | 1/16/2020 | 0.2 | $ 850.00 | $ 170.00 | Review and provide comments to R. Feldman (ACG) on Commonwealth debt reduction slides |
| Outside PR | 201 | Batlle, Fernando | 1/16/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with O. Marrero (AAFAF) to discuss GO settlement terms. |
| PR | 201 | Feldman, Robert | 1/16/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate with representatives of O'Melveny and Myers, Pietrantoni Mendez & Alvarez, Nixon Peabody and D. Barrett (ACG) regarding the general obligation and financial oversight management board agreement in principle. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 201 | Feldman, Robert | 1/16/2020 | 0.7 $ | 525.00 $ | 367.50 | Prepare summary of debt reduction incorporating general obligation and financial oversight management board agreement in principle at request of F. Batlle (ACG). |
| Outside PR | 20 | Barrett, Dennis | 1/17/2020 | 0.6 $ | 850.00 $ | 510.00 | Review and revise moratorium summary schedule based on comments provided by representatives of O'Melveny and Myers. |
| Outside PR | 25 | Parker, Christine | 1/17/2020 | 1.3 $ | 200.00 $ | 260.00 | Continue to review and revise time descriptions and meetings for inclusion in the December 2019 monthly Title III fee statement. |
| Outside PR | 54 | Batlle, Fernando | 1/17/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with D. Brownstein (Citi) to discuss status of PRIDCO restructuring, PREPA RSA and GO settlement. |
| Outside PR | 54 | Batlle, Fernando | 1/17/2020 | 1.4 $ | 917.00 $ | 1,283.80 | Participate in meeting with O. Marrero (AAFAF), C. Saavedra (AAFAF), F. Fontanes (AAFAF) and C. Yamin (AAFAF) to discuss strategy related to PREPA RSA and GO settlement. |
| Outside PR | 54 | Leake, Paul | 1/17/2020 | 0.2 $ | 371.00 $ | 74.20 | Prepare and provide summary of permissioned documents by creditor group in the data room to A. Sax-Bolder (OMM). |
| Outside PR | 57 | Batlle, Fernando | 1/17/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with G. Gil (ACG) to discuss PREPA RSA status. |
| Outside PR | 57 | Batlle, Fernando | 1/17/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with J. Gavin (Citi) to discuss impact of RSA on federal funding. |
| Outside PR | 57 | Batlle, Fernando | 1/17/2020 | 1.0 $ | 917.00 $ | 917.00 | Develop stakeholder management approach to presentation of legislation related to PREPA RSA. |
| Outside PR | 57 | Leake, Paul | 1/17/2020 | 0.4 $ | 371.00 $ | 148.40 | Prepare the PREPA weekly reporting packages for the week of 1/17/2020 for Intralinks. |
| Outside PR | 57 | Batlle, Fernando | 1/19/2020 | 3.3 $ | 917.00 $ | 3,026.10 | Review and edit PREPA RSA Overview presentation to be used as part of stakeholder management meetings. |
| Outside PR | 57 | Batlle, Fernando | 1/20/2020 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with N. Mitchell (OMM) to discuss PREPA RSA presentation assumptions. |
| PR | 57 | Barrett, Dennis | 1/20/2020 | 0.7 $ | 850.00 $ | 595.00 | Review and provide comments on PREPA RSA presentation |
| PR | 57 | Batlle, Fernando | 1/20/2020 | 1.7 $ | 917.00 $ | 1,558.90 | Review and edit comments received by advisors group related to PREPA RSA legislation presentation |
| PR | 57 | Verdeja, Julio | 1/20/2020 | 1.8 $ | 318.00 $ | 572.40 | Review and revise PREPA RSA overview presentation to incorporate comments from representatives of Nixon Peabody. |
| PR | 57 | Verdeja, Julio | 1/20/2020 | 1.4 $ | 318.00 $ | 445.20 | Revise PREPA RSA overview presentation to incorporate comments from J. Bowe (King & Spalding). |
| PR | 201 | Barrett, Dennis | 1/20/2020 | 0.3 $ | 850.00 $ | 255.00 | Correspond with representatives from O'Melveny and Myers and Ankura regarding POA and PSA and how the restriction fee works. |
| PR | 201 | Batlle, Fernando | 1/20/2020 | 1.5 $ | 917.00 $ | 1,375.50 | Review and edit presentation requested by AAFAF related to tentative deal with GO group to be presented to Legislative Leaders. |
| PR | 201 | Leake, Paul | 1/20/2020 | 0.5 $ | 371.00 $ | 185.50 | Review the POA tentative agreement presentation circulated by representatives of O'Melveny & Myers. |
| Outside PR | 25 | Parker, Christine | 1/21/2020 | 2.1 $ | 200.00 $ | 420.00 | Revise time descriptions for inclusion in the December 2019 monthly Title III fee statement. |
| PR | 54 | Barrett, Dennis | 1/21/2020 | 0.4 $ | 850.00 $ | 340.00 | Review and provide comments on draft Moody's research regarding revenue bond treatment. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with M. Rodriguez (PMA) and representatives from FTI and Cleary Gottlieb to discuss impact of RSA on transformation process. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 1.4 $ | 917.00 $ | 1,283.80 | Participate in meeting with O. Marrero (AAFAF), C. Saavedra (AAFAF), C. Yamin (AAFAF) and J. Bayne (AAFAF) to discuss PREPA RSA legislation presentation. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 1.3 $ | 917.00 $ | 1,192.10 | Participate in meeting with D. Salinas (Quinn) to discuss PREPA RSA Legislation strategy. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 1.0 $ | 917.00 $ | 917.00 | Participate on call with N. Mitchell (OMM) to discuss alternatives to PREPA RSA legislation. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 0.9 $ | 917.00 $ | 825.30 | Participate in meeting with I. Caraballo (AAFAF) to discuss stakeholder management plan related to PREPA RSA Legislation. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 0.8 $ | 917.00 $ | 733.60 | Participate in meeting with C. Saavedra (AAFAF) to discuss RSA legislation presentation changes. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 0.4 $ | 917.00 $ | 366.80 | Review and revise invitation letter for meeting related to PREPA RSA Legislation. |
| PR | 57 | Batlle, Fernando | 1/21/2020 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with F. Fontanés (P3) to discuss strategy related to transmission & distribution transaction and impact of RSA. |
| PR | 57 | Verdeja, Julio | 1/21/2020 | 2.0 $ | 318.00 $ | 636.00 | Revise PREPA RSA overview presentation to incorporate comments from F. Batlle (ACG). |
| PR | 57 | Verdeja, Julio | 1/21/2020 | 1.8 $ | 318.00 $ | 572.40 | Prepare summary showing progression of PREPA RSA transition charges over 40-year period. |
| PR | 57 | Verdeja, Julio | 1/21/2020 | 0.9 $ | 318.00 $ | 286.20 | Prepare PREPA RSA overview tear sheet summarizing benefits of the transaction as requested by F. Batlle (ACG). |
| PR | 57 | Verdeja, Julio | 1/21/2020 | 0.6 $ | 318.00 $ | 190.80 | Prepare letter inviting participants to the PREPA RSA Legislation discussion as requested by F. Batlle (ACG). |
| PR | 201 | Barrett, Dennis | 1/21/2020 | 1.0 $ | 850.00 $ | 850.00 | Participate on conference call with representatives from O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to review draft of plan support agreement as part of the tentative deal reached with GO investor group. |
| PR | 201 | Barrett, Dennis | 1/21/2020 | 0.6 $ | 850.00 $ | 510.00 | Participate in various meetings with F. Batlle (ACG) regarding status of the Plan Support Agreement. |
| PR | 201 | Barrett, Dennis | 1/21/2020 | 1.9 $ | 850.00 $ | 1,615.00 | Review and analyze current version of the plan support agreement provided by B. Rosen (Proskauer). |
| PR | 201 | Barrett, Dennis | 1/21/2020 | 1.1 $ | 850.00 $ | 935.00 | Prepare update presentation to the Commonwealth plan of adjustment and plan support agreement. |
| PR | 201 | Batlle, Fernando | 1/21/2020 | 1.0 $ | 917.00 $ | 917.00 | Participate on conference call with representatives from O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to review draft of plan support agreement as part of the tentative deal reached with GO investor group. |
| PR | 201 | Batlle, Fernando | 1/21/2020 | 0.6 $ | 917.00 $ | 550.20 | Participate in various meetings with D. Barrett (ACG) regarding status of the Plan Support Agreement. |

Exhibit C                                                                                                                                                                   5 of 9

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 201 | Batlle, Fernando | 1/21/2020 | 0.7 $ | 917.00 $ | 641.90 | Review and provide comments to Commonwealth POA presentation to be used in meeting with Legislative Leaders. |
| PR | 201 | Batlle, Fernando | 1/21/2020 | 0.6 $ | 917.00 $ | 550.20 | Review draft plan support agreement between FOMB and GO/PBA investor group as part of GO settlement. |
| PR | 201 | Batlle, Fernando | 1/21/2020 | 0.5 $ | 917.00 $ | 458.50 | Review and provide comments to email related to initial comments to plan support agreement draft submitted by FOMB as part of settlement with GO investor group in mediation process. |
| PR | 201 | Feldman, Robert | 1/21/2020 | 1.0 $ | 525.00 $ | 525.00 | Participate on conference call with representatives from O'Melveny & Myers, Nixon Peabody, Pietrantoni Mendez & Alvarez and Ankura to review draft of plan support agreement as part of the tentative deal reached with GO investor group. |
| PR | 201 | Feldman, Robert | 1/21/2020 | 3.3 $ | 525.00 $ | 1,732.50 | Prepare and modify presentation showing history of negotiations and the general obligation agreement in principle deck at request of C Saavedra (AAFAF). |
| PR | 54 | Batlle, Juan Carlos | 1/22/2020 | 0.9 $ | 684.00 $ | 615.60 | Participate in meeting with B. Fernández (AAFAF) to discuss status of general debt restructuring matters (PRIDCO RSA, tourism development fund resolution, PRIFA-Ports remaining bonds and UPR). |
| PR | 57 | Batlle, Fernando | 1/22/2020 | 1.0 $ | 917.00 $ | 917.00 | Participate on call with representatives from Pietrantoni Mendez & Alvarez, O'Melveny & Myers, and Cleary Gottlieb to discuss transmission & distribution contract and impact of different PREPA RSA alternatives. |
| PR | 57 | Batlle, Fernando | 1/22/2020 | 0.7 $ | 917.00 $ | 641.90 | Participate on call with D. Brownstein (Citi) to discuss negotiating levers as part of PREPA RSA Legislation approval. |
| PR | 57 | Leake, Paul | 1/22/2020 | 0.5 $ | 371.00 $ | 185.50 | Prepare the PREPA weekly reporting packages for the week of 1/2/2020 for Intralinks. |
| PR | 201 | Barrett, Dennis | 1/22/2020 | 0.1 $ | 850.00 $ | 85.00 | Review plan of adjustment for treatment of AMA loan in light of potential opportunity to purchase the loan back. |
| PR | 201 | Barrett, Dennis | 1/22/2020 | 0.8 $ | 850.00 $ | 680.00 | Review FOMB response to Government's issues list to the plan support agreement as sent by M. DiConza (OMM). |
| PR | 208 | Batlle, Juan Carlos | 1/22/2020 | 1.1 $ | 684.00 $ | 752.40 | Revise HTA documentation requested by Amerinat and McConnel Valdes in connection with HTA loans held by DRA. |
| PR | 20 | Barrett, Dennis | 1/23/2020 | 0.6 $ | 850.00 $ | 510.00 | Review summary of Judge Swain's Memorandum Order Denying Motion to Strike Certain Rule 2004 Applications (the "Order"), which was issued January 23, 2020 as prepared by P. Friedman (OMM). |
| PR | 20 | Barrett, Dennis | 1/23/2020 | 0.3 $ | 850.00 $ | 255.00 | Participate on call with P. Friedman (OMM) and L. McKeen (OMM) regarding the preparation of a declaration regarding clawback revenues actually collected and forecast in opposition of the lift stay motion. |
| PR | 54 | Leake, Paul | 1/23/2020 | 0.4 $ | 371.00 $ | 148.40 | Revise the crossholder summary for latest rule 2019 filing at the request of F. Batlle (ACG). |
| PR | 57 | Batlle, Fernando | 1/23/2020 | 0.5 $ | 917.00 $ | 458.50 | Participate on call with M. Rodriguez (AAFAF) and E. Arias (PMA) to discuss PREPA RSA and transmission & distribution proponent contracting process. |
| PR | 57 | Batlle, Fernando | 1/23/2020 | 0.4 $ | 917.00 $ | 366.80 | Participate on call with D. Brownstein (Citi) to discuss extension alternatives to PREPA RSA |
| PR | 57 | Batlle, Fernando | 1/23/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with F. Fontanes (P3) to discuss transmission & distribution contract |
| PR | 57 | Batlle, Fernando | 1/23/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate on call with D. Salinas (QUINN) to discuss PREPA RSA legislation filing. |
| PR | 57 | Batlle, Fernando | 1/23/2020 | 0.2 $ | 917.00 $ | 183.40 | Review Congressional Democrats Letter to FOMB DATED January 23, 2020 opposing PREPA RSA. |
| PR | 57 | Batlle, Fernando | 1/23/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with O. Marrero (AAFAF) to discuss PREPA RSA legislation filing. |
| PR | 57 | Feldman, Robert | 1/23/2020 | 0.2 $ | 525.00 $ | 105.00 | Modify PREPA RSA presentation as requested by F. Batlle (ACG). |
| PR | 201 | Barrett, Dennis | 1/23/2020 | 0.6 $ | 850.00 $ | 510.00 | Review and provide comments on presentation to AAFAF highlighting the agreement in principal between the FOMB and GO creditor group. |
| PR | 201 | Batlle, Fernando | 1/23/2020 | 0.6 $ | 917.00 $ | 550.20 | Participate in meeting with C Saavedra (AAFAF) and R. Feldman (ACG) regarding general obligation agreement in principal presentation. |
| PR | 201 | Batlle, Fernando | 1/23/2020 | 0.7 $ | 917.00 $ | 641.90 | Review and edit Commonwealth plan of adjustment presentation requested by representatives of AAFAF to be used in presentation to Legislative Leaders. |
| PR | 201 | Batlle, Fernando | 1/23/2020 | 0.4 $ | 917.00 $ | 366.80 | Review correspondence related to GO/PBA outstanding issues raised by bondholders as part of settlement related to the plan of adjustment. |
| PR | 201 | Batlle, Fernando | 1/23/2020 | 0.3 $ | 917.00 $ | 275.10 | Review Judge Swain memorandum order denying Motion to strike Rule 2004 applications related to Ambac request. |
| PR | 201 | Feldman, Robert | 1/23/2020 | 0.6 $ | 525.00 $ | 315.00 | Participate in meeting with C Saavedra (AAFAF) and F. Batlle (ACG) regarding general obligation agreement in principal presentation. |
| PR | 201 | Feldman, Robert | 1/23/2020 | 0.6 $ | 525.00 $ | 315.00 | Modify presentation showing general obligation agreement in principle deck per comments provided by C Saavedra (AAFAF). |
| PR | 202 | Barrett, Dennis | 1/23/2020 | 0.5 $ | 850.00 $ | 425.00 | Participate in discussion with S. Llompart (ACG) regarding status of PBA creditor list/matrix and outstanding information requests due from PBA. |
| PR | 202 | Barrett, Dennis | 1/23/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate in call with P. Omorogbe (Proskauer) to provide update on PBA creditor list/matrix and outstanding information requests due from PBA. |
| PR | 202 | Llompart, Sofia | 1/23/2020 | 0.5 $ | 366.00 $ | 183.00 | Participate in discussion with D. Barrett (ACG) regarding status of PBA creditor list/matrix and outstanding information requests due from PBA. |
| Outside PR | 57 | Barrett, Dennis | 1/24/2020 | 1.9 $ | 850.00 $ | 1,615.00 | Review and revise PREPA RSA presentation and comparison of recoveries implied by the prior RSA, current RSA and contractual debt service. |
| Outside PR | 57 | Batlle, Fernando | 1/24/2020 | 1.1 $ | 917.00 $ | 1,008.70 | Participate on call with L. Porter (ACG) and G. Gil (ACG) to discuss renewable power purchase and operation agreements and impact to fiscal plan and PREPA RSA status as requested by AAFAF |
| Outside PR | 57 | Batlle, Fernando | 1/24/2020 | 0.3 $ | 917.00 $ | 275.10 | Participate on call with N. Mitchell (OMM) and M.DiConza (OMM) to discuss PREPA RSA Legislation timing. |
| Outside PR | 57 | Batlle, Fernando | 1/24/2020 | 0.8 $ | 917.00 $ | 733.60 | Research and prepare information related to PREPA customer subsidies as part of possible alternatives related to RSA negotiations. |
| Outside PR | 201 | Barrett, Dennis | 1/24/2020 | 0.4 $ | 850.00 $ | 340.00 | Participate on call with F. Batlle (ACG) to discuss pension reform and benefit restoration scenario |
| Outside PR | 201 | Barrett, Dennis | 1/24/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate on call with F. Batlle (ACG) to discuss pension benefit restoration alternatives |
| Outside PR | 201 | Barrett, Dennis | 1/24/2020 | 1.1 $ | 850.00 $ | 935.00 | Prepare analysis of potential pension benefit restoration mechanics to solve pension issue as requested by representatives of AAFAF |
| Outside PR | 201 | Batlle, Fernando | 1/24/2020 | 1.0 $ | 850.00 $ | 850.00 | Prepare analysis of contractual debt service by year, by issuer and compare to debt service (GO/COFINA) contemplated in revised PSA as requested by representatives of AAFAF. |
| Outside PR | 201 | Batlle, Fernando | 1/24/2020 | 0.2 $ | 917.00 $ | 183.40 | Participate in discussion with R. Feldman (ACG) regarding the preparation of a reduction in debt by issuer summaries as part of general obligation and PBA agreement in principle deck requested by C Saavedra (AAFAF). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| Outside PR | 201 | Batlle, Fernando | 1/24/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with D. Barrett (ACG) to discuss pension reform and benefit restoration scenarios. |
| Outside PR | 201 | Batlle, Fernando | 1/24/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with D. Barrett (ACG) to discuss pension benefit restoration alternative |
| Outside PR | 201 | Batlle, Fernando | 1/24/2020 | 0.7 | $ 917.00 | $ 641.90 | Participate on call with representatives from O'Melveny & Myers, Nixon Peabody and Pietrantoni Mendez & Alvarez to discuss pros and cons of making COFINA part of GO PSA as requested by creditors as part of GO settlement. |
| Outside PR | 201 | Batlle, Fernando | 1/24/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with C. Saavedra (AAFAF) to discuss Commonwealth plan of adjustment haircut in debt and pension benefit restoration. |
| Outside PR | 201 | Batlle, Fernando | 1/24/2020 | 0.2 | $ 917.00 | $ 183.40 | Review pension benefit restoration summary prepared by D. Barrett (ACG). |
| Outside PR | 201 | Feldman, Robert | 1/24/2020 | 0.2 | $ 525.00 | $ 105.00 | Participate in discussion with F. Batlle (ACG) regarding the preparation of reduction in debt by issuer summaries a part of general obligation and PBA agreement in principle deck requested by C Saavedra (AAFAF). |
| Outside PR | 201 | Feldman, Robert | 1/24/2020 | 3.2 | $ 525.00 | $ 1,680.00 | Prepare reduction in debt service, reduction in nominal claims, and reduction in debt by issuer as part of general obligation and public housing authority agreement in principle deck requested by C Saavedra (AAFAF). |
| Outside PR | 202 | Barrett, Dennis | 1/24/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with G. Loran (AAFAF) regarding outstanding information needed to complete the PBA creditor list/matrix. |
| Outside PR | 202 | Barrett, Dennis | 1/24/2020 | 0.2 | $ 850.00 | $ 170.00 | Correspond with P. Omorogbe (Proskauer) regarding status of PBA creditor list and matrix. |
| Outside PR | 20 | Barrett, Dennis | 1/25/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with C. Saavedra (AAFAF), C. Yamin (AAFAF), F. Batlle (ACG), J. Batlle (ACG) and representatives of O'Melveny & Myers and Marini to discuss Commonwealth positions for January Omnibus hearing (partial). |
| Outside PR | 20 | Batlle, Fernando | 1/25/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate on call with C. Saavedra (AAFAF), C. Yamin (AAFAF), J. Batlle (ACG), D. Barrett (ACG) and representatives of O'Melveny & Myers and Marini to discuss Commonwealth positions for January Omnibus hearing. |
| PR | 20 | Batlle, Juan Carlos | 1/25/2020 | 0.8 | $ 684.00 | $ 547.20 | Participate on call with C. Saavedra (AAFAF), C. Yamin (AAFAF), F. Batlle (ACG), D. Barrett (ACG) and representatives of O'Melveny & Myers and Marini to discuss Commonwealth positions for January Omnibus hearing. |
| Outside PR | 57 | Barrett, Dennis | 1/25/2020 | 2.0 | $ 850.00 | $ 1,700.00 | Finalize PREPA restructuring support agreement update deck for F. Batlle (ACG). |
| Outside PR | 57 | Batlle, Fernando | 1/25/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate on call with I. Caraballo (AAFAF) to discuss changes to PREPA RSA presentation. |
| Outside PR | 57 | Batlle, Fernando | 1/25/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with C. Saavedra (AAFAF) to discuss alternatives to request for extension of PREPA hearing. |
| Outside PR | 57 | Batlle, Fernando | 1/25/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with N. Mitchell (OMM) to discuss timing of 9019 hearing and legislative process. |
| Outside PR | 57 | Batlle, Fernando | 1/25/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate on call with D. Brownstein (Citi) to discuss extension of PREPA RSA hearing. |
| Outside PR | 57 | Batlle, Fernando | 1/25/2020 | 1.0 | $ 917.00 | $ 917.00 | Review and revise the PREPA RSA presentation, in Spanish, to be made to Legislative caucus as requested by representatives of AAFAF. |
| Outside PR | 20 | Barrett, Dennis | 1/26/2020 | 0.3 | $ 850.00 | $ 255.00 | Correspond with S. Hammack (OMM) regarding questions on the data related to the clawback revenues declaration. |
| Outside PR | 57 | Batlle, Fernando | 1/26/2020 | 2.2 | $ 917.00 | $ 2,017.40 | Review and revise PREPA RSA presentation, in Spanish, to be made to Legislative caucus as requested by representatives of AAFAF. |
| Outside PR | 57 | Batlle, Fernando | 1/26/2020 | 0.7 | $ 917.00 | $ 641.90 | Review video of conference analyzing impact of PREAP RSA as preparation for meetings with stakeholders. |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 1.1 | $ 917.00 | $ 1,008.70 | Prepare briefing book materials as requested by representatives of AAFAF as part of preparation for meetings with stakeholders. |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 0.5 | $ 917.00 | $ 458.50 | Participate in discussion with D. Brownstein (Citi) to discuss extension of 9019 hearing and filing of legislation. |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 0.1 | $ 917.00 | $ 91.70 | Participate in discussion with M. DiConza (OMM) to discuss PREPA RSA final legislation status. |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 0.4 | $ 917.00 | $ 366.80 | Review and provide comments to Devtech regarding an independent economic evaluation of the definitive restructuring support agreement for outstanding PREPA's Debt, of PREPA's fiscal plan and a model proposal. |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 1.2 | $ 917.00 | $ 1,100.40 | Prepare analysis summarizing status of PREPA RSA to be used as part of meetings with stakeholders. |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 0.5 | $ 917.00 | $ 458.50 | Prepare question and answer language related to PREPA RSA as requested by representatives AAFAF. |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 0.8 | $ 917.00 | $ 733.60 | Participate in meeting with C. Saavedra (AAFAF) and C. Yamin (AAFAF) to review talking points related to PREPA RSA in preparation for meeting with governor and the manufacturers association |
| PR | 57 | Batlle, Fernando | 1/27/2020 | 0.2 | $ 917.00 | $ 183.40 | Review and provide comments on letter to be shared with the financial oversight management board explaining conditions to participate in PREPA PSA. |
| PR | 201 | Barrett, Dennis | 1/27/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with representatives of AAFAF, O'Melveny and Myers, Pietrantoni Mendez & Alvarez and Ankura regarding plan support agreement update. |
| PR | 201 | Feldman, Robert | 1/27/2020 | 0.5 | $ 525.00 | $ 262.50 | Participate on call with representatives of AAFAF, O'Melveny and Myers, Pietrantoni Mendez & Alvarez and Ankura regarding plan support agreement update. |
| PR | 202 | Barrett, Dennis | 1/27/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate in discussion with S. Llompart (ACG) regarding status of PBA creditor matrix and outstanding information requests due from the public building authority |
| PR | 202 | Llompart, Sofia | 1/27/2020 | 0.5 | $ 366.00 | $ 183.00 | Participate in discussion with D. Barrett (ACG) regarding status of PBA creditor matrix and outstanding information requests due from the public building authority |
| PR | 20 | Barrett, Dennis | 1/28/2020 | 1.8 | $ 850.00 | $ 1,530.00 | Review clawback revenues declaration opposing the lift stay motion and confirm all figures and processes contained in the Barrett declaration. |
| PR | 20 | Barrett, Dennis | 1/28/2020 | 0.8 | $ 850.00 | $ 680.00 | Correspond with S. Tajuddin (EY) regarding moratorium revenue accounts and clawback revenue in the 2020 fiscal plan. |
| PR | 20 | Barrett, Dennis | 1/28/2020 | 0.8 | $ 850.00 | $ 680.00 | Prepare and provide reconciliation of moratorium revenue accounts and clawback revenue in the 2020 fiscal plan. |
| PR | 54 | Barrett, Dennis | 1/28/2020 | 1.0 | $ 850.00 | $ 850.00 | Participate in meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, and the General Unsecured Creditors Committee and their advisors regarding the PREPA RSA and the Commonwealth restructuring process. |
| PR | 54 | Batlle, Fernando | 1/28/2020 | 1.0 | $ 917.00 | $ 917.00 | Participate in meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, and the General Unsecured Creditors Committee and their advisors regarding the PREPA RSA and the Commonwealth restructuring process. |
| PR | 54 | Batlle, Juan Carlos | 1/28/2020 | 1.0 | $ 684.00 | $ 684.00 | Participate in meeting with representatives from AAFAF, Ankura, O'Melveny & Myers, and the General Unsecured Creditors Committee and their advisors regarding the PREPA RSA and the Commonwealth restructuring process. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 54 | Batlle, Juan Carlos | 1/28/2020 | 0.3 | $ 684.00 | $ 205.20 | Participate in meeting with T. Sobel (Ramirez & Co.), F. Vinas (Ramirez & Co.) and L. Palacios (Ramirez & Co.) regarding the children's trust refinancing opportunity. |
| PR | 54 | Batlle, Juan Carlos | 1/28/2020 | 1.1 | $ 684.00 | $ 752.40 | Participate in meeting with O. Marrero (AAFAF), F. Yamin (AAFAF), B. Fernandez (AAFAF), T. Sobel (Ramirez & Co.), F. Vinas (Ramirez & Co) and L. Palacios (Ramirez & Co) to discuss general debt matters and potential alternatives. |
| PR | 57 | Batlle, Fernando | 1/28/2020 | 4.0 | $ 917.00 | $ 3,668.00 | Review and provide comments to PREPA RSA legislation presentation as required by representatives of AAFAF. |
| PR | 57 | Batlle, Fernando | 1/28/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate on call with representatives from O'Melveny & Myers and C. Saavedra (AAFAF) to discuss reconsideration of PREPA hearing extension. |
| PR | 57 | Leake, Paul | 1/28/2020 | 1.8 | $ 371.00 | $ 667.80 | Revise the PREPA RSA rates presentation as requested by F. Batlle (ACG). |
| PR | 201 | Barrett, Dennis | 1/28/2020 | 0.6 | $ 850.00 | $ 510.00 | Perform diligence on clawback revenues pledged for the HTA DRA loans as it relates to the Commonwealth plan of adjustment. |
| PR | 201 | Barrett, Dennis | 1/28/2020 | 0.8 | $ 850.00 | $ 680.00 | Review and provide comments on the general obligation bondholder group presentation regarding the plan support agreement. |
| PR | 202 | Barrett, Dennis | 1/28/2020 | 1.0 | $ 850.00 | $ 850.00 | Participate in meeting with S. Llompart (ACG) regarding PBA creditor matrix. |
| PR | 202 | Barrett, Dennis | 1/28/2020 | 0.7 | $ 850.00 | $ 595.00 | Coordinate filing of the public building authority creditor list and PBA creditor matrix. |
| PR | 202 | Llompart, Sofia | 1/28/2020 | 1.0 | $ 366.00 | $ 366.00 | Participate in meeting with D. Barrett (ACG) regarding PBA creditor matrix. |
| PR | 202 | Verdeja, Julio | 1/28/2020 | 2.2 | $ 318.00 | $ 699.60 | Prepare preliminary PBA creditor matrix schedule as requested by S. Llompart (ACG). |
| PR | 20 | Barrett, Dennis | 1/29/2020 | 1.5 | $ 850.00 | $ 1,275.00 | Review and revise Barrett declaration regarding clawback revenues and share with O'Melveny and Myers. |
| PR | 20 | Barrett, Dennis | 1/29/2020 | 0.5 | $ 850.00 | $ 425.00 | Participate on call with S. Hammack (OMM) regarding changes to the Barrett declaration regarding clawback revenues. |
| PR | 57 | Batlle, Fernando | 1/29/2020 | 0.5 | $ 917.00 | $ 458.50 | Review and provide comments regarding documentation related to PREPA RSA summary as part of materials to be presented to the Legislature |
| PR | 57 | Batlle, Fernando | 1/29/2020 | 1.0 | $ 917.00 | $ 917.00 | Participate in meeting with representatives from AAFAF Board of Directors and management to discuss PREPA RSA presentation to the legislative conference |
| PR | 57 | Batlle, Fernando | 1/29/2020 | 3.2 | $ 917.00 | $ 2,934.40 | Review and revise presentation related to PREPA RSA to legislative conference. |
| PR | 57 | Batlle, Fernando | 1/29/2020 | 3.0 | $ 917.00 | $ 2,751.00 | Participate in legislative conference meeting regarding PREPA RSA. |
| PR | 57 | Feldman, Robert | 1/29/2020 | 0.2 | $ 525.00 | $ 105.00 | Prepare PREPA summary analysis showing status of RSA at request of F. Batlle (ACG). |
| PR | 57 | Feldman, Robert | 1/29/2020 | 0.2 | $ 525.00 | $ 105.00 | Prepare PREPA summary analysis showing debt service per household at request of F. Batlle (ACG). |
| PR | 57 | Leake, Paul | 1/29/2020 | 0.4 | $ 371.00 | $ 148.40 | Prepare the PREPA weekly reporting packages for the week of 1/29/2020 for Intralinks. |
| PR | 202 | Barrett, Dennis | 1/29/2020 | 0.3 | $ 850.00 | $ 255.00 | Participate on call with S. Llompart (ACG) and J. Arjona (PBA) regarding outstanding information requests related to the PBA creditor matrix |
| PR | 202 | Barrett, Dennis | 1/29/2020 | 0.3 | $ 850.00 | $ 255.00 | Correspond with L. Marini (MPM), C. Velaz (MPM) and S. Llompart (ACG) regarding PBA creditor list notes. |
| PR | 202 | Llompart, Sofia | 1/29/2020 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with D. Barrett (ACG) and J. Arjona (PBA) regarding outstanding information requests related to the PBA creditor matrix |
| PR | 202 | Llompart, Sofia | 1/29/2020 | 0.3 | $ 366.00 | $ 109.80 | Participate on call with L. Marini (MPM), C. Velaz (MPM) and D. Barrett (ACG) regarding PBA creditor list notes |
| PR | 202 | Llompart, Sofia | 1/29/2020 | 0.4 | $ 366.00 | $ 146.40 | Modify PBA creditor list to incorporate revised trade vendor classifications. |
| PR | 202 | Llompart, Sofia | 1/29/2020 | 0.6 | $ 366.00 | $ 219.60 | Review and revise PBA creditor list in preparation for sharing with J. Arjona (PBA) |
| PR | 202 | Llompart, Sofia | 1/29/2020 | 0.2 | $ 366.00 | $ 73.20 | Participate on call with J. Arjona (PBA) to discuss missing information from the PBA creditor list |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 1.1 | $ 917.00 | $ 1,008.70 | Review and revise presentation on alternative restructuring paths in light of legislative decision to not approve RSA Legislation as requested by representatives of AAFAF. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate in discussion with C. Saavedra (AAFAF) regarding next steps related to PREPA RSA. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate in discussion with V. Feliciano (ABC) regarding PREPA RSA analysis. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.2 | $ 917.00 | $ 183.40 | Participate in discussion with M. DiConza (OMM) regarding PREPA RSA alternatives. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.3 | $ 917.00 | $ 275.10 | Participate in discussion with O. Marrero (AAFAF) regarding PREPA RSA next steps. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.4 | $ 917.00 | $ 366.80 | Participate in discussion with J. Gavin (Citi) regarding outcome of meeting with legislative caucus on PREPA RSA. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 1.3 | $ 917.00 | $ 1,192.10 | Participate on call with representatives from O'Melveny & Myers, Citi and Proskauer to discuss next steps on PREPA RSA. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.7 | $ 917.00 | $ 641.90 | Participate in discussion with D. Salinas (Quinn) regarding PREPA RSA next steps. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.6 | $ 917.00 | $ 550.20 | Participate in discussion with D. Brownstein (Citi) regarding PREPA RSA next steps. |
| PR | 57 | Batlle, Fernando | 1/30/2020 | 0.7 | $ 917.00 | $ 641.90 | Participate in discussion with N. Mitchell (OMM) regarding alternatives to PREPA RSA. |
| PR | 202 | Barrett, Dennis | 1/30/2020 | 1.0 | $ 850.00 | $ 850.00 | Participate in meeting with R. Valentin (AAFAF) and S. Llompart (ACG) regarding PBA creditor list information. |
| PR | 202 | Barrett, Dennis | 1/30/2020 | 1.5 | $ 850.00 | $ 1,275.00 | Review latest draft of PBA creditor matrix and provide comments to S. Llompart (ACG). |

Exhibit C                                                                                                                                                              8 of 9

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| PR | 202 | Barrett, Dennis | 1/30/2020 | 2.4 $ | 850.00 $ | 2,040.00 | Review information provided by J. Arjona (PBA) in response to information request to finalize PBA creditor matrix. |
| PR | 202 | Llompart, Sofia | 1/30/2020 | 1.0 $ | 366.00 $ | 366.00 | Participate in meeting with R. Valentin (AAFAF) and D. Barrett (ACG) regarding PBA creditor list information. |
| PR | 202 | Llompart, Sofia | 1/30/2020 | 1.7 $ | 366.00 $ | 622.20 | Review and revise PBA creditor list to incorporate updated information received from representatives of PBA. |
| PR | 202 | Llompart, Sofia | 1/30/2020 | 1.9 $ | 366.00 $ | 695.40 | Review and revise PBA creditor matrix to reflect updated creditor information. |
| PR | 202 | Llompart, Sofia | 1/30/2020 | 1.8 $ | 366.00 $ | 658.80 | Review and revise PBA creditor list to incorporate updated creditor address format. |
| PR | 202 | Llompart, Sofia | 1/30/2020 | 1.5 $ | 366.00 $ | 549.00 | Review and revise PBA creditor list to reflect consolidated schedule information. |
| PR | 202 | Llompart, Sofia | 1/30/2020 | 1.2 $ | 366.00 $ | 439.20 | Prepare template for PBA creditor matrix in preparation for filing package. |
| PR | 202 | Llompart, Sofia | 1/30/2020 | 0.4 $ | 366.00 $ | 146.40 | Review and revise PBA creditor list to reflect filing format. |
| PR | 54 | Batlle, Fernando | 1/31/2020 | 0.5 $ | 917.00 $ | 458.50 | Participate in meeting with representative of AAFAF to discuss several matters including general obligation settlement and PREPA alternative restructuring paths. |
| PR | 57 | Batlle, Fernando | 1/31/2020 | 0.2 $ | 917.00 $ | 183.40 | Correspond with L. Porter (ACG) to discuss PREPA load forecast included in fiscal plan and impact on transition charge. |
| PR | 57 | Batlle, Fernando | 1/31/2020 | 3.2 $ | 917.00 $ | 2,934.40 | Participate in meeting with representatives of AAFAF, PREPA, V. Feliciano (ABC) and Puerto Rico Manufacturer Association executive committee to discuss PREPA RSA. |
| PR | 57 | Batlle, Fernando | 1/31/2020 | 1.0 $ | 917.00 $ | 917.00 | Diligence the use of Act 4 with amendments as a potential alternative to PREPA RSA legislation. |
| PR | 57 | Batlle, Fernando | 1/31/2020 | 0.9 $ | 917.00 $ | 825.30 | Participate on call with representatives of Proskauer, Citi and O'Melveny & Myers to review alternative options for PREPA RSA and a revised schedule. |
| PR | 57 | Batlle, Fernando | 1/31/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with D. Salinas (Quinn) to discuss PREPA RSA alternative options. |
| PR | 57 | Batlle, Fernando | 1/31/2020 | 0.1 $ | 917.00 $ | 91.70 | Participate on call with O. Marrero (AAFAF) to discuss rate neutral options for PREPA RSA. |
| PR | 201 | Barrett, Dennis | 1/31/2020 | 0.2 $ | 850.00 $ | 170.00 | Participate on call with W. Evarts (PJT) regarding status of negotiations with general obligation creditor group. |
| PR | 202 | Barrett, Dennis | 1/31/2020 | 0.3 $ | 850.00 $ | 255.00 | Participate in meeting with R. Valentin (PBA) and S. Llompart (ACG) regarding PBA creditor list litigation claims. |
| PR | 202 | Barrett, Dennis | 1/31/2020 | 0.2 $ | 850.00 $ | 170.00 | Correspond with S. Rinaldi (ACG) regarding how to handle certain creditors in the PBA creditor list. |
| PR | 202 | Llompart, Sofia | 1/31/2020 | 0.3 $ | 366.00 $ | 109.80 | Participate in meeting with R. Valentin (PBA) and D. Barrett (ACG) regarding PBA creditor list litigation claims. |
| PR | 202 | Llompart, Sofia | 1/31/2020 | 1.6 $ | 366.00 $ | 585.60 | Review and revise PBA creditor list to incorporate updated litigation claims. |
| PR | 202 | Llompart, Sofia | 1/31/2020 | 1.4 $ | 366.00 $ | 512.40 | Prepare PBA creditor list and creditor matrix filing packages. |
| PR | 202 | Llompart, Sofia | 1/31/2020 | 1.3 $ | 366.00 $ | 475.80 | Review and revise PBA creditor list and creditor matrix filing materials to incorporate financial exhibits. |
| PR | 202 | Llompart, Sofia | 1/31/2020 | 1.2 $ | 366.00 $ | 439.20 | Review and revise PBA creditor list notes to incorporate comments provided by R. Valentin (AAFAF). |
| PR | 202 | Llompart, Sofia | 1/31/2020 | 0.8 $ | 366.00 $ | 292.80 | Review and revise PBA creditor list and creditor matrix filing materials to incorporate comments provided by D. Barrett (ACG). |
| PR | 202 | Llompart, Sofia | 1/31/2020 | 0.6 $ | 366.00 $ | 219.60 | Prepare PBA litigation plaintiff list requested by R. Valentin (AAFAF). |
| PR | 208 | Feldman, Robert | 1/31/2020 | 0.5 $ | 525.00 $ | 262.50 | Participate on call with T. Ahlberg (Conway) regarding questions from Conway regarding HTA toll road model. |
| | | **Subtotal - Fees** | | **276.1** | | **$    200,949.70** | |

Exhibit C                                                                                                                                                                                              9 of 9



*Invoice Remittance*

March 17, 2020

Omar Marrero
Executive Director
Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Government Center
De Diego Avenue, Stop 22
Santurce, Puerto Rico 00940

**RE: THIRTY-SECOND (A) MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP,
LLC JANUARY 1, 2020 TO JANUARY 31, 2020**


Dear Mr. Marrero,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of
Expenses of Professionals (docket #1715), please find enclosed the thirty-second (a) monthly fee statement
of Ankura Consulting Group, LLC.  The fee statement covers the period of January 1, 2020 through January
31, 2020.

Pursuant to the professional services agreement, **Contract number 2020-000040** between Puerto Rico
Fiscal Agency and Financial Advisory Authority and Ankura Consulting Group, LLC effective August 1, 2019,
we certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial
Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship
which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior
to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods
or for services provided is the agreed-upon price that has been negotiated with an authorized representative
of the Puerto Rico Fiscal Agency and Financial Advisory Authority. The total amount shown on this invoice is
true and correct. The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.


Sincerely,

Fernando Batlle
Senior Managing Director
Enclosure



*Invoice Remittance*

Re: AAFAF Implementation Project

**Professional Services from January 1, 2020 to January 31, 2020**

| | |
|---|---:|
| Professional Services | $213,790.25 |
| Expenses | $18,773.59 |
| **Total Amount Due** | **$232,563.84** |

*Please Remit Payment to:*
  *Ankura Consulting Group, LLC*
  *P.O. Box 74007043*
  *Chicago, IL 60674-7043*

*Wire Payment to:*
  *Bank of America*
  *222 Broadway*
  *New York, NY 10038*
  *ABA Routing #: 026009593*
  *ACH Routing #: 054001204*
  *Account #: 226005697768*
  *Bank Contact: Carolyn Banks*
  *Bank Contact Phone #: (214) 965-3925*

For additional assistance, please contact our Billing Department:
ankurainvoice@ankura.com



*Invoice Summary*

Re: AAFAF Implementation Project

**Professional Services from January 1, 2020 to January 31, 2020**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Beil, Rebecca | Senior Director | $380.00 | 133.3 | $50,654.00 |
| Boo, Jason | Managing Director | $451.25 | 0.5 | $225.63 |
| Cowherd, Kevin | Senior Managing Director | $522.50 | 2.5 | $1,306.25 |
| Edwards, Jessica | Senior Associate | $308.75 | 54.5 | $16,826.88 |
| Estrin, Vicki | Senior Managing Director | $522.50 | 0.4 | $209.00 |
| Ishak, Christine | Senior Director | $380.00 | 20.4 | $7,752.00 |
| Jandura, Daniel | Senior Director | $380.00 | 1.3 | $494.00 |
| Kennedy, Patrick | Associate | $285.00 | 3.5 | $997.50 |
| McAfee, Maggie | Director | $195.00 | 115.5 | $22,522.50 |
| Ruchman, Eileen | Senior Director | $380.00 | 6 | $2,280.00 |
| Stacy, Sean | Senior Director | $380.00 | 67.5 | $25,650.00 |
| Tabor, Ryan | Managing Director | $451.25 | 43 | $19,403.75 |
| Thacker, Michael | Senior Director | $380.00 | 37.4 | $14,212.00 |
| Yoshimura, Arren | Director | $332.50 | 129.9 | $43,191.75 |
| | | | | |
| Total Hourly Fees | | | 615.70 | $205,725.25 |
| Subcontractor 1 [1] | | | | $8,065.00 |
| **Total Fees** | | | | **$213,790.25** |

(1) Invoices can be provided upon request



*Invoice Summary*

| Expense Category | Billed Amount |
|---|---|
| Airfare/Railway | $5,003.80 |
| Lodging - PR | $9,378.98 |
| Lodging - US | $0.00 |
| Meals - PR | $2,436.00 |
| Meals - US | $134.06 |
| Other | $0.00 |
| Transportation - PR | $1,223.04 |
| Transportation - US | $597.71 |
| Other | $0.00 |
| **TOTAL** | **$18,773.59** |

*Invoice Activity*

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | Beil, Rebecca | 1/3/2020 | 0.8 | $380.00 | $304.00 | Participate in meeting with C. Gonzalez (ACG) to review DoE budget analysis request and determine next steps. (0.8) |
| Outside - PR | 10 | Beil, Rebecca | 1/3/2020 | 1.2 | $380.00 | $456.00 | Review details of FOMB request to prepare for discussion with C. Gonzales (ACG). (1.2) |
| PR | 10 | Beil, Rebecca | 1/8/2020 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Gonzalez (ACG) and S. Stacy (ACG) to review meeting schedule and resource allocations for week of 1/6/2020. (0.3) |
| PR | 10 | Beil, Rebecca | 1/8/2020 | 2 | $380.00 | $760.00 | Plan approach to elicit December progress updates for the FY20 Implementation report. (2) |
| PR | 10 | Beil, Rebecca | 1/8/2020 | 1.7 | $380.00 | $646.00 | Plan next steps to providing FY21 budget assistance to PRDE. (1.7) |
| PR | 10 | Beil, Rebecca | 1/8/2020 | 2 | $380.00 | $760.00 | Prepare December 2019 implementation report of FY20 fiscal plan. (2) |
| PR | 10 | Beil, Rebecca | 1/8/2020 | 2 | $380.00 | $760.00 | Review PRDE budget assistance request and materials provided. (2) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 2 | $380.00 | $760.00 | Analyze General Fund information and input into PRDE FY21 budget summarizing and right sizing tool. (2) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 0.8 | $380.00 | $304.00 | Analyze program summaries of FY21 PRDE budget requests. (0.8) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 0.9 | $380.00 | $342.00 | Analyze Special Revenue Fund information and input into PRDE FY21 budget summarizing and right sizing tool. (0.9). |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 1.1 | $380.00 | $418.00 | Participate in meeting with C. Gonzalez (ACG) and M. Lizardi (PRDE) to confirm next steps for completing FY21 PRDE budget forms and inputs for the presentation. (1.1) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 1.8 | $380.00 | $684.00 | Participate in working session with representatives from PRDE budget department to gather FY21 budget information. (1.8) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 1.3 | $380.00 | $494.00 | Perform quality control review of General Fund summary inputs and make corrections. (1.3) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 0.6 | $380.00 | $228.00 | Request additional inputs from program leads for FY21 PRDE budget analysis. (0.6) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 1.1 | $380.00 | $418.00 | Review budget information inputs from program leads and prepare tool to summarize information. (1.1) |
| PR | 10 | Beil, Rebecca | 1/9/2020 | 0.9 | $380.00 | $342.00 | Revise summary PRDE FY21 budget summarizing and right sizing tool. (0.9) |
| PR | 10 | Beil, Rebecca | 1/10/2020 | 1.3 | $380.00 | $494.00 | Create weekly PRDE status entry for week ending 10/10/2020. (1.3) |
| PR | 10 | Beil, Rebecca | 1/10/2020 | 1.6 | $380.00 | $608.00 | Develop approach for reducing FY21 PRDE budget request toward FOMB limits. (1.6) |
| PR | 10 | Beil, Rebecca | 1/10/2020 | 2 | $380.00 | $760.00 | Participate in meeting with C. Gonzalez (ASG), M. Lizardi (PRDE), and O. Guzman (PRDE) to present and align on next steps to close the FY21 PRDE budget shortfall. (2) |
| PR | 10 | Beil, Rebecca | 1/10/2020 | 1.1 | $380.00 | $418.00 | Prepare approach for PRDE FY21 budget shortfall presentation. (1.1) |
| PR | 10 | Beil, Rebecca | 1/10/2020 | 2 | $380.00 | $760.00 | Review and revise letter to PRDE budget analysts for eliciting additional input for FY21 budget. (2) |
| PR | 10 | Beil, Rebecca | 1/13/2020 | 1.2 | $380.00 | $456.00 | Analyze FY21 budget shortfall for inclusion in budget shortfall presentation. (1.2) |
| PR | 10 | Beil, Rebecca | 1/13/2020 | 1.9 | $380.00 | $722.00 | Develop FY21 PRDE budget presentation content. (1.9) |
| PR | 10 | Beil, Rebecca | 1/13/2020 | 1.6 | $380.00 | $608.00 | Develop FY21 PRDE budget presentation topics. (1.6) |
| PR | 10 | Beil, Rebecca | 1/13/2020 | 0.9 | $380.00 | $342.00 | Participate in working session with C. Gonzales to review FY21 PRDE budget presentation. (0.9) |
| PR | 10 | Beil, Rebecca | 1/13/2020 | 1.4 | $380.00 | $532.00 | Prepare plan to update PRDE FY20 Fiscal Plan Implementation report for December 2019. (1.4) |
| PR | 10 | Beil, Rebecca | 1/13/2020 | 2 | $380.00 | $760.00 | Review and revise FY21 PRDE budget presentation. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Beil, Rebecca | 1/13/2020 | 1.7 | $380.00 | $646.00 | Revise FY21 PRDE budget spreadsheet from request for additional information. (1.7) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 1.4 | $380.00 | $532.00 | Analyze detailed headcount report for inclusion in PRDE FY20 Fiscal Plan Implementation report for December 2019. (1.4) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 1.9 | $380.00 | $722.00 | Participate in meeting with B. Bonilla (PRDE) and C. Gonzalez (ACG) to review December headcount data and headcount questions from the FOMB. (1.9) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 0.6 | $380.00 | $228.00 | Participate in meeting with J. Caban (PRDE) and C. Gonzalez (ACG) to discuss headcount questions from FOMB. (0.6) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 1 | $380.00 | $380.00 | Participate in meeting with O. Guzman (PRDE) and C. Gonzalez (ACG) to review FY21 PRDE budget shortfall presentation and determine next steps. (1) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 0.9 | $380.00 | $342.00 | Plan approach for attaining July - September 2019 headcount data. (0.9) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 1.6 | $380.00 | $608.00 | Prepare to discuss FY21 presentation and Excel template with PRDE leader. (1.6) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 2 | $380.00 | $760.00 | Review and revise overall PRDE FY20 Fiscal Plan Implementation report for December 2019 to ready it for review and approval. (2) |
| PR | 10 | Beil, Rebecca | 1/14/2020 | 0.6 | $380.00 | $228.00 | Update PRDE section of monthly AAFAF report for January 2020. (0.6) |
| PR | 10 | Beil, Rebecca | 1/15/2020 | 2 | $380.00 | $760.00 | Analyze differences in PRDE FY20 and FY21 budgets. (2) |
| PR | 10 | Beil, Rebecca | 1/15/2020 | 0.7 | $380.00 | $266.00 | Debrief with C. Gonzalez (ACG) following the meeting regarding proposing revisions to the PRDE fiscal plan. (0.7) |
| PR | 10 | Beil, Rebecca | 1/15/2020 | 1.1 | $380.00 | $418.00 | Participate in meeting with R. Maldonado (AAFAF), M. Galindo (AAFAF), and C. Gonzalez (ACG) to discuss proposing revisions to the PRDE fiscal plan. (1.1) |
| PR | 10 | Beil, Rebecca | 1/15/2020 | 2 | $380.00 | $760.00 | Perform quality control on PRDE FY20 and FY21 budget calculations. (2) |
| PR | 10 | Beil, Rebecca | 1/15/2020 | 1.3 | $380.00 | $494.00 | Prepare for meeting with PRDE Federal Affairs department to discuss Federal perspective on FY20 fiscal plan measures. (1.3) |
| PR | 10 | Beil, Rebecca | 1/15/2020 | 1.1 | $380.00 | $418.00 | Prepare for meeting with PRDE Planning leadership to discuss analyzing current FY20 fiscal plan measures. (1.1) |
| PR | 10 | Beil, Rebecca | 1/15/2020 | 1.8 | $380.00 | $684.00 | Revise FY20 and FY21 calculations in the PRDE budget template from quality control findings. (1.8) |
| PR | 10 | Beil, Rebecca | 1/16/2020 | 2 | $380.00 | $760.00 | Create questions and recommendations document for revisions to PRDE FY20 fiscal plan. (2) |
| PR | 10 | Beil, Rebecca | 1/16/2020 | 0.9 | $380.00 | $342.00 | Debrief after Planning and Federal Affairs meetings with C. Gonzalez (ACG) to review notes and confirm next steps for PRDE FY21 budget request and Fiscal Plan documentation. (0.9) |
| PR | 10 | Beil, Rebecca | 1/16/2020 | 0.5 | $380.00 | $190.00 | Participate in meeting with F. Martinez (PRDE) and C. Gonzalez (ACG) to discuss Federal guidelines and definitions related to PRDE FY21 fiscal plan. (0.5) |
| PR | 10 | Beil, Rebecca | 1/16/2020 | 0.9 | $380.00 | $342.00 | Participate in meeting with meeting with R. Maldonado (AAFAF) and C. Gonzalez (ACG) to review progress toward PRDE FY21 fiscal plan revision proposal. (0.9) |
| PR | 10 | Beil, Rebecca | 1/16/2020 | 1.7 | $380.00 | $646.00 | Participate in meeting with R. Del Valle (PRDE), L. López (PRDE), and C. Gonzalez (ACG) to review fiscal plan measure calculations and definitions for Planning. (1.7) |
| PR | 10 | Beil, Rebecca | 1/16/2020 | 0.6 | $380.00 | $228.00 | Participate in working session with S. Ortiz (PRDE) to correct PRDE FY21 Opex request. (0.6) |
| PR | 10 | Beil, Rebecca | 1/16/2020 | 1.7 | $380.00 | $646.00 | Review PRDE FY20 fiscal plan (1.7) |
| Outside - PR | 10 | Beil, Rebecca | 1/17/2020 | 0.8 | $380.00 | $304.00 | Create weekly PRDE status entry for week ending 10/17/2020. (.8) |
| PR | 10 | Beil, Rebecca | 1/20/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with C. Gonzalez to receive updates from PRDE FY21 Fiscal Plan Revision Proposal meeting and plan next steps. (0.5) |
| PR | 10 | Beil, Rebecca | 1/21/2020 | 1 | $380.00 | $380.00 | Create new content for PRDE FY21 Fiscal Plan. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|-------------|------------|-------------|-------------|
| PR | 10 | Beil, Rebecca | 1/21/2020 | 2 | $380.00 | $760.00 | Develop content for non-personnel efficiencies section of the PRDE FY21 Fiscal Plan. (2) |
| PR | 10 | Beil, Rebecca | 1/21/2020 | 1 | $380.00 | $380.00 | Develop relevant content from the PRDE FY20 Fiscal Plan to leverage in the FY21 Fiscal Plan. (1) |
| PR | 10 | Beil, Rebecca | 1/21/2020 | 1.4 | $380.00 | $532.00 | Participate in meeting with D. Hernandez (PRDE) to determine correct calculations to use for personnel to student / school ratios. (1.4) |
| PR | 10 | Beil, Rebecca | 1/21/2020 | 0.6 | $380.00 | $228.00 | Participate in meeting with R. Maldonado (PRDE) to plan approach for proposing changes to the PRDE FY21 Fiscal Plan. (0.6) |
| PR | 10 | Beil, Rebecca | 1/21/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) regarding current state and next steps planned for the Education work stream and provide guidance related to agency interactions. (0.5) |
| PR | 10 | Beil, Rebecca | 1/21/2020 | 2 | $380.00 | $760.00 | Prepare outline for PRDE FY21 Fiscal Plan. (2) |
| PR | 10 | Beil, Rebecca | 1/21/2020 | 2 | $380.00 | $760.00 | Review PRDE FY20 Fiscal Plan (2) |
| PR | 10 | Beil, Rebecca | 1/22/2020 | 2 | $380.00 | $760.00 | Analyze articles sent from Academics for inclusion in the PRDE FY21 Fiscal Plan. (2) |
| PR | 10 | Beil, Rebecca | 1/22/2020 | 2 | $380.00 | $760.00 | Analyze Implementation KPIs for inclusion in the PRDE FY21 Fiscal Plan. (2) |
| PR | 10 | Beil, Rebecca | 1/22/2020 | 2 | $380.00 | $760.00 | Develop content for the curriculum reform section of the PRDE FY21 Fiscal Plan. (2) |
| PR | 10 | Beil, Rebecca | 1/22/2020 | 2 | $380.00 | $760.00 | Develop content for the introduction and summary sections of the PRDE FY21 Fiscal Plan. (2) |
| PR | 10 | Beil, Rebecca | 1/22/2020 | 2 | $380.00 | $760.00 | Develop content for the personnel efficiencies section of the PRDE FY21 Fiscal Plan. (2) |
| PR | 10 | Beil, Rebecca | 1/22/2020 | 0.6 | $380.00 | $228.00 | Participate in meeting with R. Maldonado (PRDE) to review progress and plan next steps on proposing changes for the PRDE FY21 Fiscal Plan. (0.6) |
| PR | 10 | Beil, Rebecca | 1/22/2020 | 2 | $380.00 | $760.00 | Review and revise FY21 proposed content for PRDE review. (2) |
| PR | 10 | Beil, Rebecca | 1/23/2020 | 2 | $380.00 | $760.00 | Revise PRDE FY21 Fiscal Plan with content from online research. (2) |
| PR | 10 | Beil, Rebecca | 1/23/2020 | 2 | $380.00 | $760.00 | Revise PRDE FY21 Fiscal Plan with feedback from colleagues. (2) |
| PR | 10 | Beil, Rebecca | 1/23/2020 | 2 | $380.00 | $760.00 | Revise PRDE FY21 Fiscal Plan with feedback from PRDE employees. (2) |
| Outside - PR | 10 | Beil, Rebecca | 1/24/2020 | 2 | $380.00 | $760.00 | Analyze Census Bureau data on state spend by enrollment. (2) |
| Outside - PR | 10 | Beil, Rebecca | 1/24/2020 | 0.5 | $380.00 | $190.00 | Plan remaining effort on the PRDE FY21 Fiscal Plan for week of 1/27/2020. (0.5) |
| Outside - PR | 10 | Beil, Rebecca | 1/24/2020 | 0.5 | $380.00 | $190.00 | Plan transition of Ankura work to PRDE for week of 1/27/2020. (0.5) |
| Outside - PR | 10 | Beil, Rebecca | 1/24/2020 | 1.4 | $380.00 | $532.00 | Review "Teachers and Pupil/Teacher Ratios" from The Condition of Education, for inclusion in the PRDE FY21 Fiscal Plan. (1.4) |
| PR | 10 | Beil, Rebecca | 1/27/2020 | 1 | $380.00 | $380.00 | Plan meetings for week of 1/27/2020. (1) |
| PR | 10 | Beil, Rebecca | 1/28/2020 | 1.5 | $380.00 | $570.00 | Analyze "Education Metrics" article for possible citations in PRDE FY21 Fiscal Plan. (1.5) |
| PR | 10 | Beil, Rebecca | 1/28/2020 | 2 | $380.00 | $760.00 | Analyze census data on cost per student and compare PRDE costs to those in the states. (2) |
| PR | 10 | Beil, Rebecca | 1/28/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) to assess PRDE transition and plan future work stream engagement. (0.5) |
| PR | 10 | Beil, Rebecca | 1/28/2020 | 2 | $380.00 | $760.00 | Review and revise PRDE FY21 Fiscal Plan proposal. (2) |
| PR | 10 | Beil, Rebecca | 1/28/2020 | 2 | $380.00 | $760.00 | Review PRDE ratio measures and compare to Fiscal Plan targets. (2) |
| PR | 10 | Beil, Rebecca | 1/29/2020 | 1.2 | $380.00 | $456.00 | Document pending review and next steps with the PRDE FY21 Fiscal Plan. (1.2) |
| PR | 10 | Beil, Rebecca | 1/29/2020 | 1.9 | $380.00 | $722.00 | Participate in meeting with C. Gonzalez (ACG) to review the PRDE FY21 Plan. (1.9) |
| PR | 10 | Beil, Rebecca | 1/29/2020 | 2 | $380.00 | $760.00 | Participate in meeting with D. Hernandez (PRDE) to review Academic sections of the PRDE FY21 Fiscal Plan. (2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| PR | 10 | Beil, Rebecca | 1/29/2020 | 1.3 | $380.00 | $494.00 | Plan transition of Ankura work to R. Maldonado (PRDE). (1.3) |
| PR | 10 | Beil, Rebecca | 1/29/2020 | 2 | $380.00 | $760.00 | Prepare PRDE FY21 Fiscal Plan proposal for review with Academics and HR. (2) |
| PR | 10 | Beil, Rebecca | 1/29/2020 | 2 | $380.00 | $760.00 | Revise PRDE FY21 Fiscal Plan with inputs from Academics. (2) |
| PR | 10 | Beil, Rebecca | 1/29/2020 | 1.1 | $380.00 | $418.00 | Revise the PRDE FY21 Fiscal Plan with feedback from colleagues. (1.1) |
| PR | 10 | Beil, Rebecca | 1/30/2020 | 2 | $380.00 | $760.00 | Participate in meeting F. DeJesus (PRDE), B. Bonilla (PRDE), and N. Jiménez (PRDE) to review and elicit feedback on the PRDE FY21 Fiscal Plan from HR (2) |
| PR | 10 | Beil, Rebecca | 1/30/2020 | 2 | $380.00 | $760.00 | Participate in meeting with F. DeJesus (PRDE) to review the PRDE FY21 Fiscal Plan in preparation of HR meeting. (2) |
| PR | 10 | Beil, Rebecca | 1/30/2020 | 1 | $380.00 | $380.00 | Prepare PRDE FY21 Fiscal Plan for review with HR. (1) |
| PR | 10 | Beil, Rebecca | 1/30/2020 | 1 | $380.00 | $380.00 | Revise the PRDE FY21 Fiscal Plan with inputs from HR. (1) |
| Outside - PR | 10 | Beil, Rebecca | 1/31/2020 | 1 | $380.00 | $380.00 | Create weekly PRDE status entry for week ending 1/31/2020. (1) |
| Outside - PR | 10 | Beil, Rebecca | 1/31/2020 | 1 | $380.00 | $380.00 | Prepare final transition of PRDE effort to Sub Secretary. (1) |
| Outside - PR | 10 | Beil, Rebecca | 1/31/2020 | 2 | $380.00 | $760.00 | Review and revise the PRDE FY20 Fiscal Plan Implementation report for December 2019. (2) |
| Outside - PR | 10 | Beil, Rebecca | 1/31/2020 | 0.5 | $380.00 | $190.00 | Review PRDE FY21 Fiscal Plan implementation planning document (.5) |
| Outside - PR | 10 | Boo, Jason | 1/9/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with S. Stacy (ACG) to develop outline for PRITS funding presentation to Governor Vazquez. (0.5) |
| Outside - PR | 20 | Cowherd, Kevin | 1/15/2020 | 1 | $522.50 | $522.50 | Prepare and review AAFAF report and determine resource allocation for Ankura team to support agency cost-savings. (1.0) |
| Outside - PR | 20 | Cowherd, Kevin | 1/21/2020 | 0.5 | $522.50 | $261.25 | Participate in meeting with R. Tabor (ACG) regarding all Ankura work streams and priority adjustments communicated by leadership of AAFAF. (0.5). |
| Outside - PR | 20 | Cowherd, Kevin | 1/21/2020 | 1 | $522.50 | $522.50 | Prepare C. Ishak for AAFAF project work providing direction on engaging with Gaming, PRITS and Environment. (1) |
| Outside - PR | 20 | Edwards, Jessica | 1/3/2020 | 0.7 | $308.75 | $216.13 | Prepare and review of communication to Department of Health Hospital Leadership and transition of key documents. (0.7) |
| Outside - PR | 20 | Edwards, Jessica | 1/6/2020 | 0.1 | $308.75 | $30.88 | Participate in a meeting with R. Tabor (ACG) regarding time line, trailing evaluation, score card and communication plan and evaluation template for RFP RCM demos. (0.1) |
| Outside - PR | 20 | Edwards, Jessica | 1/6/2020 | 1 | $308.75 | $308.75 | Plan RFP Revenue Cycle proponent selection process details including timeline, internal selection team training, scorecard for evaluation and communication plan with D. Jandura (ACG) for DOH Revenue Cycle work stream. (1) |
| Outside - PR | 20 | Edwards, Jessica | 1/7/2020 | 3 | $308.75 | $926.25 | Prepare Demonstration Documents for ASEM / AAFAF Demonstration Session Component for RCM RFP. (3) |
| Outside - PR | 20 | Edwards, Jessica | 1/8/2020 | 5 | $308.75 | $1,543.75 | Prepare key documents for demonstration session for ASEM/ AAFAF RCM RFP. (5) |
| Outside - PR | 20 | Edwards, Jessica | 1/9/2020 | 6 | $308.75 | $1,852.50 | Document Solution Demonstration Preparation for ASEM RCM RFP. (6) |
| Outside - PR | 20 | Edwards, Jessica | 1/10/2020 | 5 | $308.75 | $1,543.75 | Prepare Solution Demonstration Key Documents for ASEM RCM RFP. (5) |
| Outside - PR | 20 | Edwards, Jessica | 1/13/2020 | 3 | $308.75 | $926.25 | Prepare ASEM RCM RFP key documents for next steps and meetings the week of 01/13/2020 (3) |
| Outside - PR | 20 | Edwards, Jessica | 1/14/2020 | 0.5 | $308.75 | $154.38 | Update Monthly Engagement Overview regarding DOH initiatives in preparation for meeting with AAFAF leadership. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 1/17/2020 | 0.5 | $308.75 | $154.38 | Participate in meeting with R. Tabor (ACG) regarding meetings with leadership of AAFAF the week of 01/13/20 and next steps with ASEM RCM RFP. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Edwards, Jessica | 1/20/2020 | 0.5 | $308.75 | $154.38 | Participate in meeting with R. Tabor (ACG) regarding ASEM RCM next steps and deliverables requiring activity during the week of 1/20/2020. (0.5) |
| Outside - PR | 20 | Edwards, Jessica | 1/20/2020 | 3.5 | $308.75 | $1,080.63 | Prepare documents with key contract considerations and next steps for implementation transition planning / SLAS for ASEM/UDH new RCM vendor contract. (3.5) |
| Outside - PR | 20 | Edwards, Jessica | 1/21/2020 | 3 | $308.75 | $926.25 | Prepare ASEM RCM key documents for next phase. (3) |
| Outside - PR | 20 | Edwards, Jessica | 1/22/2020 | 5.5 | $308.75 | $1,698.13 | Prepare key documents for next phase of ASEM RCM Implementation. (5.5) |
| Outside - PR | 10 | Edwards, Jessica | 1/22/2020 | 2 | $308.75 | $617.50 | Review Fiscal Plan for Department of Education in preparation for updated plan for FY21. (2) |
| Outside - PR | 20 | Edwards, Jessica | 1/23/2020 | 1.2 | $308.75 | $370.50 | Participate in meeting with R. Tabor (ACG) to review ASEM RCM deliverables prepared to inform vendor contracting and key next steps for implementation planning of the new RCM vendor. (1.2) |
| Outside - PR | 20 | Edwards, Jessica | 1/23/2020 | 5 | $308.75 | $1,543.75 | Prepare key documents for next phase of ASEM RCM RFP implementation process. (5.0) |
| Outside - PR | 10 | Edwards, Jessica | 1/23/2020 | 1 | $308.75 | $308.75 | Review Department of Education Fiscal plan in preparation of FY21. (1) |
| Outside - PR | 20 | Edwards, Jessica | 1/24/2020 | 4 | $308.75 | $1,235.00 | Prepare documents for next phase of ASEM RCM RFP implementation process. (4) |
| Outside - PR | 20 | Edwards, Jessica | 1/27/2020 | 4 | $308.75 | $1,235.00 | Prepare documents to support ASEM vendor implementation and transition. (4) |
| Outside - PR | 20 | Estrin, Vicki | 1/2/2020 | 0.4 | $522.50 | $209.00 | Review and revise ASEM/UDH RCM RFP vendor evaluation questions and demonstration script. (0.4) |
| Outside - PR | 10 | Ishak, Christine | 1/17/2020 | 0.6 | $380.00 | $228.00 | Participate on telephone call with C. Gonzalez (ACG) and S. Stacy (ACG) to develop content for PRITS cloud implementation presentation. (0.6) |
| Outside - PR | 10 | Ishak, Christine | 1/17/2020 | 0.7 | $380.00 | $266.00 | Review PRITS presentation covering their business case, funding & scope request related to the their strategic initiatives. (0.7) |
| Outside - PR | 10 | Ishak, Christine | 1/20/2020 | 2.1 | $380.00 | $798.00 | Develop outline for PRITS Cloud Implementation presentation. (2.1) |
| Outside - PR | 10 | Ishak, Christine | 1/21/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with S. Stacy (ACG) to review content for PRITS cloud implementation presentation. (0.5) |
| Outside - PR | 10 | Ishak, Christine | 1/22/2020 | 1.6 | $380.00 | $608.00 | Continue to develop outline for PRITS Cloud Implementation presentation. (1.6) |
| Outside - PR | 10 | Ishak, Christine | 1/22/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with S. Stacy (ACG), C. Gonzalez, and A. Yoshimura (ACG) to debrief OGP meeting and align on Gaming Commission priority items. (0.5) |
| Outside - PR | 10 | Ishak, Christine | 1/23/2020 | 0.4 | $380.00 | $152.00 | Participate on telephone call with A. Yoshimura (ACG) to discuss logistics for meetings with AAFAF leadership the week of 1/27/2020. (0.4) |
| Outside - PR | 10 | Ishak, Christine | 1/24/2020 | 1.1 | $380.00 | $418.00 | Participate on telephone call with S. Stacy (ACG) to review and analyze project implementation plans for PRITS and Gaming Commission. (1.1) |
| PR | 10 | Ishak, Christine | 1/28/2020 | 1.1 | $380.00 | $418.00 | Analyze DRNA Status Update and DRNA Organization Structure reports to develop high level presentation for the incoming DRNA secretary. (1.1) |
| PR | 10 | Ishak, Christine | 1/28/2020 | 1.6 | $380.00 | $608.00 | Analyze Environment Consolidation Workplan report to develop high level presentation for the incoming DRNA secretary. (1.6) |
| PR | 10 | Ishak, Christine | 1/28/2020 | 1.7 | $380.00 | $646.00 | Prepare presentation materials to brief new incoming DRNA secretary on the Environment Consolidation Workplan. (1.7) |
| PR | 10 | Ishak, Christine | 1/29/2020 | 1.6 | $380.00 | $608.00 | Analyze DNER Consolidation Workplan to gather completion metrics for transition presentation materials. (1.6) |
| PR | 10 | Ishak, Christine | 1/29/2020 | 1.1 | $380.00 | $418.00 | Analyze DNER EQB and SWA Organization structure documentation sent by S. Stacey (AGC) to prepare for meeting with S. Acosta (DNER). (1.1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Ishak, Christine | 1/29/2020 | 1.2 | $380.00 | $456.00 | Continue to prepare presentation materials for Environment in preparation to brief new incoming DNER secretary. (1.2) |
| PR | 10 | Ishak, Christine | 1/29/2020 | 0.4 | $380.00 | $152.00 | Participate in meeting with Maria Galindo (AAFAF) to discuss how to move forward regarding PRITS pending requests. (0.4) |
| PR | 10 | Ishak, Christine | 1/29/2020 | 0.4 | $380.00 | $152.00 | Participate on telephone call with R. Tabor (ACG) to discuss implementation activities related to PRITS, Gaming, and Environment. (0.4) |
| PR | 10 | Ishak, Christine | 1/29/2020 | 0.4 | $380.00 | $152.00 | Participate on telephone call with S. Stacy (ACG) to develop content for Environment consolidation status overview. (0.4) |
| PR | 10 | Ishak, Christine | 1/29/2020 | 0.9 | $380.00 | $342.00 | Review at a high level, Law 171 (Plan de Reorganización del Departamento de Recursos Naturales y Ambientales de 2018) in preparation for meeting with incoming DNER Secretary. (0.9) |
| PR | 10 | Ishak, Christine | 1/30/2020 | 0.5 | $380.00 | $190.00 | Participate in meeting with R. Tabor (ACG) to discuss implementation activities related to PRITS, Gaming, and Environment. (0.5) |
| PR | 10 | Ishak, Christine | 1/30/2020 | 0.9 | $380.00 | $342.00 | Participate in meeting with S. Acosta (DRNA) and C. Gonzales (ACG) to discuss next steps on moving ePermit and Organization structure deliverables. (0.9) |
| PR | 10 | Ishak, Christine | 1/30/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with S. Stacy (ACG) to update content for Environment consolidation status overview. (0.5) |
| PR | 10 | Ishak, Christine | 1/30/2020 | 0.6 | $380.00 | $228.00 | Prepare for meeting with DRNA by compiling questions and reviewing transition plan details. (0.6) |
| Outside - PR | 20 | Jandura, Daniel | 1/3/2020 | 0.3 | $380.00 | $114.00 | Review and plan distribution of final deliverable documents to DOH Supply Chain and Revenue Cycle work stream. (0.3) |
| Outside - PR | 20 | Jandura, Daniel | 1/6/2020 | 1 | $380.00 | $380.00 | Plan RFP Revenue Cycle proponent selection process details including timeline, internal selection team training, scorecard for evaluation and communication plan with J. Edwards (ACG) for DOH Revenue Cycle work stream. (1) |
| Outside - PR | 10 | Kennedy, Patrick | 1/8/2020 | 1.5 | $285.00 | $427.50 | Prepare implementation project invoice for December 2019. (1.5) |
| Outside - PR | 10 | Kennedy, Patrick | 1/8/2020 | 2 | $285.00 | $570.00 | Prepare implementation project invoice for December 2019. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/2/2020 | 1.7 | $195.00 | $331.50 | Finalize implementation project invoice for November 2019. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 1/2/2020 | 1 | $195.00 | $195.00 | Prepare implementation project invoice for November 2019. (1) |
| Outside - PR | 10 | McAfee, Maggie | 1/3/2020 | 1.3 | $195.00 | $253.50 | Finalize implementation project invoice for November 2019. (1.3) |
| Outside - PR | 10 | McAfee, Maggie | 1/6/2020 | 1.4 | $195.00 | $273.00 | Prepare phase 10 labor codes for December 2019 fee estimate. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 1/6/2020 | 1.6 | $195.00 | $312.00 | Prepare phase 10 labor codes for December 2019 fee estimate. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 1/7/2020 | 1 | $195.00 | $195.00 | Prepare phase 10 labor codes for December 2019 fee estimate. (1) |
| Outside - PR | 10 | McAfee, Maggie | 1/7/2020 | 2 | $195.00 | $390.00 | Prepare phase 20 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/8/2020 | 1.6 | $195.00 | $312.00 | Prepare phase 20 labor codes for December 2019 fee estimate. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 1/8/2020 | 1.9 | $195.00 | $370.50 | Prepare phase 20 labor codes for December 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 1/9/2020 | 1.7 | $195.00 | $331.50 | Review phase 10 labor codes for December 2019 fee estimate. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 1/9/2020 | 1.5 | $195.00 | $292.50 | Review phase 20 labor codes for December 2019 fee estimate. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/9/2020 | 1.3 | $195.00 | $253.50 | Revise phase 10 labor codes for December 2019 fee estimate. (1.3) |
| Outside - PR | 10 | McAfee, Maggie | 1/10/2020 | 1.8 | $195.00 | $351.00 | Review phase 10 labor codes for December 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 1/10/2020 | 1.2 | $195.00 | $234.00 | Review phase 20 labor codes for December 2019 fee estimate. (1.2) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | McAfee, Maggie | 1/10/2020 | 2 | $195.00 | $390.00 | Review phase 20 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/10/2020 | 2 | $195.00 | $390.00 | Revise phase 10 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/11/2020 | 2 | $195.00 | $390.00 | Review phase 20 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/13/2020 | 1.6 | $195.00 | $312.00 | Revise phase 10 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/13/2020 | 2.4 | $195.00 | $468.00 | Revise phase 10 labor codes for November 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/14/2020 | 2 | $195.00 | $390.00 | Continue to revise phase 10 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/14/2020 | 2 | $195.00 | $390.00 | Continue to revise phase 20 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/15/2020 | 1.6 | $195.00 | $312.00 | Continue to revise phase 10 labor codes for December  2019 fee estimate. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 1/15/2020 | 1.9 | $195.00 | $370.50 | Continue to revise phase 20 labor codes for December 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 1/15/2020 | 2 | $195.00 | $390.00 | Finalize phase 10 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/16/2020 | 1.2 | $195.00 | $234.00 | Finalize phase 10 labor codes for December 2019 fee estimate. (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 1/16/2020 | 1.5 | $195.00 | $292.50 | Finalize phase 10 labor codes for December 2019 fee estimate. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/16/2020 | 1.5 | $195.00 | $292.50 | Finalize phase 20 labor codes for December 2019 fee estimate. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/16/2020 | 1.8 | $195.00 | $351.00 | Finalize phase 20 labor codes for December 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 1/16/2020 | 2 | $195.00 | $390.00 | Finalize phase 20 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/17/2020 | 1.6 | $195.00 | $312.00 | Prepare December 2019 expenses for Phase 10. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 1/17/2020 | 1.9 | $195.00 | $370.50 | Prepare December 2019 expenses for Phase 10. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 1/17/2020 | 2 | $195.00 | $390.00 | Prepare December 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/18/2020 | 1.5 | $195.00 | $292.50 | Continue to prepare December 2019 expenses for Phase 10. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/18/2020 | 1.5 | $195.00 | $292.50 | Prepare December 2019 expenses for Phase 20. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/20/2020 | 1 | $195.00 | $195.00 | Continue to prepare December 2019 expenses for Phase 10. (1) |
| Outside - PR | 10 | McAfee, Maggie | 1/20/2020 | 1.2 | $195.00 | $234.00 | Continue to prepare December 2019 expenses for Phase 10. (1.2) |
| Outside - PR | 10 | McAfee, Maggie | 1/20/2020 | 1.7 | $195.00 | $331.50 | Continue to prepare December 2019 expenses for Phase 20. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 1/20/2020 | 1.8 | $195.00 | $351.00 | Continue to prepare December 2019 expenses for Phase 20. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 1/21/2020 | 1.8 | $195.00 | $351.00 | Continue to prepare December 2019 expenses for Phase 10. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 1/22/2020 | 0.5 | $195.00 | $97.50 | Continue to prepare December 2019 expenses for Phase 20. (0.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/22/2020 | 1.5 | $195.00 | $292.50 | Continue to prepare December 2019 expenses for Phase 20. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/22/2020 | 1 | $195.00 | $195.00 | Review December 2019 expenses for Phase 10. (1) |
| Outside - PR | 10 | McAfee, Maggie | 1/22/2020 | 2 | $195.00 | $390.00 | Review December 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/22/2020 | 2 | $195.00 | $390.00 | Revise December 2019 expenses for Phase 10. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/22/2020 | 1.8 | $195.00 | $351.00 | Revise December 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/23/2020 | 1.7 | $195.00 | $331.50 | Review December 2019 expenses for Phase 10. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/23/2020 | 1.9 | $195.00 | $370.50 | Review December 2019 expenses for Phase 20. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/23/2020 | 2 | $195.00 | $390.00 | Revise December 2019 expenses for Phase 10. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/24/2020 | 1.5 | $195.00 | $292.50 | Finalize phase 10 expenses for December 2019 fee estimate. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/24/2020 | 1.8 | $195.00 | $351.00 | Finalize phase 10 expenses for December 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 1/24/2020 | 1.7 | $195.00 | $331.50 | Finalize phase 20 expenses for December 2019 fee estimate. (1.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| Outside - PR | 10 | McAfee, Maggie | 1/24/2020 | 2 | $195.00 | $390.00 | Finalize phase 20 expenses for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/24/2020 | 1.6 | $195.00 | $312.00 | Revise December 2019 expenses for Phase 20. (1.5) |
| Outside - PR | 10 | McAfee, Maggie | 1/27/2020 | 1.6 | $195.00 | $312.00 | Finalize phase 10 expenses for December 2019 fee estimate. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 1/27/2020 | 1.9 | $195.00 | $370.50 | Finalize phase 10 expenses for December 2019 fee estimate. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 1/27/2020 | 2 | $195.00 | $390.00 | Finalize phase 20 expenses for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/28/2020 | 1.8 | $195.00 | $351.00 | Finalize phase 20 expenses for December 2019 fee estimate. (1.8) |
| Outside - PR | 10 | McAfee, Maggie | 1/28/2020 | 1.7 | $195.00 | $331.50 | Perform quality control review of phase 10 labor codes for December 2019 fee estimate. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 1/28/2020 | 2 | $195.00 | $390.00 | Perform quality control review of phase 20 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/29/2020 | 2 | $195.00 | $390.00 | Perform quality control review of phase 10 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/29/2020 | 2 | $195.00 | $390.00 | Perform quality control review of phase 20 labor codes for December 2019 fee estimate. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/29/2020 | 1.6 | $195.00 | $312.00 | Review phase 20 labor codes for December 2019 fee estimate. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 1/29/2020 | 1.4 | $195.00 | $273.00 | Revise phase 10 labor codes for December 2019 fee estimate. (1.4) |
| Outside - PR | 10 | McAfee, Maggie | 1/30/2020 | 0.8 | $195.00 | $156.00 | Finalize implementation project invoice for December 2019. (0.8) |
| Outside - PR | 10 | McAfee, Maggie | 1/30/2020 | 1.7 | $195.00 | $331.50 | Finalize implementation project invoice for December 2019. (1.7) |
| Outside - PR | 10 | McAfee, Maggie | 1/30/2020 | 1.9 | $195.00 | $370.50 | Finalize implementation project invoice for December 2019. (1.9) |
| Outside - PR | 10 | McAfee, Maggie | 1/30/2020 | 2 | $195.00 | $390.00 | Finalize implementation project invoice for December 2019. (2) |
| Outside - PR | 10 | McAfee, Maggie | 1/31/2020 | 1.6 | $195.00 | $312.00 | Finalize implementation project invoice for December 2019. (1.6) |
| Outside - PR | 10 | McAfee, Maggie | 1/31/2020 | 2 | $195.00 | $390.00 | Finalize implementation project invoice for December 2019. (2) |
| Outside - PR | 10 | Ruchman, Eileen | 1/30/2020 | 3 | $380.00 | $1,140.00 | Review revised draft and prepared questions for the Fiscal Plan for Department of Education in preparation for updated plan for FY21. (3) |
| Outside - PR | 10 | Ruchman, Eileen | 1/31/2020 | 3 | $380.00 | $1,140.00 | Review revised draft and prepared questions for the Fiscal Plan for Department of Education in preparation for updated plan for FY21. (3) |
| PR | 10 | Sean Stacy | 1/6/2020 | 1.2 | $380.00 | $456.00 | Analyze Innovation Group Sports Betting Market Size report to benchmark revenue projections for development of Gaming Commission financial model. (1.2) |
| PR | 10 | Sean Stacy | 1/6/2020 | 0.8 | $380.00 | $304.00 | Develop and send communications to coordinate meetings for week of 1/6/20/20 with PRITS, Environment, and Gaming Commission. (0.8) |
| PR | 10 | Sean Stacy | 1/6/2020 | 0.9 | $380.00 | $342.00 | Develop presentation outline for Gaming Commission implementation and funding requirements. (0.9) |
| PR | 10 | Sean Stacy | 1/6/2020 | 0.3 | $380.00 | $114.00 | Participate on telephone call with A. Yoshimura (ACG) to discuss priority items for the Gaming Commission implementation. (0.3) |
| PR | 10 | Sean Stacy | 1/6/2020 | 1.2 | $380.00 | $456.00 | Review and update Gaming Commission Implementation plan for January priorities and deliverables. (1.2) |
| PR | 10 | Sean Stacy | 1/7/2020 | 1.7 | $380.00 | $646.00 | Analyze Environment roster data to reconcile headcount data against organization structure employee classification file. (1.7) |
| PR | 10 | Sean Stacy | 1/7/2020 | 2.2 | $380.00 | $836.00 | Develop employee separations savings data for Environment AAFAF reporting July 2019 - December 2019. (2.2) |
| PR | 10 | Sean Stacy | 1/7/2020 | 0.6 | $380.00 | $228.00 | Participate on telephone call with A. Yoshimura (ACG) to review AIDH Video Game System regulations and evaluate differences with Law 257 machine regulations. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Sean Stacy | 1/7/2020 | 0.7 | $380.00 | $266.00 | Perform quality control and review of Gaming Commission 257-SVJ comparison study. (0.7) |
| PR | 10 | Sean Stacy | 1/7/2020 | 0.6 | $380.00 | $228.00 | Prepare and send communications to Environment associates to gather updated reporting data for January 2020 AAFAF implementation report. (0.6) |
| PR | 10 | Sean Stacy | 1/8/2020 | 0.6 | $380.00 | $228.00 | Debrief from DNER Organization Structure development meeting to prioritize action items and document next steps. (.6) |
| PR | 10 | Sean Stacy | 1/8/2020 | 0.5 | $380.00 | $190.00 | Develop and send communications to coordinate meetings for week of 1/6/2020 with Environment and Gaming Commission following earthquake. (0.5) |
| PR | 10 | Sean Stacy | 1/8/2020 | 2.8 | $380.00 | $1,064.00 | Develop presentation for OGP to document proposed process for migration of Gaming Commission employees to new structure, set up chart of accounts, and fund new structure. (2.8) |
| PR | 10 | Sean Stacy | 1/8/2020 | 1.5 | $380.00 | $570.00 | Participate in meeting with S. Acosta (DNER), A. Otero (DNER) and C. Gonzalez (ACG) to review updates to OATRH employee classification file specific to HR and Legal departments. (1.5) |
| PR | 10 | Sean Stacy | 1/8/2020 | 0.7 | $380.00 | $266.00 | Participate on telephone call with A. Yoshimura (ACG) to prepare agenda for 1/9/2020 Gaming Commission working session and review employee migration process documentation. (0.7) |
| PR | 10 | Sean Stacy | 1/8/2020 | 0.3 | $380.00 | $114.00 | Participate on telephone call with C. Gonzalez (ACG) and R. Beil (ACG) to review meeting schedule and resource allocations for week of 1/6/2020. (0.3) |
| PR | 10 | Sean Stacy | 1/8/2020 | 0.7 | $380.00 | $266.00 | Prepare for 1/8/2020 Environment Organization Structure Development meeting. (0.7) |
| PR | 10 | Sean Stacy | 1/9/2020 | 0.8 | $380.00 | $304.00 | Debrief from Gaming Commission implementation meeting to prioritize action items and document next steps. (.8) |
| PR | 10 | Sean Stacy | 1/9/2020 | 1.2 | $380.00 | $456.00 | Develop agenda and presentation materials for 1/9/2020 PRITS implementation meeting. (1.2) |
| PR | 10 | Sean Stacy | 1/9/2020 | 0.8 | $380.00 | $304.00 | Finalize agenda and presentation materials for 1/9/2020 Gaming Commission working session. (0.8) |
| PR | 10 | Sean Stacy | 1/9/2020 | 2 | $380.00 | $760.00 | Participate in meeting regarding Gaming Commission implementation with J. Maymo (Gaming), Z. Torres (Gaming), representatives from AIDH, representatives from Puerto Rico Tourism Company, representatives from V2A consulting, A. Yoshimura (ACG) and C. Gonzalez (ACG) to review reapportionment draft and develop funding request process. (2) |
| PR | 10 | Sean Stacy | 1/9/2020 | 0.8 | $380.00 | $304.00 | Participate on telephone call with A. Yoshimura (ACG) to develop assumptions for gaming commission payback model. (0.8) |
| PR | 10 | Sean Stacy | 1/9/2020 | 0.4 | $380.00 | $152.00 | Participate on telephone call with G. Ripoll (PRITS) to discuss funding presentation for Governor Vazquez. (0.4) |
| PR | 10 | Sean Stacy | 1/9/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with J. Boo (ACG) to develop outline for PRITS funding presentation to Governor Vazquez. (0.5) |
| PR | 10 | Sean Stacy | 1/9/2020 | 0.6 | $380.00 | $228.00 | Prepare for 1/9/2020 Gaming Commission meeting to review and finalize financial impact analysis and discuss required legislative amendments. (0.6) |
| PR | 10 | Sean Stacy | 1/9/2020 | 0.5 | $380.00 | $190.00 | Prepare for 1/9/2020 PRITS Implementation meeting to discuss draft funding presentation to be prepared for Governor Vazquez. (0.5) |
| PR | 10 | Sean Stacy | 1/10/2020 | 0.3 | $380.00 | $114.00 | Participate on telephone call with A. Yoshimura (ACG) to finalize financial flow model draft to send to Gaming Commission and V2A. (0.3) |
| PR | 10 | Sean Stacy | 1/10/2020 | 1.6 | $380.00 | $608.00 | Perform quality control and review of Gaming Commission capital model and payback analysis. (1.6) |
| PR | 10 | Sean Stacy | 1/10/2020 | 1.4 | $380.00 | $532.00 | Update Gaming Implementation project plan and distribute team assignments for reapportionment, agency capitalization, and personnel transfers. (1.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Sean Stacy | 1/11/2020 | 1.7 | $380.00 | $646.00 | Analyze PRITS FY20/21 initiatives to develop benefit and risk statements as inputs to funding presentation for Governor Vazquez. (1.7) |
| Outside - PR | 10 | Sean Stacy | 1/11/2020 | 1.9 | $380.00 | $722.00 | Develop PRITS funding and scope presentation for review with Governor Vazquez to provide background and benefits analysis on key PRITS initiatives. (1.9) |
| Outside - PR | 10 | Sean Stacy | 1/11/2020 | 0.6 | $380.00 | $228.00 | Prepare AAFAF Status report draft for week ending 1/10/2020. (0.6) |
| Outside - PR | 10 | Sean Stacy | 1/13/2020 | 0.4 | $380.00 | $152.00 | Finalize and distribute AAFAF status report for week ending 1/10/2020. (0.4) |
| Outside - PR | 10 | Sean Stacy | 1/13/2020 | 2.6 | $380.00 | $988.00 | Finalize PRITS funding and scope presentation for review with Governor Vazquez to provide background and benefits analysis on key PRITS initiatives. (2.6) |
| Outside - PR | 10 | Sean Stacy | 1/13/2020 | 2.8 | $380.00 | $1,064.00 | Initiate development of Digital Working Group status reporting framework to equip PRITS with tools for monitoring key technology projects. (2.8) |
| Outside - PR | 10 | Sean Stacy | 1/13/2020 | 0.6 | $380.00 | $228.00 | Prepare and distribute communications to Gaming, PRITS, and Environment to confirm meeting plan and schedule for week of 1/13/2020. (0.6) |
| Outside - PR | 10 | Sean Stacy | 1/13/2020 | 0.5 | $380.00 | $190.00 | Update Environment FOMB reporting template with year to date employee separation savings. (0.5) |
| Outside - PR | 10 | Sean Stacy | 1/14/2020 | 1.2 | $380.00 | $456.00 | Develop background information for Gaming Commission sports betting job descriptions. (1.2) |
| Outside - PR | 10 | Sean Stacy | 1/14/2020 | 1.7 | $380.00 | $646.00 | Develop PRITS Project Charter Template for Digital Working Group project managers to use in oversight of ERP, Time & Attendance, Grants Management, HRMS, and Procurement. (1.7) |
| Outside - PR | 10 | Sean Stacy | 1/14/2020 | 0.7 | $380.00 | $266.00 | Develop PRITS Project Status Reporting Template for Digital Working Group project managers to use in oversight of ERP, Time & Attendance, Grants Management, HRMS, and Procurement. (0.7) |
| Outside - PR | 10 | Sean Stacy | 1/14/2020 | 0.6 | $380.00 | $228.00 | Perform quality assurance review on Gaming Commission project plan updates to ensure consistency with reapportionment timeline. (0.6) |
| Outside - PR | 10 | Sean Stacy | 1/14/2020 | 1.4 | $380.00 | $532.00 | Prepare presentation for AAFAF monthly Fiscal Plan update meeting to provide status on Environment, PRITS, and Gaming Commission. (1.4) |
| Outside - PR | 10 | Sean Stacy | 1/14/2020 | 0.8 | $380.00 | $304.00 | Review updated Gaming commission reapportionment document to prepare for OGP review meeting. (0.8) |
| Outside - PR | 10 | Sean Stacy | 1/15/2020 | 1.6 | $380.00 | $608.00 | Continue quality assurance review and document feedback on draft Gaming Commission reapportionment. (1.6) |
| Outside - PR | 10 | Sean Stacy | 1/15/2020 | 0.4 | $380.00 | $152.00 | Develop and send communications to coordinate meetings for week of 1/13/2020 with PRITS and Gaming Commission. (0.4) |
| Outside - PR | 10 | Sean Stacy | 1/15/2020 | 0.7 | $380.00 | $266.00 | Participate on telephone call with A. Yoshimura (ACG) to discuss the V2A Planteamiento draft, go forward plan regarding audience and stakeholders and PRITS + DNER updates. (0.7) |
| Outside - PR | 10 | Sean Stacy | 1/15/2020 | 0.6 | $380.00 | $228.00 | Prepare for 1/15/2020 AAFAF Status Review meeting. (0.6) |
| Outside - PR | 10 | Sean Stacy | 1/15/2020 | 1.3 | $380.00 | $494.00 | Review and update Environment consolidation project plan based on forecast of activity Jan - June 2020. (1.3) |
| Outside - PR | 10 | Sean Stacy | 1/16/2020 | 0.3 | $380.00 | $114.00 | Participate on telephone call with A. Yoshimura (ACG), R. Maldonado (AAFAF), M. Galindo (AAFAF) to discuss process for transferring employees to Gaming Commission. (0.3) |
| Outside - PR | 10 | Sean Stacy | 1/16/2020 | 0.4 | $380.00 | $152.00 | Participate on telephone call with C. Gonzalez (ACG) to debrief from PRITS implementation meeting and discuss revisions to funding presentation. (0.4) |
| Outside - PR | 10 | Sean Stacy | 1/16/2020 | 0.6 | $380.00 | $228.00 | Prepare and send agenda for 1/16/2020 PRITS implementation meeting. (0.6) |
| Outside - PR | 10 | Sean Stacy | 1/17/2020 | 0.7 | $380.00 | $266.00 | Develop outline for PRITS Cloud Implementation presentation. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Sean Stacy | 1/17/2020 | 1.1 | $380.00 | $418.00 | Participate on telephone call with C. Gonzalez (ACG) and C. Ishak (ACG) to develop content for PRITS cloud implementation presentation. (0.6) |
| Outside - PR | 10 | Sean Stacy | 1/17/2020 | 2.4 | $380.00 | $912.00 | Review and update PRITS implementation plan documentation to reflect current priorities and scope for calendar year 2020 (2.4) |
| Outside - PR | 10 | Sean Stacy | 1/18/2020 | 1.7 | $380.00 | $646.00 | Complete updates to Environment consolidation project plan based on forecast of activity January - June 2020. (1.7) |
| Outside - PR | 10 | Sean Stacy | 1/18/2020 | 0.5 | $380.00 | $190.00 | Develop draft AAFAF Fiscal Plan status report for week ending 1/17/2020. (0.5) |
| Outside - PR | 10 | Sean Stacy | 1/18/2020 | 1.6 | $380.00 | $608.00 | Review and update Environment implementation plan documentation to reflect current priorities and update scope for calendar year 2020. (1.6) |
| Outside - PR | 10 | Sean Stacy | 1/18/2020 | 2.3 | $380.00 | $874.00 | Review and update Gaming implementation plan documentation to reflect current priorities and update scope for calendar year 2020. (2.3) |
| Outside - PR | 10 | Sean Stacy | 1/20/2020 | 0.5 | $380.00 | $190.00 | Participate in meeting with R. Tabor (ACG) regarding budget preparation activities for Gaming. (0.5) |
| Outside - PR | 10 | Sean Stacy | 1/21/2020 | 0.3 | $380.00 | $114.00 | Participate on telephone call with A. Yoshimura (ACG) to discuss Gaming Commission OGP meeting follow up items and V2A scope clarification. (0.3) |
| Outside - PR | 10 | Sean Stacy | 1/21/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with C. Ishak (ACG) to review content for PRITS cloud implementation presentation. (0.5) |
| Outside - PR | 10 | Sean Stacy | 1/22/2020 | 0.3 | $380.00 | $114.00 | Develop and send communication to M. Galindo (AAFAF) to clarify priorities and consulting roles for Gaming Commission Implementation following 1/21/2020 meeting with OGP. (0.3) |
| Outside - PR | 10 | Sean Stacy | 1/22/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with A. Yoshimura (ACG) , C. Gonzalez (ACG) and C. Ishak (ACG) to debrief from OGP meeting and align on Gaming Commission priority items. (0.5) |
| Outside - PR | 10 | Sean Stacy | 1/24/2020 | 1.1 | $380.00 | $418.00 | Participate on telephone call with C. Ishak (ACG) to review and analyze project implementation plans for PRITS and Gaming Commission. (1.1) |
| Outside - PR | 10 | Sean Stacy | 1/27/2020 | 0.4 | $380.00 | $152.00 | Develop and send communications to plan and schedule meetings for week of 1/27/2020 with PRITS and Environment. (0.4) |
| Outside - PR | 10 | Sean Stacy | 1/27/2020 | 0.5 | $380.00 | $190.00 | Prepare and distribute AAFAF Status report for week ending 1/24/2020. (0.5) |
| Outside - PR | 10 | Sean Stacy | 1/29/2020 | 0.6 | $380.00 | $228.00 | Develop content for Environment consolidation update for incoming Secretary. (0.6) |
| Outside - PR | 10 | Sean Stacy | 1/29/2020 | 0.4 | $380.00 | $152.00 | Participate on telephone call with C. Ishak (ACG) to develop content for Environment consolidation status overview. (0.4) |
| Outside - PR | 10 | Sean Stacy | 1/30/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with C. Ishak (ACG) to update content for Environment consolidation status overview. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/1/2020 | 2 | $451.25 | $902.50 | Develop question set and deliverable for ASEM RCM RFM proponent in-person demonstration meetings. (2) |
| Outside - PR | 10 | Tabor, Ryan | 1/2/2020 | 0.2 | $451.25 | $90.25 | Prepare and send email to B. Fernandez (AAFAF), J. Matta (ASEM), and other representatives of ASEM regarding ASEM RCM RFM proponent in-person demonstrations. (0.2) |
| Outside - PR | 10 | Tabor, Ryan | 1/2/2020 | 1.3 | $451.25 | $586.63 | Revise question set deliverable for ASEM RCM RFM proponent in-person demonstration meetings. (1.3) |
| Outside - PR | 10 | Tabor, Ryan | 1/6/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with M. Thacker (ACG) regarding ASES/Medicaid consolidation progress and next steps for deliverables. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/6/2020 | 1 | $451.25 | $451.25 | Review and revise ASEM RCM RFP Evaluation Framework. (1) |
| Outside - PR | 10 | Tabor, Ryan | 1/8/2020 | 0.3 | $451.25 | $135.38 | Prepare and send email communication to B. Fernandez (AAFAF) and J. Matta (ASEM) regarding status of ASEM RCM RFP board decision and next steps. (0.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Tabor, Ryan | 1/8/2020 | 0.7 | $451.25 | $315.88 | Review and revise scorecard categories for ASEM RCM RFP Evaluation Framework. (0.7) |
| Outside - PR | 10 | Tabor, Ryan | 1/10/2020 | 0.5 | $451.25 | $225.63 | Review and revise ASEM RCM RFP Evaluation Framework. (0.5) |
| PR | 10 | Tabor, Ryan | 1/13/2020 | 0.5 | $451.25 | $225.63 | Prepare and send email communications to representatives from AAFAF, DOH, ASES, and ASG regarding meeting agendas for the week of 1/13/2020. (0.5) |
| PR | 10 | Tabor, Ryan | 1/13/2020 | 1 | $451.25 | $451.25 | Revise materials in preparation for 1/15/20 meeting with J. Galva (ASES), M. Cabeza and C. Berrios (DOH), and R. Rivera (AAFAF) regarding ASES / Medicaid Assessment results. (1) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 0.5 | $451.25 | $225.63 | Develop project staffing model and transition action items and deliverables related to recent project priority requests made by M. Gonzalez (AAFAF). (0.5) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 1.4 | $451.25 | $631.75 | Participate in meeting with C. Freire (ASG) regarding integration of healthcare procurement and supply chain into ASG. (1.4) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 1.1 | $451.25 | $496.38 | Participate in meeting with M. Gonzalez (AAFAF), R. Maldonado (AAFAF), other representatives of AAFAF, and D. Barrett (ACG) regarding rightsizing measure expectations of Governor W. Vasquez and how those expectations should be considered in the FY21 Fiscal Plan and Budget. (1.1) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 0.3 | $451.25 | $135.38 | Participate in meeting with R. Rivera (AAFAF) regarding status of ASES / Medicaid consolidation planning. (0.3) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 0.3 | $451.25 | $135.38 | Prepare and send email to C. Freire (ASG) regarding outcomes from 1/14/2020 meeting to discuss integration of healthcare procurement and supply chain into ASG. (0.3) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 1 | $451.25 | $451.25 | Prepare materials in support of 1/14/20/20 meeting with C. Freire (ASG) regarding integration of healthcare procurement and supply chain into ASG. (1) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 0.9 | $451.25 | $406.13 | Provide senior level oversight and quality control review of ASEM RCM implementation plan. (0.9) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 0.4 | $451.25 | $180.50 | Review and summarize key outcomes from 1/14/2020 meeting with C. Freire (ASG) regarding integration of healthcare procurement and supply chain into ASG. (0.4) |
| PR | 10 | Tabor, Ryan | 1/14/2020 | 1 | $451.25 | $451.25 | Revise materials in preparation for 1/15/2020 Ankura progress and portfolio review with K. Fraguada (AAFAF) and M. Gonzalez (AAFAF). (1) |
| PR | 10 | Tabor, Ryan | 1/15/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with B. Fernandez (AAFAF) to discuss outcomes of 1/10/2020 ASEM Evaluation Board RCM RFP decision and outline next steps. (0.5) |
| PR | 10 | Tabor, Ryan | 1/15/2020 | 0.4 | $451.25 | $180.50 | Participate in meeting with C. Berrios (DOH) and R. Rivera (AAFAF) to discuss outcomes of ASES / Medicaid Assessment results review meeting held 1/15/2020. (0.4) |
| PR | 10 | Tabor, Ryan | 1/15/2020 | 1.8 | $451.25 | $812.25 | Participate in meeting with J. Galva (ASES), L. Luaces (ASES), M. Cabeza and C. Berrios (DOH), and R. Rivera (AAFAF) regarding ASES / Medicaid Assessment results. (1.8) |
| PR | 10 | Tabor, Ryan | 1/15/2020 | 0.5 | $451.25 | $225.63 | Prepare and send email to B. Fernandez (AAFAF) and J. Matta (ASEM) regarding ASEM RCM next steps. (0.5) |
| PR | 10 | Tabor, Ryan | 1/15/2020 | 0.8 | $451.25 | $361.00 | Prepare outline of next steps for ASEM regarding the contracting and planning for implementation of a new RCM vendor. (0.8) |
| PR | 10 | Tabor, Ryan | 1/15/2020 | 0.7 | $451.25 | $315.88 | Provide senior level oversight and quality control review of Ankura January 2020 implementation report for leadership of AAFAF. (0.7) |
| PR | 10 | Tabor, Ryan | 1/15/2020 | 1.2 | $451.25 | $541.50 | Review and summarize key outcomes from 1/15/2020 meeting with J. Galva (ASES), L. Luaces (ASES), M. Cabeza and C. Berrios (DOH), and R. |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|----------|------|--------------|------|--------------|-------------|-------------|-------------|
| | | | | | | | Rivera (AAFAF) regarding ASES / Medicaid Assessment results. (1.2) |
| Outside - PR | 10 | Tabor, Ryan | 1/16/2020 | 0.8 | $451.25 | $361.00 | Participate on telephone call with A. Yoshimura (ACG) regarding Gaming commission implementation progress and next steps. (0.8) |
| Outside - PR | 10 | Tabor, Ryan | 1/17/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with J. Edwards (ACG) regarding meetings with leadership of AAFAF the week of 01/13/20 and next steps with ASEM RCM RFP. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/20/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with J. Edwards (ACG) regarding ASEM RCM next steps and deliverables requiring activity during the week of 1/20/2020. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/20/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with S. Stacy (ACG) regarding budget preparation activities for Gaming. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/20/2020 | 0.4 | $451.25 | $180.50 | Participate on telephone call with C. Berrios (DOH) regarding next steps planned for the ASES / Medicaid consolidation work stream and guidance needed from DOH. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 1/20/2020 | 1.7 | $451.25 | $767.13 | Review key activities and outcomes from the week of 1/13/2020 related to DOH and Gaming work streams to prepare work plan for the week of 1/20/2020 and deliverables. (1.7) |
| Outside - PR | 10 | Tabor, Ryan | 1/21/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with K. Cowherd (ACG) regarding all Ankura work streams and priority adjustments communicated by leadership of AAFAF. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/21/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with A. Yoshimura (ACG) to discuss communication strategy of critical items impacting the Plan 106 implementation. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/21/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with R. Beil (ACG) regarding current state and next steps planned for the Education work stream and provide guidance related to agency interactions. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/22/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with M. Thacker (ACG) regarding next steps planned for the ASES / Medicaid consolidation work stream and updates to the project plan and kick-off materials. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/22/2020 | 3.5 | $451.25 | $1,579.38 | Prepare Implementation project invoice for December 2019. (3.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/22/2020 | 1 | $451.25 | $451.25 | Provide senior level review and quality control regarding planned communications to leadership of AAFAF and the Retirement board about critical items impacting the Plan 106 implementation. (1) |
| Outside - PR | 10 | Tabor, Ryan | 1/23/2020 | 1.2 | $451.25 | $541.50 | Participate in meeting with J. Edwards (ACG) to review ASEM RCM deliverables prepared to inform vendor contracting and key next steps for implementation planning of the new RCM vendor. (1.2) |
| Outside - PR | 10 | Tabor, Ryan | 1/23/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with A. Yoshimura (ACG) to discuss communication strategy of critical items impacting the Plan 106 implementation. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/23/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with M. Thacker (ACG) regarding the ASES / Medicaid consolidation work stream and review updates to the project plan and kick-off materials. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/23/2020 | 1 | $451.25 | $451.25 | Prepare Implementation project invoice for December 2019. (1) |
| Outside - PR | 10 | Tabor, Ryan | 1/24/2020 | 0.7 | $451.25 | $315.88 | Provide senior level review and quality control regarding planned communications to leadership of AAFAF and the Retirement board about critical items impacting the Plan 106 implementation. (0.7) |
| Outside - PR | 10 | Tabor, Ryan | 1/28/2020 | 0.4 | $451.25 | $180.50 | Participate on telephone call with M. Gonzalez (AAFAF) to discuss Ankura team transitions and current status of AAFAF project portfolio. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 1/28/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with A. Yoshimura (ACG) to discuss communication strategy of critical items impacting the Plan 106 implementation. (0.5) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Tabor, Ryan | 1/28/2020 | 0.5 | $451.25 | $225.63 | Participate on telephone call with R. Beil (ACG) to assess PRDE transition and plan future workstream engagement. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/28/2020 | 1 | $451.25 | $451.25 | Prepare Implementation project invoice for December 2019. (1) |
| Outside - PR | 10 | Tabor, Ryan | 1/28/2020 | 0.4 | $451.25 | $180.50 | Provide senior level review and quality control regarding team resource planning and critical assignments for the week of 1/27/2020. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 1/29/2020 | 0.3 | $451.25 | $135.38 | Participate on telephone call with A. Yoshimura (ACG) to discuss critical items impacting the Plan 106 implementation. (0.3) |
| Outside - PR | 10 | Tabor, Ryan | 1/29/2020 | 0.4 | $451.25 | $180.50 | Participate on telephone call with C. Ishak (ACG) to discuss implementation activities related to PRITS, Gaming, and Environment. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 1/30/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with C. Ishak (ACG) to discuss implementation activities related to PRITS, Gaming, and Environment. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/30/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with J. Boo (ACG) regarding agency implementation strategy and transition items. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/30/2020 | 0.5 | $451.25 | $225.63 | Participate in meeting with R. Tabor (ACG) regarding agency implementation strategy and transition items. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/30/2020 | 0.4 | $451.25 | $180.50 | Participate on telephone call with C. Gonzalez (ACG) to discuss final transition of implementation activities related to the DOE. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 1/30/2020 | 0.5 | $451.25 | $225.63 | Prepare Implementation project invoice for December 2019. (0.5) |
| Outside - PR | 10 | Tabor, Ryan | 1/31/2020 | 0.4 | $451.25 | $180.50 | Participate on telephone call with A. Yoshimura (ACG) to discuss critical items impacting the Plan 106 implementation. (0.4) |
| Outside - PR | 10 | Tabor, Ryan | 1/31/2020 | 1.1 | $451.25 | $496.38 | Provide senior level review and quality control regarding critical communication items impacting the Plan 106 implementation. (1.1) |
| Outside - PR | 20 | Thacker, Mike | 1/6/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) regarding ASES/Medicaid consolidation progress and next steps for deliverables. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 1/6/2020 | 3 | $380.00 | $1,140.00 | Update the ASES/Medicaid 2020 project plan draft document with additional details. (3) |
| Outside - PR | 20 | Thacker, Mike | 1/7/2020 | 3 | $380.00 | $1,140.00 | Update the ASES/Medicaid 2020 project plan draft document with additional details. (3) |
| Outside - PR | 20 | Thacker, Mike | 1/8/2020 | 3 | $380.00 | $1,140.00 | Update the ASES/Medicaid 2020 project plan draft document with additional details. (3) |
| Outside - PR | 20 | Thacker, Mike | 1/9/2020 | 3 | $380.00 | $1,140.00 | Update the ASES/Medicaid 2020 project plan draft document with additional details. (3) |
| Outside - PR | 20 | Thacker, Mike | 1/16/2020 | 1.5 | $380.00 | $570.00 | Develop updated Gantt chart for ASES / Medicaid consolidation implementation phase. (1.5) |
| Outside - PR | 20 | Thacker, Mike | 1/16/2020 | 1.5 | $380.00 | $570.00 | Update the ASES/Medicaid 2020 project plan draft document with additional details. (1.5) |
| Outside - PR | 20 | Thacker, Mike | 1/17/2020 | 2 | $380.00 | $760.00 | Develop updated Gantt chart for ASES / Medicaid consolidation implementation phase (2) |
| Outside - PR | 20 | Thacker, Mike | 1/17/2020 | 2 | $380.00 | $760.00 | Update the ASES/Medicaid 2020 project plan draft document with additional details. (2) |
| Outside - PR | 20 | Thacker, Mike | 1/21/2020 | 3 | $380.00 | $1,140.00 | Develop Gantt chart of key activities and next steps related to the Consolidation Implementation and Optimization phases of the ASES / Medicaid consolidation effort. (3) |
| Outside - PR | 20 | Thacker, Mike | 1/22/2020 | 3.9 | $380.00 | $1,482.00 | Develop ASES / Medicaid kick-off materials for the next phase of the consolidation effort including specific tasks to be completed as well as timelines for proposed work streams. (3.9) |
| Outside - PR | 20 | Thacker, Mike | 1/22/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) regarding next steps planned for the ASES / Medicaid consolidation work stream and updates to the project plan and kick-off materials. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 1/23/2020 | 1 | $380.00 | $380.00 | Develop next steps for the ASES / Medicaid consolidation work stream. (1) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 20 | Thacker, Mike | 1/23/2020 | 0.5 | $380.00 | $190.00 | Participate on telephone call with R. Tabor (ACG) regarding the ASES / Medicaid consolidation work stream and review updates to the project plan and kick-off materials. (0.5) |
| Outside - PR | 20 | Thacker, Mike | 1/23/2020 | 1.5 | $380.00 | $570.00 | Update the ASES/Medicaid consolidation project plan based on updates from discussions with R. Tabor (ACG). (1.5) |
| Outside - PR | 20 | Thacker, Mike | 1/24/2020 | 3.5 | $380.00 | $1,330.00 | Develop transition document for the ASES Medicaid Consolidation project with proposed future key meetings, additional risks, and opportunities for improvement. (3.5) |
| Outside - PR | 20 | Thacker, Mike | 1/24/2020 | 1 | $380.00 | $380.00 | Developed ASES Medicaid contact list of names and contact information for all interviewees involved in the ASES Medicaid assessment. (1) |
| Outside - PR | 20 | Thacker, Mike | 1/27/2020 | 3 | $380.00 | $1,140.00 | Update transition document for the ASES Medicaid Consolidation project with proposed future key meetings, additional risks, and opportunities for improvement. (3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/6/2020 | 0.8 | $332.50 | $266.00 | Analyze horse racing agent video game financials sent by J. Rivera (ADH). (0.8) |
| Outside - PR | 10 | Yoshimura, Arren | 1/6/2020 | 0.5 | $332.50 | $166.25 | Compare projected market size numbers between the Innovation Group study and the Spectrum Gaming Group study. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 1/6/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with S. Stacy (ACG) to discuss priority items for the Gaming Commission implementation. (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/6/2020 | 2.1 | $332.50 | $698.25 | Review Law 81 to understand fund flows for the new Gaming Commission. (2.1) |
| Outside - PR | 10 | Yoshimura, Arren | 1/6/2020 | 2.9 | $332.50 | $964.25 | Review of video game system regulations to research alternative funding sources for the new Gaming Commission. (2.9) |
| Outside - PR | 10 | Yoshimura, Arren | 1/6/2020 | 1.5 | $332.50 | $498.75 | Review the Innovation Group market sizing report commissioned by the Puerto Rico Chamber of Commerce to understand sports gambling market potential. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 1.9 | $332.50 | $631.75 | Build study highlighting the difference between the ADH video game regulation financials vs. Law 257 financials. (1.9) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.9 | $332.50 | $299.25 | Compare horse racing video game revenues and payouts outlined in regulation to actual racing revenues and payouts. (0.9) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 1.2 | $332.50 | $399.00 | Convert and clean Systema de Video Juegos numbers sent by J. Rivera (ADH). (1.2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.2 | $332.50 | $66.50 | Correspond with M. Del Valle and A. Billoch (PMA) to discuss garnishment opinion requested by Banco Popular. (0.2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.4 | $332.50 | $133.00 | Create Presentation template for the Gaming Commission. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.8 | $332.50 | $266.00 | Debrief calls from Banco Popular discussion with B. Fernandez (AAFAF) and A. Rodriguez (Retiro). (0.8) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with R. Cabrera (Banco Popular) to discuss legal counsel challenges and how to move forward with document execution. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.5 | $332.50 | $166.25 | Participate on telephone call with representatives from Alight to discuss pending items for asset live date and demographic issues. (0.5) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.6 | $332.50 | $199.50 | Participate on telephone call with representatives from Banco Popular, representatives from AAFAF, and A. Rodriguez (Retiro) to discuss pending items for document execution. (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.6 | $332.50 | $199.50 | Participate on telephone call with S. Stacy (ACG) to review AIDH Video Game System regulations and evaluate differences with Law 257 machine regulations. (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.7 | $332.50 | $232.75 | Prepare for meeting with representatives from Banco Popular, Retiro, and AAFAF by reviewing pending items and disputed documents/sections. (0.7) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| Outside - PR | 10 | Yoshimura, Arren | 1/7/2020 | 0.4 | $332.50 | $133.00 | Review edits made to the Homero opinion by Banco Popular to prepare for discussions regarding the Retirement Board opinion. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 1.2 | $332.50 | $399.00 | Compare Scientific Games, Innovation Group, and Spectrum Gaming market size projections for the Puerto Rico sports gambling market. (1.2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 0.3 | $332.50 | $99.75 | Correspond with O. Santiago (Banco Popular) and A. Rodriguez (Retiro) to discuss legal opinions necessary for Banco Popular document execution. (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 1.8 | $332.50 | $598.50 | Create agenda and process presentation for Gaming Commission meeting 1/9/2020. (1.8) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with A. Billoch (PMA) to discuss pending opinions for Banco Popular document execution. (0.2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 0.7 | $332.50 | $232.75 | Participate on telephone call with S. Stacy (ACG) to prepare agenda for 1/9/2020 Gaming Commission working session and review employee migration process documentation. (0.7) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 0.4 | $332.50 | $133.00 | Review latest BPAS fund fact sheet to review capital preservation language. (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 0.3 | $332.50 | $99.75 | Review revenue flow and expense payment timing model created by S. Stacy (ACG). (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/8/2020 | 2.2 | $332.50 | $731.50 | Translate, review, and research required documentation for government contracting required for Bank of New York Mellon. (2.2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 0.6 | $332.50 | $199.50 | Correspond with A. Billoch (PMA), P. Friedman (OMM), A. Rodriguez (Retiro), and O. Santiago (Banco Popular) regarding the pending documents necessary to execute the Banco Popular documents. (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 2 | $332.50 | $665.00 | Participate in meeting virtually regarding Gaming Commission implementation with J. Maymo (Gaming), Z. Torres (Gaming), representatives from AIDH, representatives from Puerto Rico Tourism Company, representatives from V2A consulting, S. Stacy (ACG) and C. Gonzalez (ACG) to review reapportionment draft and develop funding request process. (2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 0.8 | $332.50 | $266.00 | Participate on telephone call with A. Rodriguez (Retiro) to discuss all pending items required for contract execution. (0.8) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with O. Santiago (Banco Popular) to discuss pending items necessary for contract execution (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with representatives from Alight to discuss pending items for asset live date. (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 0.8 | $332.50 | $266.00 | Participate on telephone call with S. Stacy (ACG) to develop assumptions for gaming commission payback model. (0.8) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 1.8 | $332.50 | $598.50 | Research New Jersey handle ramp pattern to benchmark potential timing of tax revenues for Puerto Rico and incorporate into fund timing model. (1.8) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 1.1 | $332.50 | $365.75 | Review red line edits of the Custody Agreement, Master Service Agreement, Deed of Trust, OMM opinion, and Fee Schedules sent by O. Santiago (Banco Popular). (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 1/9/2020 | 1.7 | $332.50 | $565.25 | Structure dynamics of fund timing model to allow for automatic updating of data and tables driven by model inputs. (1.7) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.2 | $332.50 | $66.50 | Correspond with T. Kennedy (Bank of New York Mellon) regarding the edits to the Custody Agreement made by Banco Popular. (0.2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 1.8 | $332.50 | $598.50 | Finalize draft of financial flow timing model and format input cells for the Gaming Commission. (1.8) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 1.1 | $332.50 | $365.75 | Participate on telephone call with A. Rodriguez (Retiro) to finalize the Custody Agreement and Deed |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | of Trust to send to PMA to prepare execution ready documents. (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with O. Santiago (Banco Popular) to discuss timing, parties, and documents necessary for contract execution. (0.2) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with R. Cabrera (Banco Popular) to discuss contract meeting with L. Collazo (Retirement Board). (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.6 | $332.50 | $199.50 | Participate on telephone call with representatives from Alight and C. Tirado (Retiro) to discuss ongoing reconciliation and garnishment efforts. (0.6) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with S. Stacy (ACG) to finalize financial flow model draft to send to Gaming Commission and V2A. (0.3) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.4 | $332.50 | $133.00 | Review live date time line and Phase 2 milestones document sent by D. Hutton (Alight). (0.4) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.9 | $332.50 | $299.25 | Review MOU draft for the Gaming Commission sent by G. Cullen (V2A). (0.9) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week of 1/6/2020 and plan meetings and tasks for the week of 1/12/2020. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 1/10/2020 | 0.5 | $332.50 | $166.25 | Update weekly status report for week ending 1/10/2020. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/13/2020 | 0.6 | $332.50 | $199.50 | Correspond with A. Billoch (PMA), A. Sax-Bolder (OMM), A. Rodriguez (Retiro), T. Kennedy (Bank of New York Mellon), and O. Santiago (Banco Popular) regarding the pending documents necessary to execute retirement contracts. (0.6) |
| PR | 10 | Yoshimura, Arren | 1/13/2020 | 0.7 | $332.50 | $232.75 | Participate on telephone call with A. Rodriguez (Retiro) to walk through changes to the Master Service Agreement and Fee Schedule for Banco Popular and address other pending issues needed for contract execution. (0.7) |
| PR | 10 | Yoshimura, Arren | 1/13/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with O. Santiago (Banco Popular) to discuss parties responsible for finalizing opinions needed for contract execution. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/13/2020 | 0.4 | $332.50 | $133.00 | Review Gaming Commission structure approved by OGP. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.4 | $332.50 | $133.00 | Consolidate checklist of artifacts needed for retirement contract execution. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.4 | $332.50 | $133.00 | Correspond with M. Alvarez (AAFAF) and A. Rodriguez (Retiro) regarding Hacienda demographic data and executed MOU. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.3 | $332.50 | $99.75 | Correspond with T. Kennedy (Bank of New York Mellon) and O. Santiago (Banco Popular) regarding Board and Corporate Resolutions authorizing signatories. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.8 | $332.50 | $266.00 | Organize and consolidate Gaming Commission files. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.4 | $332.50 | $133.00 | Participate in meeting with H. Martinez (AAFAF) to discuss pending legal items for retirement contract execution. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.5 | $332.50 | $166.25 | Participate in meeting with M. Galindo (AAFAF) to discuss personnel and budget moves from Tourism and AIDH to the new Gaming Commission. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with B. Fernandez (AAFAF) to discuss priority items for the week of 1/13/2020 and contract execution logistics. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with C. Ho (Bank of New York Mellon) to discuss progress of internal legal review of Custody Agreement. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 1.3 | $332.50 | $432.25 | Participate on telephone call with representatives from Alight and H. Santiago (Retiro) to discuss demographic changes and Hacienda data transfer. (1.3) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.4 | $332.50 | $133.00 | Review board resolutions authorizing L. Collazo to execute the Bank of New York Mellon and Banco Popular contracts. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.9 | $332.50 | $299.25 | Review Gaming Commission collection, count, and distribution presentation. (0.9) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.4 | $332.50 | $133.00 | Review updated MOU between Retiro and Hacienda sent by A. Rodriguez (Retiro). (0.4) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.8 | $332.50 | $266.00 | Update 6 month work plan for Gaming Commission with key milestones. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.8 | $332.50 | $266.00 | Update Plan 106 Implementation plan with executed deliverables and updated time lines. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/14/2020 | 0.3 | $332.50 | $99.75 | Update presentation for January 2020 AAFAF monthly status report. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.4 | $332.50 | $133.00 | Add video gaming revenue to the AIDH worksheet. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.3 | $332.50 | $99.75 | Participate in meeting with H. Martinez (AAFAF) to discuss pending legal items for retirement contract execution. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.7 | $332.50 | $232.75 | Participate in meeting with M. Galindo (AAFAF) to discuss the V2A Planteamiento and how to move forward with the consolidation (0.7) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with A. Rodriguez (Retiro) and L. Collazo (Retirement Board) to discuss changes to the plan distribution form allowing participants to give permission to garnish the disbursements. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with A. Rodriguez (Retiro) to discuss the latest Bank of New York Mellon red lines. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with J. Bangor (Bank of New York Mellon) to discuss logistics around Custody Agreement execution. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.7 | $332.50 | $232.75 | Participate on telephone call with S. Stacy (ACG) to discuss the V2A Planteamiento draft, go forward plan regarding audience and stakeholders, and PRITS + DNER updates. (0.7) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 1.9 | $332.50 | $631.75 | Reconfigure Gaming Commission financial model to reflect Camarero doing the payout split instead of AIDH. (1.9) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 1.2 | $332.50 | $399.00 | Review and quality check latest Planteamiento draft sent by G. Cullen (V2A) for the reapportionment of funds and personnel to the Gaming Commission (1.2) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.3 | $332.50 | $99.75 | Review corporate resolution sent by O. Santiago (Banco Popular) to authorize J. Rubio (Banco Popular) to execute contracts. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/15/2020 | 0.4 | $332.50 | $133.00 | Review final draft of PROMESA opinion and AAFAF certification send by A. Sax-Bolder (OMM). (0.4) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.6 | $332.50 | $199.50 | Add audits to reconfigured AIDH worksheet to ensure accurate calculations of payout cascade. (0.6) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.6 | $332.50 | $199.50 | Correspond with M. Gonzalez, M. Alvarez, and B. Fernandez (AAFAF) regarding the default investment option for Act 106 and the potential impact of changing it. (0.6) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.4 | $332.50 | $133.00 | Debrief and consolidation of tasks from meeting with A. Rodriguez (Retiro). (0.4) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 1.4 | $332.50 | $465.50 | Participate in meeting with A. Rodriguez (Retiro) to discuss distribution form, legality of loan garnishments, and contract execution logistics. (1.4) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.4 | $332.50 | $133.00 | Participate in meeting with M. Galindo and R. Maldonado (AAFAF) to discuss Gaming Commission consolidation and employee movement process. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with J. Bangor (Bank of New York Mellon) to discuss necessary Know Your Client document timing. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.8 | $332.50 | $266.00 | Participate on telephone call with R. Tabor (ACG) regarding Gaming commission implementation progress and next steps. (0.8) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 1 | $332.50 | $332.50 | Participate on telephone call with representatives from Alight, and H. Rivera and A. Rodriguez (Retiro) to discuss call center and website statistics, plan document progress, and contract updates. (1) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.9 | $332.50 | $299.25 | Participate on telephone call with representatives from Alight, representatives from Bank of New York Mellon, and representatives from Banco Popular to align on priority implementation items and operational considerations post contract execution. (0.9) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with S. Stacy (ACG), R. Maldonado (AAFAF), M. Galindo (AAFAF) to discuss process for transferring employees to Gaming Commission. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.8 | $332.50 | $266.00 | Participate on telephone calls with A. Billoch (PMA) and A. Sax-Bolder (OMM) to discuss bifurcation of opinions to accommodate staggered execution of Banco Popular and Bank of New York Mellon contracts. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.5 | $332.50 | $166.25 | Participate on telephone calls with L. Collazo (Retirement Board) and A. Rodriguez (Retiro) to discuss new distribution forms and contract signing options. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.7 | $332.50 | $232.75 | Participate on telephone calls with R. Cabrera and O. Santiago (Banco Popular) to discuss document execution timing and staggered options. (0.7) |
| PR | 10 | Yoshimura, Arren | 1/16/2020 | 0.4 | $332.50 | $133.00 | Review of latest ERISA opinion sent by A. Sax-Bolder (OMM). (0.4) |
| PR | 10 | Yoshimura, Arren | 1/17/2020 | 0.3 | $332.50 | $99.75 | Correspond with O. Santiago (Banco Popular) regarding proposal for staggered contract execution and edits to OMM and PMA opinions. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/17/2020 | 0.4 | $332.50 | $133.00 | Participate in meeting with M. Galindo to discuss next steps for the Gaming Commission implementation (0.4) |
| PR | 10 | Yoshimura, Arren | 1/17/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone calls with A. Rodriguez (Retiro), A. Sax-Bolder (OMM), and A. Billoch (PMA) to discuss the new distribution form, PMA opinions, and OMM opinions. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/17/2020 | 0.3 | $332.50 | $99.75 | Review new distribution form sent by A. Rodriguez (Retiro). (0.3) |
| PR | 10 | Yoshimura, Arren | 1/17/2020 | 0.4 | $332.50 | $133.00 | Review of cultural loan promissory note and the ability to accelerate payment upon separation. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/17/2020 | 1.1 | $332.50 | $365.75 | Review Thrift Savings Plan to benchmark investments and default fund rules on a Federal plan for Puerto Rico. (1.1) |
| Outside - PR | 10 | Yoshimura, Arren | 1/18/2020 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week of 1/12/2020 and plan meetings and tasks for the week of 1/20/2020. (1.5) |
| Outside - PR | 10 | Yoshimura, Arren | 1/18/2020 | 0.5 | $332.50 | $166.25 | Update weekly status report for week ending 1/18/2020. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 0.2 | $332.50 | $66.50 | Correspond with A. Billoch (PMA) regarding additional documentation necessary for finalizing the PMA opinions. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 0.5 | $332.50 | $166.25 | Correspond with A. Billoch (PMA), and O. Santiago and R. Cabrera (Banco Popular) regarding garnishment forms, procedures, and the impact on retirement contract execution. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 0.2 | $332.50 | $66.50 | Correspond with W. Marcial (AAFAF) regarding the latest Board Resolutions in order to finalize retirement contracts. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 1.6 | $332.50 | $532.00 | Participate in meeting with A. Rodriguez (Retiro) and L. Collazo (Retirement Board) to discuss garnishment challenges and strategize on how to arrive as a satisfactory resolution with PMA and Banco Popular. (1.6) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 0.4 | $332.50 | $133.00 | Participate in meeting with B. Fernandez (AAFAF) to review website and call center statistics and discuss timing of the live date (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 0.5 | $332.50 | $166.25 | Participate on telephone call with R. Tabor (ACG) to discuss communication strategy of critical items impacting the Plan 106 implementation. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 1.3 | $332.50 | $432.25 | Participate on telephone call with representatives from Alight, and C. Tirado and H. Rivera (Retiro) to discuss the newest file received from Hacienda, reconciliation efforts, and contract execution timing. (1.3) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with S. Stacy (ACG) to discuss Gaming Commission OGP meeting follow up items and V2A scope clarification. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/21/2020 | 0.5 | $332.50 | $166.25 | Review AEELA and Retiro Mortgage loans to understand principal acceleration terms and if separation from service qualifies. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 1.2 | $332.50 | $399.00 | Debrief meeting with representatives from Retiro and L. Collazo (Retirement Board) to discuss action items, next steps, and parties necessary to collect data and execute Retirement Board Resolution. (1.2) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 0.4 | $332.50 | $133.00 | Incorporate feedback from R. Tabor (ACG) into memo regarding the default investment for AAFAF. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 0.3 | $332.50 | $99.75 | Participate in meeting with B. Fernandez (AAFAF) to debrief from Banco Popular contract meeting and subsequent meetings with the Retirement Board. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 0.3 | $332.50 | $99.75 | Participate in meeting with H. Martinez (AAFAF) to discuss garnishment issues and potential resolutions. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 2.1 | $332.50 | $698.25 | Participate in meeting with representatives from Retiro and L. Collazo (Retirement Board) to generate and discuss potential options on how to resolve the garnishment issue and proceed with contract execution. (2.1) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 1.6 | $332.50 | $532.00 | Participate in meeting with representatives from Retiro, representatives from Banco Popular, L. Collazo (the Retirement Board), and M. Del Valle (PMA) to discuss the garnishment issue and potential solutions. (1.6) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 0.5 | $332.50 | $166.25 | Participate on telephone call with S. Stacy (ACG), C. Gonzalez, and C. Ishak (ACG) to debrief OGP meeting and align on Gaming Commission priority items. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 2.5 | $332.50 | $831.25 | Prepare memo draft for leadership of AAFAF regarding the potential default investment option change for Plan 106. (2.5) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 0.4 | $332.50 | $133.00 | Review decal and connectivity system requirements for law 257 for potential amendments. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/22/2020 | 0.4 | $332.50 | $133.00 | Review Gaming Commission transition document prepared for C. Ishak (ACG) by S. Stacy (ACG). (0.4) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.3 | $332.50 | $99.75 | Correspond with J. Irizarry (Gaming Commission) to discuss law 257 and the requirements of the Decal and Connected System. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.4 | $332.50 | $133.00 | Correspond with R. Tabor (ACG) and B. Fernandez (AAFAF) regarding priority items that could impact the Plan 106 implementation. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 2.4 | $332.50 | $798.00 | Finalize update for Gaming Commission financial model with commission cascade isolated from payouts done by the race track, video game system vendors, and other service providers. (2.4) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.5 | $332.50 | $166.25 | Participate in meeting with B. Fernandez (AAFAF) to discuss priority items for Plan 106 implementation. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with A. Rodriguez (Retiro) to discuss potential implications of switching the default investment prior to the live date. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with C. Ishak (ACG) to discuss logistics for meetings with AAFAF leadership the week of 1/27/2020. (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with K. May (Alight) to discuss potential amendment to Law 106 changing the requirements of the default option. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with R. Cabrera (Banco Popular) to discuss pending issues with garnishments holding up contract execution. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.5 | $332.50 | $166.25 | Participate on telephone call with R. Tabor (ACG) to discuss communication strategy of critical items impacting the Plan 106 implementation. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.8 | $332.50 | $266.00 | Participate on telephone call with representatives from Alight, L. Collazo (the Retirement Board), and H. Rivera (Retiro) regarding website and call center volumes, potential amendments and contribution percent change procedure. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.8 | $332.50 | $266.00 | Participate on telephone call with representatives from Alight, representatives from Bank of New York Mellon, and R. Cabrera (Banco Popular) to discuss pending contract issues, KYC documentation timing, and garnishment tax gross up proposal. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.7 | $332.50 | $232.75 | Review Hacienda private letter ruling for BPAS fund to understand "property of Puerto Rico" requirements. (0.7) |
| PR | 10 | Yoshimura, Arren | 1/23/2020 | 0.4 | $332.50 | $133.00 | Review law 257 to understand if licensing revenue goes to the General Fund or the Special Revenue Fund. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/24/2020 | 0.9 | $332.50 | $299.25 | Prepare condensed one page default investment change considerations document for B. Fernandez (AAFAF). (0.9) |
| PR | 10 | Yoshimura, Arren | 1/24/2020 | 1.8 | $332.50 | $598.50 | Prepare key considerations list for L. Collazo (the Retirement Board) and A. Rodriguez (Retiro) regarding the default investment and potential implementation considerations if there is a change. (1.8) |
| PR | 10 | Yoshimura, Arren | 1/24/2020 | 1.5 | $332.50 | $498.75 | Review tasks and accomplishments for the week of 1/20/2020 and plan meetings and tasks for the week of 1/27/2020. (1.5) |
| PR | 10 | Yoshimura, Arren | 1/24/2020 | 0.5 | $332.50 | $166.25 | Update weekly status report for week ending 1/24/2020. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/27/2020 | 0.3 | $332.50 | $99.75 | Calculate 10% gross up percentage for garnishment distributions. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/27/2020 | 0.2 | $332.50 | $66.50 | Correspond with M. Galindo (AAFAF) regarding Gaming Commission and continued engagement with the Agency. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/27/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call and correspond with J. Rivera (ADH) to discuss budget submissions for OGP and FY21 budget for Gaming. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/27/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with C. Tirado (Retiro) to discuss interest rates and investments in the temporary trust. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/27/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with R. Cabrera (Banco Popular) to discuss documents necessary for contract execution. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.7 | $332.50 | $232.75 | Begin preparation of transition document to hand off work at the Gaming Commission to V2A. (0.7) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.3 | $332.50 | $99.75 | Correspond with R. Longfield (Gavion) regarding the Benefit Plans Administrative Service default fund investment and any guarantees they are willing to make regarding principal preservation (0.3) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.8 | $332.50 | $266.00 | Create scope and deliverable review for possible Gaming Commission transition. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 1 | $332.50 | $332.50 | Participate in meeting with A. Rodriguez (Retiro) to discuss documentation necessary for Banco Popular legal counsel to render a decision regarding garnishments. (1) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.6 | $332.50 | $199.50 | Participate in meeting with L. Collazo (Retirement Board) to discuss the potential change in the default option for Plan 106, and documents necessary for contract execution with Banco Popular. (0.6) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.9 | $332.50 | $299.25 | Participate in meeting with L. Collazo (Retirement Board), A. Rodriguez (Retiro) and R. Medina-Lugo (Cancio, Nadal & Rivera) to discuss board resolution language and relevant sections of ACT 106. (0.9) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.5 | $332.50 | $166.25 | Participate in meeting with M. Alvarez (AAFAF) to discuss implementation challenges of Act 106, potential alternatives for garnishments, and BPAS default fund issues. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.3 | $332.50 | $99.75 | Participate on calls with R. Cabrera (Banco Popular) to update status of board resolution, outstanding loan liability, and new distribution form. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with C. Tirado (Retiro) to discuss OMM request regarding the temporary trust interest rates. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.5 | $332.50 | $166.25 | Participate on telephone call with R. Tabor (ACG) to discuss communication strategy of critical items impacting the Plan 106 implementation. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.5 | $332.50 | $166.25 | Participate on telephone call with representatives from Alight to discuss Police department reconciliation, police department inverted birthday demographic data, and questions regarding the principal guaranteed nature of the BPAS fund. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.6 | $332.50 | $199.50 | Prepare for meeting with A. Rodriguez (Retiro) and L. Collazo (Retirement Board) to align on next steps to resolve garnishment issues and proceed with contract execution. (0.6) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.9 | $332.50 | $299.25 | Review Act 106 to understand relevant sections for a Board Resolution regarding garnishments. (0.9) |
| PR | 10 | Yoshimura, Arren | 1/28/2020 | 0.8 | $332.50 | $266.00 | Review Gaming Commission financial models for possible hand off of implementation responsibilities to V2A. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.5 | $332.50 | $166.25 | Participate in meeting with A. Alvarez (AAFAF) to discuss Retiro's liquidity position and the potential impact of issuing loans to participants. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.9 | $332.50 | $299.25 | Participate in meeting with A. Alvarez (AAFAF) to discuss the guarantees of the default BPAS fund and who needs to back the principal guarantee. (0.9) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.3 | $332.50 | $99.75 | Participate in meeting with B. Fernandez (AAFAF) to discuss the default fund option and the qualifications of BPAS. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call and correspond with A. Rodriguez (Retiro) regarding documents necessary for the Board Resolution draft addressing garnishments. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with A. Rodriguez (Retiro) to discuss edits necessary to the new distribution form to finalize the document and send to Banco Popular for review. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with D. Hutton (Alight) to discuss how participant loans work, BPAS default investment messaging and garnishment tax gross up calculation. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with R. Tabor (ACG) to discuss critical items impacting the Plan 106 implementation. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 1.1 | $332.50 | $365.75 | Participate on telephone call with representatives from Alight, C. Tirado and H. Rivera (Retiro) to discuss demographic data updates, and active vs. terminated status coding/timing. (1.1) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.8 | $332.50 | $266.00 | Research composition of BPAS portfolio including the stable value holding for potential issues. (0.8) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 1.4 | $332.50 | $465.50 | Research fee structure of BPAS including underlying holdings. (1.4) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.6 | $332.50 | $199.50 | Research stable value investment structures to understand the underlying holdings of the BPAS fund. (0.6) |
| PR | 10 | Yoshimura, Arren | 1/29/2020 | 0.4 | $332.50 | $133.00 | Review new distribution form sent by A. Rodriguez (Retiro). (0.4) |

| Location | Code | Professional | Date | Billed Hours | Hourly Rate | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 0.7 | $332.50 | $232.75 | Create discussion document for R. Longfield (CBIZ) regarding issues and considerations for the BPAS default investment option (0.7) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 0.5 | $332.50 | $166.25 | Debrief from PRITS to align with C. Gonzalez (ACG) and align on action items and next steps. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 1.7 | $332.50 | $565.25 | Participate in meeting with G. Ripoll (PRITS), M. Galindo (AAFAF) and C. Gonzalez (ACG) to discuss public hearing from 1/28/20, priority projects for the next 5 months, FOMB's digital working group update requests and Puerto Rico vs. other state technology spend figures. (1.7) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 0.6 | $332.50 | $199.50 | Participate in meeting with M. Galindo (AAFAF) to discuss Gaming Commission communications, OGP documentation for Gaming Commission, and budget/personnel transfers for PRITS. (0.6) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 0.3 | $332.50 | $99.75 | Participate on telephone call with representatives from Alight to discuss contract updates and police department reconciliation efforts. (0.3) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 0.5 | $332.50 | $166.25 | Prepare for meeting with PRITS to discuss budgetary progress, agency outreach, and cyber security initiative status. (0.5) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 1.6 | $332.50 | $532.00 | Review execution ready Banco Popular Master Services Agreement sent by A. Billoch (PMA). (1.6) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 2.6 | $332.50 | $864.50 | Review execution ready Deed of Trust sent by A. Billoch (PMA). (2.6) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 0.3 | $332.50 | $99.75 | Review fee schedule associated with the Deed of Trust sent by A. Billoch (PMA). (0.3) |
| PR | 10 | Yoshimura, Arren | 1/30/2020 | 0.7 | $332.50 | $232.75 | Review initial draft of the Retirement Board resolution to allow garnishments and correspond with R. Medina-Lugo (Cancio, Nadal & Rivera) with potential issues that Banco Popular might raise. (0.7) |
| PR | 10 | Yoshimura, Arren | 1/31/2020 | 0.6 | $332.50 | $199.50 | Participate in meeting with M. Galindo (AAFAF) to discuss Gaming Commission communications pertaining to V2A and role clarity of the different firms. (0.6) |
| PR | 10 | Yoshimura, Arren | 1/31/2020 | 0.4 | $332.50 | $133.00 | Participate on call with A. Rodriguez (Retiro) to discuss new distribution form, board resolution language, and outstanding loan balance. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/31/2020 | 0.2 | $332.50 | $66.50 | Participate on telephone call with R. Medina (Cancio, Nadal & Rivera) to discuss board resolution language. (0.2) |
| PR | 10 | Yoshimura, Arren | 1/31/2020 | 0.4 | $332.50 | $133.00 | Participate on telephone call with R. Tabor (ACG) to discuss critical items impacting the Plan 106 implementation. (0.4) |
| PR | 10 | Yoshimura, Arren | 1/31/2020 | 1.6 | $332.50 | $532.00 | Review execution ready Custody Agreement sent by A. Billoch (PMA). (1.6) |

| Total Hourly Fees | | | | 615.7 | | $205,725.25 | |
| **Total Fees** | | | | | | **$205,725.25** | |

**Expenses Detail**

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Airfare | Beil, Rebecca | 1/7/2020 | $975.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 1/7/20 to 1/16/20 NOTE: First class seat on 1/7/20 flight was lower price than main cabin. See receipts for supporting details. | 1 |
| Meals - PR | Beil, Rebecca | 1/7/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 1/7/2020 | $5.40 | Travel meal, snack | 2 |
| Meals - US | Beil, Rebecca | 1/7/2020 | $6.23 | Travel meal, breakfast | 3 |
| Transportation - PR | Beil, Rebecca | 1/7/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 1/7/2020 | $38.40 | Travel from home to airport on 1/7/20 | 4 |
| Meals - PR | Beil, Rebecca | 1/8/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/8/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 1/9/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/9/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 1/10/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/10/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 1/13/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/13/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 1/14/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/14/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 1/15/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/15/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 1/16/2020 | $2,439.45 | Lodging in San Juan, PR from 1/07/20 to 1/16/20 (9 nights) | 5 |
| Meals - PR | Beil, Rebecca | 1/16/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 1/16/2020 | $16.25 | Travel meal, dinner | 6 |
| Transportation - PR | Beil, Rebecca | 1/16/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 1/16/2020 | $26.91 | Travel from airport to home on 1/16/20 | 7 |
| Airfare | Beil, Rebecca | 1/20/2020 | $458.00 | Roundtrip airfare from Nashville, TN to San Juan, PR 1/20/20 to 1/23/20 | 8 |
| Meals - PR | Beil, Rebecca | 1/20/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 1/20/2020 | $8.99 | Travel meal, lunch | 9 |
| Transportation - PR | Beil, Rebecca | 1/20/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 1/20/2020 | $28.33 | Travel from home to airport on 1/20/20 | 10 |
| Meals - PR | Beil, Rebecca | 1/21/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/21/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 1/22/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/22/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 1/23/2020 | $813.15 | Lodging in San Juan, PR from 1/20/20 to 1/23/20 (3 nights) | 11 |
| Meals - PR | Beil, Rebecca | 1/23/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/23/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 1/23/2020 | $26.90 | Travel from airport to home on 1/23/20 | 12 |
| Airfare | Beil, Rebecca | 1/27/2020 | $370.00 | Roundtrip airfare from Nashville, TN to San Juan, PR 1/27/20 to 1/30/20 | 13 |
| Meals - PR | Beil, Rebecca | 1/27/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 1/27/2020 | $9.49 | Travel meal, breakfast | 14 |
| Transportation - PR | Beil, Rebecca | 1/27/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 1/27/2020 | $27.51 | Travel from home to airport on 1/27/20 | 15 |
| Meals - PR | Beil, Rebecca | 1/28/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Beil, Rebecca | 1/28/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Beil, Rebecca | 1/29/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Transportation - PR | Beil, Rebecca | 1/29/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Beil, Rebecca | 1/30/2020 | $779.22 | Lodging in San Juan, PR from 1/27/20 to 1/30/20 (3 nights) | 16 |
| Meals - PR | Beil, Rebecca | 1/30/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Beil, Rebecca | 1/30/2020 | $4.56 | Travel meal, snack | 17 |
| Transportation - PR | Beil, Rebecca | 1/30/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Beil, Rebecca | 1/30/2020 | $32.70 | Travel from airport to home on 1/30/20 | 18 |
| Airfare | Ishak, Christine | 1/27/2020 | $352.00 | Roundtrip airfare from Nashville, TN to San Juan, PR 1/27/20 to 1/30/20 | 19 |
| Meals - PR | Ishak, Christine | 1/27/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Ishak, Christine | 1/27/2020 | $11.34 | Travel meal, lunch | 20 |
| Meals - US | Ishak, Christine | 1/27/2020 | $3.13 | Travel meal, snack | 21 |
| Transportation - PR | Ishak, Christine | 1/27/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Ishak, Christine | 1/27/2020 | $20.15 | Travel from home to airport on 1/27/20 | 22 |
| Meals - PR | Ishak, Christine | 1/28/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ishak, Christine | 1/28/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Ishak, Christine | 1/29/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Ishak, Christine | 1/29/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Ishak, Christine | 1/30/2020 | $813.15 | Lodging in San Juan, PR from 1/27/20 to 1/30/20 (3 nights) | 23 |
| Meals - PR | Ishak, Christine | 1/30/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Ishak, Christine | 1/30/2020 | $9.00 | Travel meal, dinner | 24 |
| Transportation - PR | Ishak, Christine | 1/30/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Ishak, Christine | 1/30/2020 | $23.95 | Travel from airport to home on 1/30/20 | 25 |
| Airfare | Stacy, Sean | 1/6/2020 | $722.40 | Roundtrip airfare from Nashville, TN to San Juan, PR 1/6/20 to 1/10/20 | 26 |
| Meals - PR | Stacy, Sean | 1/6/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 1/6/2020 | $23.17 | Travel meal, dinner | 27 |
| Meals - US | Stacy, Sean | 1/6/2020 | $2.88 | Travel meal, snack | 28 |
| Transportation - PR | Stacy, Sean | 1/6/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 1/7/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 1/7/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 1/8/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 1/8/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Stacy, Sean | 1/9/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Stacy, Sean | 1/9/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Stacy, Sean | 1/10/2020 | $1,084.20 | Lodging in San Juan, PR from 1/6/20 to 1/10/20 (4 nights) | 29 |
| Meals - PR | Stacy, Sean | 1/10/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Stacy, Sean | 1/10/2020 | $7.05 | Travel meal, breakfast | 30 |
| Meals - US | Stacy, Sean | 1/10/2020 | $3.21 | Travel meal, snack | 31 |
| Transportation - PR | Stacy, Sean | 1/10/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Airfare | Tabor, Ryan | 1/13/2020 | $686.00 | Roundtrip airfare from Nashville, TN to San Juan, PR 1/13/20 to 1/15/20 | 32 |
| Meals - PR | Tabor, Ryan | 1/13/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 1/13/2020 | $13.37 | Travel meal, lunch | 33 |
| Transportation - PR | Tabor, Ryan | 1/13/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Tabor, Ryan | 1/14/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Tabor, Ryan | 1/14/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Tabor, Ryan | 1/15/2020 | $477.18 | Lodging in San Juan, PR from 1/13/20 to 1/15/20 (2 nights) | 34 |
| Meals - PR | Tabor, Ryan | 1/15/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Meals - US | Tabor, Ryan | 1/15/2020 | $9.99 | Travel meal, dinner | 35 |
| Transportation - PR | Tabor, Ryan | 1/15/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Tabor, Ryan | 1/15/2020 | $41.78 | Parking at airport from 1/13/20 to 1/15/20 | 36 |
| Airfare | Yoshimura, Arren | 1/13/2020 | $480.00 | Roundtrip airfare from Chicago, IL to San Juan, PR 1/13/20 to 1/17/20 | 37 |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Yoshimura, Arren | 1/13/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/13/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 1/13/2020 | $75.00 | Travel from home to airport on 1/13/20 | 38 |
| Meals - PR | Yoshimura, Arren | 1/14/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/14/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 1/15/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/15/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 1/16/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/16/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 1/17/2020 | $1,075.28 | Lodging in San Juan, PR from 1/13/20 to 1/17/20 (4 nights) | 39 |
| Meals - PR | Yoshimura, Arren | 1/17/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/17/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 1/17/2020 | $43.31 | Travel from airport to home on 1/17/20 | 40 |
| Airfare | Yoshimura, Arren | 1/21/2020 | $480.00 | Roundtrip airfare from Chicago, IL to San Juan, PR 1/21/20 to 1/24/20 | 41 |
| Meals - PR | Yoshimura, Arren | 1/21/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/21/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 1/21/2020 | $75.00 | Travel from home to airport on 1/21/20 | 42 |
| Meals - PR | Yoshimura, Arren | 1/22/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/22/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 1/23/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/23/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 1/24/2020 | $813.15 | Lodging in San Juan, PR from 1/21/20 to 1/24/20 (3 nights) | 43 |
| Meals - PR | Yoshimura, Arren | 1/24/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/24/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 1/24/2020 | $31.37 | Travel from airport to home on 1/24/20 | 44 |
| Airfare | Yoshimura, Arren | 1/27/2020 | $480.00 | Roundtrip airfare from Chicago, IL to San Juan, PR 1/27/20 to 1/31/20 | 45 |
| Meals - PR | Yoshimura, Arren | 1/27/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/27/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 1/27/2020 | $75.00 | Travel from home to airport on 1/27/20 | 46 |
| Meals - PR | Yoshimura, Arren | 1/28/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/28/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Meals - PR | Yoshimura, Arren | 1/29/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/29/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |

| Expense Type | Professional | Date | Expense | Description | Reference |
|---|---|---|---|---|---|
| Meals - PR | Yoshimura, Arren | 1/30/2020 | $70.00 | Per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/30/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Lodging - PR | Yoshimura, Arren | 1/31/2020 | $1,084.20 | Lodging in San Juan, PR from 1/27/20 to 1/31/20 (4 nights) | 47 |
| Meals - PR | Yoshimura, Arren | 1/31/2020 | $42.00 | Travel day per diem meal expenses in Puerto Rico | |
| Transportation - PR | Yoshimura, Arren | 1/31/2020 | $29.12 | Per diem transportation expense in Puerto Rico | |
| Transportation - US | Yoshimura, Arren | 1/31/2020 | $31.40 | Travel from airport to home on 1/31/20 | 48 |

| **Total Expenses** | | | **$18,773.59** | | |

[1]Some expenses may not have been included in this monthly fee statement due to delays caused by accounting or processing. Ankura reserves the right to seek payment of such expenses in subsequent fee statements.

\* Non-economy airfare written down by 50%.