## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On August 7, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit A**; to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**.

On August 7, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the AP Claimants letters attached hereto as **Exhibit C**; to be served via first class mail on the AP Claimants Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On August 7, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the Bondholder letters attached hereto as **Exhibit E**; to be served via first class mail on the Bondholders Service List attached hereto as **Exhibit F**.

Dated: August 12, 2020

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 12, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 44833

**<u>Exhibit A</u>**

**Responda a esta carta el 7 de Septiembre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before September 7, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.**

August 7, 2020

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors").
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number          .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors.  In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim.  The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before September 7, 2020 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

**Instructions**

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to <u>PRClaimsInfo@primeclerk.com,</u> or by **mail or hand delivery** to the following addresseses:

| **First Class Mail** | **Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Questionnaire**

1. **What is the basis of your claim?**

   □   A pending or closed legal action with or against the Puerto Rican government

   □   Current or former employment with the Government of Puerto Rico

   □   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

   □   No.  *Please continue to Question 4.*

   □   Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

   _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

    ☐   Pension

    ☐   Unpaid Wages

    ☐   Sick Days

    ☐   Union Grievance

    ☐   Vacation

    ☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**4.  Legal Action.  Does your claim relate to a pending or closed legal action?**

    ☐   No.

    ☐   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

      If yes, what is the date and amount of the judgment? _____

2

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.

LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.

7 de Agosto de 2020

Asunto:     Evidencia de reclamación en virtud de la ley PROMESA
            *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
            Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 7 de septiembre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciones:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*
*Reclamante*:

## <u>INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN</u>

**<u>Instrucciones</u>**
Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.
Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| <u>Por Correo</u> | <u>Entrega en Mano o Service de Correo Postal de 24 Horas</u> |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**<u>Cuestionario</u>**

1. **¿Cuál es el fundamento de su reclamación?**

   □   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   □   Empleo actual o anterior en el gobierno de Puerto Rico

   □   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación:*
*Reclamante:*

3. **Empleo.** **¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   ☐   No. *Pase a la Pregunta 4.*

   ☐   Sí. **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

   _____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

   _____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐   Jubilación

   ☐   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

   _____

   _____

4. **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   ☐   No.

   ☐   Sí. **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

   _____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

   _____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

   _____

2

*Número de Evidencia de Reclamo del
Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

3

**<u>Exhibit B</u>**

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528158 | ABIGAIL AVILES ACEVEDO | REDACTED | | | |
| 11528417 | Abigail Carrasquillo Ayala | REDACTED | | | |
| 11528499 | ABIMAEL MORAN MALAVE | REDACTED | | | |
| 11527929 | ACISCLO R. FIGUEROA PEREZ | REDACTED | | | |
| 11528854 | Ada E. Vazquez Perez | REDACTED | | | |
| 11528406 | Ada G. Delgado Delgado | REDACTED | | | |
| 11528997 | Ada La Fontaine La Fontaine | REDACTED | | | |
| 11528962 | Ada M Colon Velazquez | REDACTED | | | |
| 11528970 | Ada M Colon Velazquez | REDACTED | | | |
| 11528953 | Ada M. Colon Velazquez | REDACTED | | | |
| 11528941 | Ada M. Colon Velazquez | REDACTED | | | |
| 11528109 | ADA MILDRED ROSADO DAVILA | REDACTED | | | |
| 11527767 | ADA RODRIGUEZ SANTIAGO | REDACTED | | | |
| 11527897 | Ada S. Colón López | REDACTED | | | |
| 11528068 | ADALBERTO SANTOS RODRIGUEZ | REDACTED | | | |
| 11528012 | Adalberto Santos Rodriguez | REDACTED | | | |
| 11528592 | ADAN RIVERA RIVERA | REDACTED | | | |
| 11527346 | ADELA CORA GARCIA | REDACTED | | | |
| 11527919 | Adelaida Negron Morales | REDACTED | | | |
| 11528405 | Adelita Ortiz Miranda | REDACTED | | | |
| 11528404 | Adelita Ortiz Miranda | REDACTED | | | |
| 11528938 | Adrian Perez Morales | REDACTED | | | |
| 11528955 | Adrian Perez Morales | REDACTED | | | |
| 11528293 | Agapito Pagan Perez | REDACTED | | | |
| 11528684 | Agosto Cruz , Migdalia | REDACTED | | | |
| 11528590 | Agosto Cruz, Migdalia | REDACTED | | | |
| 11527659 | Agueda M Colon Segarra | REDACTED | | | |
| 11527607 | Agueda M. Colon Segarra | REDACTED | | | |
| 11527666 | AGUEDA M. COLON SEGARRA | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11528227 | Agustin Alomar Davila | REDACTED | | | |
| 11528993 | Agustin Cordero Toledo | REDACTED | | | |
| 11528994 | Agustin Cordero Toledo | REDACTED | | | |
| 11528462 | AIDA IRIS PEREZ TORRES | REDACTED | | | |
| 11528461 | AIDA IRIS PEREZ TORRES | REDACTED | | | |
| 11528150 | Aida L Sierra Vazquez | REDACTED | | | |
| 11528149 | Aida L Sierra Vazquez | REDACTED | | | |
| 11527541 | Aida L. Sierra Vazquez | REDACTED | | | |
| 11527548 | AIDA L. SIERRA VAZQUEZ | REDACTED | | | |
| 11527547 | AIDA L. SIERRA VAZQUEZ | REDACTED | | | |
| 11527542 | Aida L. Sierra Vazquez | REDACTED | | | |
| 11528811 | AIDA LUZ RAMIREZ SOTO | REDACTED | | | |
| 11528810 | AIDA LUZ RAMIREZ SOTO | REDACTED | | | |
| 11527365 | Aida Sanabria Rodriguez | REDACTED | | | |
| 11527625 | AIDA SANCHEZ GONZALEZ | REDACTED | | | |
| 11528855 | Aida Sierra Ramos | REDACTED | | | |
| 11527641 | Airin Delia Soto Perez | REDACTED | | | |
| 11527620 | Airin Delia Soto Perez | REDACTED | | | |
| 11528776 | Aixa A. Rosado Rosado | REDACTED | | | |
| 11528057 | AIXA VIRELLA RIVERA | REDACTED | | | |
| 11528639 | Alberto Alvarado Noa | REDACTED | | | |
| 11527837 | ALEJANDRINO CABRERA MOLINA | REDACTED | | | |
| 11527829 | ALEJANDRINO CABRERA MOLINA | REDACTED | | | |
| 11527372 | Alejandro Alvarez Cordero | REDACTED | | | |
| 11528925 | Alejandro Figueroa Matos | REDACTED | | | |
| 11527595 | Alexandra Amezquita Andino | REDACTED | | | |
| 11528127 | Alexi Rosario Diaz | REDACTED | | | |
| 11528945 | Alexis Merced Gutierrez | REDACTED | | | |
| 11528944 | Alexis Merced Gutierrez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528557 | ALEXIS MITJA GONZALEZ | REDACTED | | | |
| 11528108 | Alexis Oppenheimer Arroyo | REDACTED | | | |
| 11528566 | Alfredo Romero Aguirre | REDACTED | | | |
| 11528360 | Alice M. Calderon Melendez | REDACTED | | | |
| 11527227 | Alicea Ayala, Ivan | REDACTED | | | |
| 11528901 | ALICEA CONCEPCION, YVETTE | REDACTED | | | |
| 11528902 | ALICEA CONCEPCION, YVETTE | REDACTED | | | |
| 11528363 | ALICIA ACEVEDO DE RIOS | REDACTED | | | |
| 11527644 | Alicia Mercado Sanchez | REDACTED | | | |
| 11527998 | Alicia Torres Rivera | REDACTED | | | |
| 11528735 | Alvarez Calo, Lilliam | REDACTED | | | |
| 11528736 | Alvarez Calo, Lilliam | REDACTED | | | |
| 11528924 | Amalio Jimenez Mantilla | REDACTED | | | |
| 11528914 | AMALIO JIMENEZ MANTILLA | REDACTED | | | |
| 11528913 | AMALIO JIMENEZ MANTILLA | REDACTED | | | |
| 11528674 | Amalyn Reyes Luyando | REDACTED | | | |
| 11528136 | Amanda Martinez Perez | REDACTED | | | |
| 11527927 | Amaury Rodriguez Pacheco | REDACTED | | | |
| 11528388 | Americo Bonilla Heredia | REDACTED | | | |
| 11528387 | Americo Bonilla Heredia | REDACTED | | | |
| 11527622 | Americo Velazquez Velazquez | REDACTED | | | |
| 11527621 | Americo Velazquez Velazquez | REDACTED | | | |
| 11528134 | AMILCAR ROBLES CANCEL | REDACTED | | | |
| 11528023 | ANA ALVAREZ NAZARIO | REDACTED | | | |
| 11527432 | ANA ANGELICA PONCE CASTAING | REDACTED | | | |
| 11527297 | ANA ANGELICA PONCE CASTAING | REDACTED | | | |
| 11527418 | Ana Angelica Ponce Castaing | REDACTED | | | |
| 11527321 | Ana Angelica Ponce Castaing | REDACTED | | | |
| 11528458 | ANA B. COLON LORENZI | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527361 | Ana Belen Matos Matos | REDACTED | | | |
| 11528191 | Ana E. Rivera Ocasio | REDACTED | | | |
| 11527708 | ANA HILDA MARIETTI DOMINICCI | REDACTED | | | |
| 11528676 | ANA ISABEL NIEVES CRUZ | REDACTED | | | |
| 11527916 | Ana M Negron Olivieri | REDACTED | | | |
| 11528402 | Ana M. Rodriguez Padilla | REDACTED | | | |
| 11528481 | Ana M. Suarez Gonzalez | REDACTED | | | |
| 11528482 | Ana M. Suarez Gonzalez | REDACTED | | | |
| 11527723 | Ana Maria Torres Martinez | REDACTED | | | |
| 11527803 | Ana Nelly Claudio Rivera | REDACTED | | | |
| 11528467 | Ana Rivera Leon | REDACTED | | | |
| 11527898 | Ana Rosa Hernandez de Jesus | REDACTED | | | |
| 11528555 | Ana T. Maldonado Torres | REDACTED | | | |
| 11527267 | Ana V. Martinez Martinez | REDACTED | | | |
| 11527394 | ANA VEGA FALCON | REDACTED | | | |
| 11528122 | ANAIDA FELICIANO VALENTIN | REDACTED | | | |
| 11528123 | ANAIDA FELICIANO VALENTIN | REDACTED | | | |
| 11527586 | Andres Rodriguez Colon | REDACTED | | | |
| 11527269 | Angel A Nunez Pena | REDACTED | | | |
| 11528869 | Angel Cintron Figueroa | REDACTED | | | |
| 11528870 | Angel Cintron Figueroa | REDACTED | | | |
| 11528051 | ANGEL CRUZ MARTINEZ | REDACTED | | | |
| 11528067 | ANGEL DANIEL ARZOLA RODRIGUEZ | REDACTED | | | |
| 11527388 | Angel Daniel Arzola Rodriguez | REDACTED | | | |
| 11527715 | Angel Daniel Arzola Rodriguez | REDACTED | | | |
| 11527443 | Angel J. Martinez Maldonado | REDACTED | | | |
| 11527414 | Angel J. Martinez Maldonado | REDACTED | | | |
| 11527461 | Angel L. Colon Diaz | REDACTED | | | |
| 11527729 | Angel L. Ramirez Ortiz | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11528974 | Angel Luis Santos Collazo | REDACTED | | | |
| 11528975 | Angel Luis Santos Collazo | REDACTED | | | |
| 11528129 | Angel M Hernandez Collazo | REDACTED | | | |
| 11528312 | Angel Manuel Ortiz Rodriguez | REDACTED | | | |
| 11527429 | ANGEL MANUEL PAGAN TORRES | REDACTED | | | |
| 11529014 | ANGEL RAMOS MOLINA | REDACTED | | | |
| 11529015 | ANGEL RAMOS MOLINA | REDACTED | | | |
| 11527986 | Angel T. Sanjurjo | REDACTED | | | |
| 11528474 | ANGELA LUISA VELAZQUEZ ARROYO | REDACTED | | | |
| 11527748 | ANGIE M COLLAZO GARCIA | REDACTED | | | |
| 11527747 | ANGIE M COLLAZO GARCIA | REDACTED | | | |
| 11527508 | Anibal Baez San Miguel | REDACTED | | | |
| 11527264 | ANIBAL OCASIO | REDACTED | | | |
| 11529016 | ANIBAL RODRIGUEZ NEGRON | REDACTED | | | |
| 11528671 | Anifma Santiago Cox | REDACTED | | | |
| 11528682 | Anifma Santiago Cox | REDACTED | | | |
| 11528110 | ANNETTE BONILLA RODRIGUEZ | REDACTED | | | |
| 11528145 | Annette Perez Ramos | REDACTED | | | |
| 11528492 | ANNETTE PEREZ RAMOS | REDACTED | | | |
| 11528757 | Annette Perez Ramos | REDACTED | | | |
| 11528009 | Annette Valentin Esquilin | REDACTED | | | |
| 11528946 | Anthony Gerena Carmana | REDACTED | | | |
| 11528935 | Anthony Gerena Carmana | REDACTED | | | |
| 11527356 | Antonia M. Maceira Martinez | REDACTED | | | |
| 11527284 | Antonia Maldonado Rivera | REDACTED | | | |
| 11528359 | ANTONIO E. RAMOS GONZALEZ | REDACTED | | | |
| 11528333 | ANTONIO FELICIANO FERNANDEZ | REDACTED | | | |
| 11527612 | ANTONIO LUIS CRUZ BONILLA | REDACTED | | | |
| 11527501 | Antonio Luis Cruz Bonilla | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528663 | ANTONIO RIVERA AGUILAR | REDACTED | | | |
| 11527518 | Antonio Zayas Bermudez | REDACTED | | | |
| 11529008 | Aponte Rodriguez, Jose R | REDACTED | | | |
| 11528000 | ARELIS MELENDEZ ROMAN | REDACTED | | | |
| 11528800 | Arleen Y. Rosario Torres | REDACTED | | | |
| 11528801 | Arleen Y. Rosario Torres | REDACTED | | | |
| 11528180 | ARLENE ALICEA PINERO | REDACTED | | | |
| 11528179 | ARLENE ALICEA PINERO | REDACTED | | | |
| 11528300 | ARLENE RIVERA LUCIANO | REDACTED | | | |
| 11528883 | ARMANDO AGRON VALENTIN | REDACTED | | | |
| 11528203 | ARMANDO CRUZ CASTRO | REDACTED | | | |
| 11528255 | ARMANDO CRUZ CASTRO | REDACTED | | | |
| 11528214 | ARMANDO CRUZ CASTRO | REDACTED | | | |
| 11528290 | Armando Cruz Castro | REDACTED | | | |
| 11528291 | Armando Cruz Castro | REDACTED | | | |
| 11528848 | Arminda Gonzalez Alvarado | REDACTED | | | |
| 11527389 | ARNERYS RIOS ESCOBALES | REDACTED | | | |
| 11527390 | ARNERYS RIOS ESCOBALES | REDACTED | | | |
| 11528118 | Aurea E. Rivera Colon | REDACTED | | | |
| 11527467 | AUREA E. RIVERA COLON | REDACTED | | | |
| 11528006 | Aurea L. Moreno Aviles | REDACTED | | | |
| 11527981 | AURORA SOTO RODRIGUEZ | REDACTED | | | |
| 11527982 | AURORA SOTO RODRIGUEZ | REDACTED | | | |
| 11527483 | Austria Margarita Tomas Paredes | REDACTED | | | |
| 11527718 | Awilda Gacía Calderon | REDACTED | | | |
| 11527719 | Awilda Gacía Calderon | REDACTED | | | |
| 11527521 | AWILDA IGARTUA PELLOT | REDACTED | | | |
| 11528077 | Awilda M Santiago Rivera | REDACTED | | | |
| 11527661 | AWILDA RIVERA RIVERA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 6 of 63

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527686 | Awilda Rivera Rivera | REDACTED | | | |
| 11527619 | Awilda Rivera Rivera | REDACTED | | | |
| 11527674 | AWILDA RIVERA RIVERA | REDACTED | | | |
| 11527850 | AXEL J RIVERA ORTIZ | REDACTED | | | |
| 11527604 | Azalia Torres Figueroa | REDACTED | | | |
| 11528551 | Baez Torres, Sandra I. | REDACTED | | | |
| 11528470 | Barrientos Santana, Carmelo | REDACTED | | | |
| 11528599 | Belinda Malave Zayas | REDACTED | | | |
| 11528824 | BELKIS ISABEL SANTIAGO MARTINEZ | REDACTED | | | |
| 11528820 | BELKIS SANTIAGO MARTINEZ | REDACTED | | | |
| 11527500 | Benita Osorio Cruz | REDACTED | | | |
| 11528752 | Benjamin Martell | REDACTED | | | |
| 11528047 | BENJAMIN ORTIZ ROSARIO | REDACTED | | | |
| 11528048 | BENJAMIN ORTIZ ROSARIO | REDACTED | | | |
| 11528715 | Bernardino Maldonado Colon | REDACTED | | | |
| 11528714 | Bernardino Maldonado Colon | REDACTED | | | |
| 11527231 | Bernardo Hernandez Quinones | REDACTED | | | |
| 11527534 | Betzaida Gerena Vargas | REDACTED | | | |
| 11527393 | BETZAIDA GERENA VARGAS | REDACTED | | | |
| 11527416 | Blanca I Robles Rodriguez | REDACTED | | | |
| 11527645 | Blanca I. Berrios Hernandez | REDACTED | | | |
| 11527633 | Blanca I. Berrios Hernandez | REDACTED | | | |
| 11527581 | Blanca I. Ramos Santiago | REDACTED | | | |
| 11527294 | Blanca I. Robles Rodriguez | REDACTED | | | |
| 11527295 | Blanca I. Robles Rodriguez | REDACTED | | | |
| 11527293 | Blanca I. Robles Rodriguez | REDACTED | | | |
| 11528096 | Borrero Santiago, Luis Ramon | REDACTED | | | |
| 11528730 | Brenda L. Lopez Vives | REDACTED | | | |
| 11528719 | Brenda L. Lopez Vives | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527337 | Brenda Lee Castro De Leon | REDACTED | | | |
| 11527336 | Brenda Lee Castro De Leon | REDACTED | | | |
| 11528968 | Brenda Lee Mejias Arroyo | REDACTED | | | |
| 11527512 | Brenda M. Rodriguez Iglesias | REDACTED | | | |
| 11528662 | Brenda Martinez Vargas | REDACTED | | | |
| 11528085 | Brunilda Davila Rivera | REDACTED | | | |
| 11527544 | BRUNILDA DIAZ LABOY | REDACTED | | | |
| 11527562 | Brunilda Diaz Laboy | REDACTED | | | |
| 11527628 | Brunilda Sanchez Garced | REDACTED | | | |
| 11527603 | Brunilda Sanchez Garced | REDACTED | | | |
| 11527560 | CAMEN L LOPEZ CONTRERAS | REDACTED | | | |
| 11528691 | Camille Ivette Medina Rodriguez | REDACTED | | | |
| 11527422 | Carlos A. Caban Olmeda | REDACTED | | | |
| 11527473 | CARLOS A. CABAN OLMEDA | REDACTED | | | |
| 11528301 | CARLOS A. RIVERA DE JESUS | REDACTED | | | |
| 11528638 | CARLOS A. VARGAS BARRETO | REDACTED | | | |
| 11528767 | Carlos D Quiles Rivera | REDACTED | | | |
| 11527283 | Carlos E Nunez Pena | REDACTED | | | |
| 11528157 | Carlos J. Frontera Orta | REDACTED | | | |
| 11527703 | Carlos L Borrero Cruz | REDACTED | | | |
| 11528763 | Carlos M. Fuentes Santos | REDACTED | | | |
| 11528780 | Carlos M. Medina Ayala | REDACTED | | | |
| 11527824 | CARLOS M. OTERO DE JESUS | REDACTED | | | |
| 11528732 | CARLOS M. VELEZ ARZOLA | REDACTED | | | |
| 11528204 | Carlos R. Arryo Martinez | REDACTED | | | |
| 11527533 | Carlos R. Villonuer Vargas | REDACTED | | | |
| 11527342 | Carlos Reyes Pagan | REDACTED | | | |
| 11528166 | Carlos Rosado Ramos | REDACTED | | | |
| 11528368 | Carlos T. Otero Pagan | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527651 | Carmen A. Maldonado Febres | REDACTED | | | |
| 11527662 | Carmen A. Maldonado Febres | REDACTED | | | |
| 11527223 | CARMEN ACOSTA SANCHEZ | REDACTED | | | |
| 11528137 | Carmen Ada Pena Cintron | REDACTED | | | |
| 11528675 | Carmen Amelia Torres de Jesus | REDACTED | | | |
| 11527246 | Carmen Aracelis La Torre Gonzalez | REDACTED | | | |
| 11528813 | CARMEN B. RODRIGUEZ MEDINA | REDACTED | | | |
| 11528814 | CARMEN B. RODRIGUEZ MEDINA | REDACTED | | | |
| 11527805 | Carmen Berrio Jones | REDACTED | | | |
| 11527806 | Carmen Berrio Jones | REDACTED | | | |
| 11528302 | Carmen C Figueroa Hernandez | REDACTED | | | |
| 11528860 | CARMEN C VELEZ TORO | REDACTED | | | |
| 11528861 | CARMEN C VELEZ TORO | REDACTED | | | |
| 11528985 | CARMEN D FELICIANO DIAZ | REDACTED | | | |
| 11528986 | CARMEN D FELICIANO DIAZ | REDACTED | | | |
| 11528611 | Carmen Davila Charriez | REDACTED | | | |
| 11527546 | Carmen Davila Luguis | REDACTED | | | |
| 11527860 | CARMEN DOLORES RODRIGUEZ SOSA | REDACTED | | | |
| 11528418 | Carmen E Camacho Medina | REDACTED | | | |
| 11528393 | Carmen E. Camacho Medina | REDACTED | | | |
| 11528274 | Carmen E. Velez Rodriguez | REDACTED | | | |
| 11527863 | Carmen Elizabeth Alvarado Santos | REDACTED | | | |
| 11528340 | Carmen G Caliz Lugaro | REDACTED | | | |
| 11527867 | Carmen G Roman Gonzalez | REDACTED | | | |
| 11528378 | Carmen G. Otero Santiago | REDACTED | | | |
| 11527663 | Carmen G. Otero Santiago | REDACTED | | | |
| 11527993 | Carmen G. Otero Santiago | REDACTED | | | |
| 11528377 | Carmen G. Otero Santiago | REDACTED | | | |
| 11527994 | Carmen G. Otero Santiago | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527728 | Carmen G. Otero Santiago | REDACTED | | | |
| 11527717 | Carmen G. Otero Santiago | REDACTED | | | |
| 11528257 | Carmen G. Rivera Gonzalez | REDACTED | | | |
| 11528747 | Carmen Gladys Salas Abreu | REDACTED | | | |
| 11528605 | Carmen Gladys Salas Abreu | REDACTED | | | |
| 11527690 | Carmen Hipolita Vazquez Hernandez | REDACTED | | | |
| 11528269 | Carmen I Torres Ferreira | REDACTED | | | |
| 11528280 | Carmen I Torres Ferreira | REDACTED | | | |
| 11528578 | Carmen I. Alvarez López | REDACTED | | | |
| 11528579 | Carmen I. Alvarez López | REDACTED | | | |
| 11528478 | Carmen I. Luz Sotero | REDACTED | | | |
| 11528170 | Carmen Iris Clavijo Marrero | REDACTED | | | |
| 11527251 | Carmen Iris Fernandez Fernandez | REDACTED | | | |
| 11528317 | Carmen Iris Lopez Miranda | REDACTED | | | |
| 11528038 | Carmen Iris Olmo Barreiro | REDACTED | | | |
| 11528515 | Carmen Ivette Soto | REDACTED | | | |
| 11527632 | Carmen J. Chardon Rodriguez | REDACTED | | | |
| 11528372 | CARMEN L MUNOZ ROMAN | REDACTED | | | |
| 11528184 | CARMEN L. DIAZ HERNANDEZ | REDACTED | | | |
| 11527540 | Carmen L. Diaz Hernandez | REDACTED | | | |
| 11528152 | Carmen L. Garcia Quinonez | REDACTED | | | |
| 11528509 | Carmen L. Santana Rodriguez | REDACTED | | | |
| 11528510 | Carmen L. Santana Rodriguez | REDACTED | | | |
| 11527886 | Carmen Lucy Mirabal Leandry | REDACTED | | | |
| 11527420 | Carmen M Cintron Rodriguez | REDACTED | | | |
| 11527776 | Carmen M Davila Adorno | REDACTED | | | |
| 11528281 | Carmen M Sanchez De Leon | REDACTED | | | |
| 11527741 | Carmen M Santos Rosario | REDACTED | | | |
| 11527730 | Carmen M Santos Rosario | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527880 | Carmen M. Barreto Rodriguez | REDACTED | | | |
| 11528187 | Carmen M. Bonet Gaudier | REDACTED | | | |
| 11527242 | Carmen M. Garcia Morell | REDACTED | | | |
| 11527241 | Carmen M. Garcia Morell | REDACTED | | | |
| 11527513 | Carmen M. Gonzalez Santos | REDACTED | | | |
| 11528653 | Carmen M. Guzmán Villegas | REDACTED | | | |
| 11528534 | Carmen M. Nieves Lopez | REDACTED | | | |
| 11528828 | Carmen M. Perez Ayala | REDACTED | | | |
| 11527259 | Carmen M. Santiago Cruz | REDACTED | | | |
| 11528334 | Carmen M. Vega Quinones | REDACTED | | | |
| 11527688 | Carmen Molinari Vazquez | REDACTED | | | |
| 11527834 | Carmen N. Galarza Santiago | REDACTED | | | |
| 11527833 | Carmen N. Galarza Santiago | REDACTED | | | |
| 11527353 | Carmen Nydia Ortiz Ramos | REDACTED | | | |
| 11528646 | Carmen S Marrero | REDACTED | | | |
| 11527537 | Carmen S. Aponte Cintron | REDACTED | | | |
| 11527326 | Carmen Silvia Alvarez Zambrana | REDACTED | | | |
| 11527724 | Carmen T Rodriguez Colon | REDACTED | | | |
| 11527745 | Carmen T. Rodriguez Colon | REDACTED | | | |
| 11527230 | Carmen Yolanda Rivera | REDACTED | | | |
| 11527895 | CARMEN Z SANCHEZ QUINONES | REDACTED | | | |
| 11528789 | Carmen Z. Sanchez Quiones | REDACTED | | | |
| 11527865 | Carnen Diaz Rios | REDACTED | | | |
| 11527866 | Carnen Diaz Rios | REDACTED | | | |
| 11527335 | Carole Torrado Perez | REDACTED | | | |
| 11527928 | CASTILLO RODRIGUEZ, LUIS D. | REDACTED | | | |
| 11527477 | Catalina Ortiz Garcia | REDACTED | | | |
| 11528893 | Caxandra Otero Gonzalez | REDACTED | | | |
| 11528916 | Caxandra Otero Gonzalez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528903 | Caxandra Otero Gonzalez | REDACTED | | | |
| 11528927 | Caxandra Otero González | REDACTED | | | |
| 11528343 | Cecilia Figueroa Claudio | REDACTED | | | |
| 11527395 | Celedonia Alvarado Sanchez | REDACTED | | | |
| 11527397 | Celedonia Alvarado Sanchez | REDACTED | | | |
| 11528115 | Cesar Alamo Sierra | REDACTED | | | |
| 11527969 | CESAR AUGUSTO DIAZ MORALES | REDACTED | | | |
| 11528231 | Cesar Cortes Reyes | REDACTED | | | |
| 11528185 | Cesar Diaz Pitti | REDACTED | | | |
| 11528447 | CINDY PRIETO ADAMES | REDACTED | | | |
| 11528448 | CINDY PRIETO ADAMES | REDACTED | | | |
| 11528877 | Cintron Figueroa, Angel L | REDACTED | | | |
| 11527947 | Cintron Pacheco, Abimael | REDACTED | | | |
| 11528431 | CIPRIANO ARMENTEROS | REDACTED | | | |
| 11528553 | Clara A Medina Toro | REDACTED | | | |
| 11528573 | Clara A Medina Toro | REDACTED | | | |
| 11528597 | Clara E. Pérez Justiniano | REDACTED | | | |
| 11528596 | Clara E. Pérez Justiniano | REDACTED | | | |
| 11528441 | CLARA GONZALEZ RODRIGUEZ | REDACTED | | | |
| 11528247 | CLARA L CARRASQUILLO GONZALEZ | REDACTED | | | |
| 11528078 | Claribel Echevarria Ramos | REDACTED | | | |
| 11528665 | Clery Maria De Jesus De Jesus | REDACTED | | | |
| 11527934 | Colon Rodriguez, Magdalena | REDACTED | | | |
| 11528072 | CONCEPCION CRUZ LOPEZ | REDACTED | | | |
| 11528667 | Concepcion Yambot Santiago | REDACTED | | | |
| 11528558 | Confesor Lopez Aponte | REDACTED | | | |
| 11527694 | Cosme Alberto Santiago Sanchez | REDACTED | | | |
| 11527286 | Crespo Rodriguez, Jacqueline | REDACTED | | | |
| 11527505 | Crespo Torres, Luz M. | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528230 | Cristina De Jesus Santiago | REDACTED | | | |
| 11528229 | Cristina De Jesus Santiago | REDACTED | | | |
| 11527535 | Cristina De Jesus Santiago | REDACTED | | | |
| 11528228 | Cristina De Jesus Santiago | REDACTED | | | |
| 11527458 | Cruz Chamorro, Carmen L | REDACTED | | | |
| 11527943 | Cruz Diaz, Fermin | REDACTED | | | |
| 11527344 | Cruz Hernandez, Rosa N | REDACTED | | | |
| 11527576 | Cruz Hernandez, Rosa N. | REDACTED | | | |
| 11527323 | Cruz Rosado, Jessica | REDACTED | | | |
| 11527396 | Cruz Vargas, Pedro Juan | REDACTED | | | |
| 11527339 | Cruz Vargas, Pedro Juan | REDACTED | | | |
| 11528536 | Daisy Cruz Rodriguez | REDACTED | | | |
| 11528697 | Daisy I. Martinez Gonzalez | REDACTED | | | |
| 11528696 | Daisy I. Martinez Gonzalez | REDACTED | | | |
| 11528658 | DAMARIS APONTE COLON | REDACTED | | | |
| 11528657 | DAMARIS APONTE COLON | REDACTED | | | |
| 11528394 | Damaris Miranda Gerbolini | REDACTED | | | |
| 11527290 | Damaris Rivera Carrasquillo | REDACTED | | | |
| 11527428 | DANIEL CRUZ COLON | REDACTED | | | |
| 11528900 | DANIEL HERNANDEZ SANTANA | REDACTED | | | |
| 11528915 | DANIEL HERNANDEZ SANTANA | REDACTED | | | |
| 11528207 | Daniel Perez Torres | REDACTED | | | |
| 11527427 | Daniel Perez Torres | REDACTED | | | |
| 11527352 | Davila Sierra, Evelyn | REDACTED | | | |
| 11527298 | Davila Sierra, Evelyn | REDACTED | | | |
| 11528693 | Dayanira Diaz Luque | REDACTED | | | |
| 11528080 | DAYNICE OLIVIERI CABAN | REDACTED | | | |
| 11528141 | Dayra Olivieri Caban | REDACTED | | | |
| 11528155 | De Jesus Muldonavo, Edna L. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527536 | De Jesus Santiago, Cristina | REDACTED | | | |
| 11527226 | De Jesus Vera, Orlando | REDACTED | | | |
| 11528981 | De la Paz Cotto, Eliezer | REDACTED | | | |
| 11528090 | Deadina Rivera Torres | REDACTED | | | |
| 11527384 | Deborah L. Nolasco Lomba | REDACTED | | | |
| 11527555 | Delgado Pomoles, Noelia | REDACTED | | | |
| 11528075 | DELGADO RAMIREZ, RUBEN | REDACTED | | | |
| 11527774 | Delia D Gonzalez Vazquez | REDACTED | | | |
| 11527754 | Delia D Gonzalez Vazquez | REDACTED | | | |
| 11527775 | Delia D Gonzalez Vazquez | REDACTED | | | |
| 11527765 | Delia D Gonzalez Vazquez | REDACTED | | | |
| 11527755 | Delia D. Gonzalez Vazquez | REDACTED | | | |
| 11528569 | Delia I. Ayala Reyes | REDACTED | | | |
| 11528580 | Delia I. Ayala Reyes | REDACTED | | | |
| 11527558 | Deliz Garcia, Edna H | REDACTED | | | |
| 11527584 | Deliz Garcia, Edna Hilda | REDACTED | | | |
| 11528529 | Delsey B Arbelo Girau | REDACTED | | | |
| 11528528 | Delsey B Arbelo Girau | REDACTED | | | |
| 11528082 | DENNIS COTTO CORREA | REDACTED | | | |
| 11527598 | Deynes Soto, Maria E | REDACTED | | | |
| 11528010 | Diana E. Mercado Mercado | REDACTED | | | |
| 11528718 | Diana I. Santiago Garcia | REDACTED | | | |
| 11527364 | Diana I. Serrano Rojas | REDACTED | | | |
| 11527783 | DIANA MARIA CAPO | REDACTED | | | |
| 11528729 | DIANA RAMOS BERMUDEZ | REDACTED | | | |
| 11528664 | Diana Ramos Bermudez | REDACTED | | | |
| 11528103 | DIAZ CARABALLO, CARMEN L. | REDACTED | | | |
| 11528306 | Diaz Diaz, Orlando R. | REDACTED | | | |
| 11527565 | Diaz Hernandez, Carmen L. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527348 | Diaz Hernandez, Carmen L. | REDACTED | | | |
| 11527563 | Diaz Laboy, Brunilda | REDACTED | | | |
| 11527272 | Diaz Montanez, Mignalis | REDACTED | | | |
| 11527626 | Digna Iris Irizarry | REDACTED | | | |
| 11528120 | DINELIA SOLIS TORRES | REDACTED | | | |
| 11528234 | DINORAH ALVAREZ ORTIZ | REDACTED | | | |
| 11527401 | Diosdado Perez Santiago | REDACTED | | | |
| 11527697 | Dolca Lopez de Baez | REDACTED | | | |
| 11527488 | Domingo Santiago Martinez | REDACTED | | | |
| 11527487 | Domingo Santiago Martinez | REDACTED | | | |
| 11527263 | Dopl Torun Roinda | REDACTED | | | |
| 11527906 | Dorcas A. Santiago Torres | REDACTED | | | |
| 11528842 | DORIS E RIVERA GARCIA | REDACTED | | | |
| 11527911 | DORIS L. ORTIZ SANDOVAL | REDACTED | | | |
| 11528560 | DORIS PEREZ MALDONADO | REDACTED | | | |
| 11528139 | Doris Villanueva Rolon | REDACTED | | | |
| 11528500 | EDDI I DELGADO REYES | REDACTED | | | |
| 11528217 | Eddie Feliciano Laracuente | REDACTED | | | |
| 11527575 | Edelberto Rivera Colon | REDACTED | | | |
| 11528358 | Edgar F Acevedo Mora | REDACTED | | | |
| 11528261 | EDGAR F. ACEVEDO MORA | REDACTED | | | |
| 11528677 | Edgar Vega Sanchez | REDACTED | | | |
| 11528688 | Edgar Vega Sanchez | REDACTED | | | |
| 11528125 | EDGARDO CINTRON ORTIZ | REDACTED | | | |
| 11528645 | EDGARDO CRUZ TORRES | REDACTED | | | |
| 11528513 | EDGARDO CRUZ TORRES | REDACTED | | | |
| 11528098 | Edgardo Morales Cintron | REDACTED | | | |
| 11528210 | EDGARDO PAGAN IRIZARRY | REDACTED | | | |
| 11528245 | Edgardo Rivera Rivera | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527818 | Edith M. Pacheco Feliciano | REDACTED | | | |
| 11527442 | Edith Miranda Rivera | REDACTED | | | |
| 11528627 | Edna Rodriguez Alvarez | REDACTED | | | |
| 11528205 | Eduardo Sanchez Ortiz | REDACTED | | | |
| 11528352 | Eduardo Velazquez Santiago | REDACTED | | | |
| 11528351 | Eduardo Velazquez Santiago | REDACTED | | | |
| 11528267 | Edward Garcia Soto | REDACTED | | | |
| 11528628 | EDWARD MUNOZ UBINAS | REDACTED | | | |
| 11528652 | EDWARD MUNOZ UBINAS | REDACTED | | | |
| 11528989 | Edwin A Leon Rivera | REDACTED | | | |
| 11527900 | Edwin A. Rodríguez Ortiz | REDACTED | | | |
| 11527901 | Edwin A. Rodríguez Ortiz | REDACTED | | | |
| 11527918 | Edwin Colon Labradon | REDACTED | | | |
| 11528969 | Edwin N Quinones Arroyo | REDACTED | | | |
| 11528193 | Efrain Castillo Acevedo | REDACTED | | | |
| 11528008 | Efrain Ortiz Morales | REDACTED | | | |
| 11528785 | Efranqui Portela, Teresa | REDACTED | | | |
| 11527454 | Egdalis Astor Acosta | REDACTED | | | |
| 11527504 | Eglantina Astor Acosta | REDACTED | | | |
| 11527574 | EGLANTINA ASTOR ACOSTA | REDACTED | | | |
| 11527616 | Elba I. Marin Gonzalez | REDACTED | | | |
| 11527615 | Elba I. Marin Gonzalez | REDACTED | | | |
| 11528049 | Elba L. Lopez Rosa | REDACTED | | | |
| 11528618 | Elba M Figueroa Rivera | REDACTED | | | |
| 11528617 | Elba M Figueroa Rivera | REDACTED | | | |
| 11528564 | Elba Ocasio Rivera | REDACTED | | | |
| 11528526 | Elba Rebecca Acevedo Echevarría | REDACTED | | | |
| 11528593 | ELENA PEREZ GUZMAN | REDACTED | | | |
| 11527861 | Elena Ramirez Vasquez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527462 | Eli Correa Irizarry | REDACTED | | | |
| 11528889 | Elias Agueda Rios | REDACTED | | | |
| 11528606 | Elias Mendez Cuevas | REDACTED | | | |
| 11528607 | Elias Mendez Cuevas | REDACTED | | | |
| 11528980 | Eliezer De la Paz Cotto | REDACTED | | | |
| 11527675 | Eligia Santiago Irizarry | REDACTED | | | |
| 11528769 | ELISA CRESPO CRUZ | REDACTED | | | |
| 11528768 | ELISA CRESPO CRUZ | REDACTED | | | |
| 11528260 | Elisa Perez Pabon | REDACTED | | | |
| 11527931 | ELISA TORRES SANTIAGO | REDACTED | | | |
| 11528066 | ELIUD RIVERA AYALA | REDACTED | | | |
| 11527494 | Elizabeth Chaparro Sanchez | REDACTED | | | |
| 11528062 | ELIZABETH CHAPARRO SANCHEZ | REDACTED | | | |
| 11527314 | Elizabeth Espiet Cabrera | REDACTED | | | |
| 11527303 | Elizabeth Espiet Cabrera | REDACTED | | | |
| 11528465 | Elizabeth García Pagán | REDACTED | | | |
| 11528224 | Elizabeth Morales Dones | REDACTED | | | |
| 11527910 | Ellysbel Nevarez | REDACTED | | | |
| 11527924 | Ellysbel Nevarez | REDACTED | | | |
| 11528998 | Elpidio La Fontaine La Fontaine | REDACTED | | | |
| 11527759 | Elsa A. Hernandez Sostre | REDACTED | | | |
| 11527411 | Elsa Maria Cruz Cruz | REDACTED | | | |
| 11528585 | Elsa Mercado Colon | REDACTED | | | |
| 11528400 | Elsa Mercado Colon | REDACTED | | | |
| 11528584 | Elsa Mercado Colon | REDACTED | | | |
| 11528114 | Elsa Neyda Burgos Melendez | REDACTED | | | |
| 11527249 | Elsa Rojas Rivera | REDACTED | | | |
| 11527250 | Elsa Rojas Rivera | REDACTED | | | |
| 11527590 | Elsie Lopez Ruiz | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527441 | ELSIE LOPEZ RUIZ | REDACTED | | | |
| 11528844 | Elson Vargas Mantilla | REDACTED | | | |
| 11527643 | Elta M. Rodriguez Rivera | REDACTED | | | |
| 11527670 | ELTA M. RODRIGUEZ RIVERA | REDACTED | | | |
| 11528741 | Elvin Echevarria Rivera | REDACTED | | | |
| 11527976 | Elvin Estrada Muniz | REDACTED | | | |
| 11528905 | Elvin Guzman Torres | REDACTED | | | |
| 11528951 | Elvin L. Flores Bermudez | REDACTED | | | |
| 11528952 | Elvin L. Flores Bermudez | REDACTED | | | |
| 11527630 | Elvin Lugo Feliciano | REDACTED | | | |
| 11527484 | Elvin Lugo Feliciano | REDACTED | | | |
| 11528744 | ELVIN RIVERA SANTIAGO | REDACTED | | | |
| 11528841 | Elvin Robles Alicea | REDACTED | | | |
| 11527466 | EMELINA CAMACHO SOTO | REDACTED | | | |
| 11527465 | EMELINA CAMACHO SOTO | REDACTED | | | |
| 11528045 | EMELLY VALENTIN CARRERO | REDACTED | | | |
| 11528411 | Emeride Delgado Osorio | REDACTED | | | |
| 11527676 | Emigdio Sepulveda Rivera | REDACTED | | | |
| 11527879 | Emilio Carrasquillo | REDACTED | | | |
| 11527843 | Emilio Carrasquillo | REDACTED | | | |
| 11527705 | Emma I Colom Rios | REDACTED | | | |
| 11527706 | Emma I Colom Rios | REDACTED | | | |
| 11527254 | Emma R. Martinez Roman | REDACTED | | | |
| 11527224 | ENCARNACION PIZARRO, NELSON | REDACTED | | | |
| 11527543 | Eneida de Jesus Lopez | REDACTED | | | |
| 11528651 | ENRIQUE COLON DELGADO | REDACTED | | | |
| 11527253 | Enrique Garcia Rivera | REDACTED | | | |
| 11528779 | Enrique Santiago Rosado | REDACTED | | | |
| 11528790 | Enrique Santiago Rosado | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11528389 | Ensor Gotay Ledoux | REDACTED | | | |
| 11528171 | ERIODITA ARZOLA RODRIGUEZ | REDACTED | | | |
| 11527362 | Ermitanio Gonzalez Arocho | REDACTED | | | |
| 11527402 | ERMITANIO GONZALEZ AROCHO | REDACTED | | | |
| 11527386 | Ermitanio Gonzalez Arocho | REDACTED | | | |
| 11528094 | Ernesto L. Castillo Guilbe | REDACTED | | | |
| 11527650 | Esperanza Iris Velez Gomez | REDACTED | | | |
| 11527639 | Esperanza Iris Velez Gomez | REDACTED | | | |
| 11528002 | Esperanza Melendez Vega | REDACTED | | | |
| 11528738 | Esther E Pino Roman | REDACTED | | | |
| 11528547 | Esther E Pino Roman | REDACTED | | | |
| 11527887 | Esther E. Pino Roman | REDACTED | | | |
| 11527640 | ESTRELLA LLAURADOR PEREZ | REDACTED | | | |
| 11527583 | Ethel Gaston Abrante | REDACTED | | | |
| 11528745 | Euegenia J Serrano Martinez | REDACTED | | | |
| 11528746 | Euegenia J Serrano Martinez | REDACTED | | | |
| 11527248 | Eugenia Orenyo Aules | REDACTED | | | |
| 11527979 | Eulalia Soto Torres | REDACTED | | | |
| 11527978 | Eulalia Soto Torres | REDACTED | | | |
| 11528258 | Eva N Reyes Agosto | REDACTED | | | |
| 11528438 | Evelyn Colon Ortiz | REDACTED | | | |
| 11528774 | EVELYN GONZALEZ | REDACTED | | | |
| 11528672 | Evelyn Martinez Almodovar | REDACTED | | | |
| 11528871 | Evelyn Martinez Reyes | REDACTED | | | |
| 11528857 | Evelyn Martinez Reyes | REDACTED | | | |
| 11528382 | Evelyn Milagros Castrodad Nieves | REDACTED | | | |
| 11528318 | EVELYN PEREZ ORTIZ | REDACTED | | | |
| 11527657 | Evelyn Pizarro Vazquez | REDACTED | | | |
| 11528272 | EVELYN RODRIGUEZ DELGADO | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11528572 | Evelyn Torres Figueroa | REDACTED | | | |
| 11528582 | Falcon Cortes, Maria M. | REDACTED | | | |
| 11528678 | FE MIGDALIA SANTIAGO PADILLA | REDACTED | | | |
| 11528692 | Fe Migdalia Santiago Padilla | REDACTED | | | |
| 11528885 | Feliciano Varela, Alberto | REDACTED | | | |
| 11528156 | Felicita Rodriguez Amaro | REDACTED | | | |
| 11528608 | FELIX A. FORNES VELEZ | REDACTED | | | |
| 11528511 | FELIX AGUILAR MORALES | REDACTED | | | |
| 11529012 | FELIX E SANCHEZ LOPEZ | REDACTED | | | |
| 11529001 | FELIX E SANCHEZ LOPEZ | REDACTED | | | |
| 11527235 | Felix Guillermo Rosado Ramos | REDACTED | | | |
| 11528112 | FELIX L. ORTIZ CLAUDIO | REDACTED | | | |
| 11528647 | Felix Medina Badillo | REDACTED | | | |
| 11528725 | FELIX RIVERA TORRES | REDACTED | | | |
| 11528798 | Fernanda Velazquez Pinto | REDACTED | | | |
| 11528795 | FERNANDA VELAZQUEZ PINTO | REDACTED | | | |
| 11528733 | FERNANDA VELAZQUEZ PINTO | REDACTED | | | |
| 11528794 | FERNANDA VELAZQUEZ PINTO | REDACTED | | | |
| 11528734 | FERNANDA VELAZQUEZ PINTO | REDACTED | | | |
| 11528865 | Fernandez Almeyda, Julio A. | REDACTED | | | |
| 11528866 | Fernandez Almeyda, Julio A. | REDACTED | | | |
| 11528337 | Fernando Ocasio Cajigas | REDACTED | | | |
| 11528336 | Fernando Ocasio Cajigas | REDACTED | | | |
| 11528926 | Figueroa Matos, Alejandro | REDACTED | | | |
| 11527930 | FIGUEROA PEREZ, ACISCLO R. | REDACTED | | | |
| 11528347 | Figueroa Rivera, Miguel | REDACTED | | | |
| 11528279 | Figueroa Vega, Gilberto | REDACTED | | | |
| 11528174 | FILIBERTO GUZMAN ALVARADO | REDACTED | | | |
| 11527277 | Flor de Maria Minondo Barranco | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528416 | Flor M Silva Rivera | REDACTED | | | |
| 11527961 | Fonseca Cruz, Juan | REDACTED | | | |
| 11527275 | Font Matos, Lisle | REDACTED | | | |
| 11527985 | Francisca Cardona Luque | REDACTED | | | |
| 11527329 | Francisca Lugo Nieves | REDACTED | | | |
| 11527823 | Francisco A. Quinones Bonilla | REDACTED | | | |
| 11527822 | Francisco A. Quinones Bonilla | REDACTED | | | |
| 11529004 | FRANCISCO FELICIANO VEGA | REDACTED | | | |
| 11529005 | FRANCISCO FELICIANO VEGA | REDACTED | | | |
| 11528722 | Francisco Perez Del Valle | REDACTED | | | |
| 11528995 | FRANK LOPEZ ORTIZ | REDACTED | | | |
| 11529006 | FRANK LOPEZ ORTIZ | REDACTED | | | |
| 11528165 | Freddie E Guzmon Lopez | REDACTED | | | |
| 11528891 | Frederic Arroyo Rodriguez | REDACTED | | | |
| 11527957 | Gabriel Collazo Vazques | REDACTED | | | |
| 11528633 | Gabriel Méndez Rodríguez | REDACTED | | | |
| 11528634 | Gabriel Méndez Rodríguez | REDACTED | | | |
| 11528314 | Gabriel Rodriguez Santiago | REDACTED | | | |
| 11528494 | Gamaliel Mateo Cruz | REDACTED | | | |
| 11528243 | GARCIA SERRANO, ISMAEL | REDACTED | | | |
| 11527238 | GENOVEVA LUGO VAZQUEZ | REDACTED | | | |
| 11527237 | GENOVEVA LUGO VAZQUEZ | REDACTED | | | |
| 11528071 | Genoveva Rodriguez Perez | REDACTED | | | |
| 11527380 | Genoveva Rodriguez Perez | REDACTED | | | |
| 11527262 | Geralberto Archeval Nieves | REDACTED | | | |
| 11528630 | GIL S. TORRES RODRIGUEZ | REDACTED | | | |
| 11528631 | GIL S. TORRES RODRIGUEZ | REDACTED | | | |
| 11528518 | Gila D. Ramos Ramos | REDACTED | | | |
| 11528894 | GILBERTO AYALA MUNOZ | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528278 | Gilberto Figueroa Vega | REDACTED | | | |
| 11528288 | Gilda Torres Muniz | REDACTED | | | |
| 11528541 | Gisela Rivas Abraham | REDACTED | | | |
| 11527992 | GLADYS BURGOS RODRIGUEZ | REDACTED | | | |
| 11527292 | GLADYS BURGOS RODRIGUEZ | REDACTED | | | |
| 11528092 | Gladys Castillo Colon | REDACTED | | | |
| 11528772 | Gladys Cruz Garcia | REDACTED | | | |
| 11528313 | Gladys Esther Rodriguez Nunez | REDACTED | | | |
| 11528475 | Gladys Esther Rodriguez Nunez | REDACTED | | | |
| 11528483 | Gladys Feliciano Aquino | REDACTED | | | |
| 11528709 | Gladys Feliciano Correa | REDACTED | | | |
| 11528209 | Gladys L. Ortiz Nolasco | REDACTED | | | |
| 11527497 | Glenita Alvarez Rios | REDACTED | | | |
| 11528392 | Gloria E Mangual Vazquez | REDACTED | | | |
| 11527447 | Gloria E. Gonzalez Santos | REDACTED | | | |
| 11528804 | Gloria I. Ortiz Rodriguez | REDACTED | | | |
| 11528248 | GLORIA LUIS RAMOS | REDACTED | | | |
| 11528385 | GLORIA M SOTO GONZALEZ | REDACTED | | | |
| 11528310 | Gloria M. Rosa Berrios | REDACTED | | | |
| 11528019 | Glorinet Ramos Santiago | REDACTED | | | |
| 11528507 | Gloriselma Rodriguez | REDACTED | | | |
| 11527999 | GOMEZ BARRETO, MAGALI | REDACTED | | | |
| 11529035 | Gonzalez Flores, Felicita | REDACTED | | | |
| 11527970 | Gonzalez Rivera, Pedro Juan | REDACTED | | | |
| 11529034 | Gonzalez Santos, Jesus | REDACTED | | | |
| 11528189 | Gonzalo Ruiz Colon | REDACTED | | | |
| 11528190 | Gonzalo Ruiz Colon | REDACTED | | | |
| 11528005 | Gonzalo Ruiz Colon | REDACTED | | | |
| 11528147 | GRACIELA VALENTIN ECHEVARRIA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528452 | GRACY JANNETTE TORRES SANTIAGO | REDACTED | | | |
| 11528322 | GREGORIA CORTIJO VERGES | REDACTED | | | |
| 11529011 | GRISELLE LOPEZ SOTO | REDACTED | | | |
| 11527597 | Griselle M. Ruiz Ramos | REDACTED | | | |
| 11527647 | GUADALUPE DIAZ DIAZ | REDACTED | | | |
| 11528117 | GUADALUPE VILLEGAS CANTRES | REDACTED | | | |
| 11528116 | GUADALUPE VILLEGAS CANTRES | REDACTED | | | |
| 11528178 | GUAL SANTIAGO, FERNANDO | REDACTED | | | |
| 11528773 | Harold Rivera Sanchez | REDACTED | | | |
| 11528616 | Harold Rivera Sanchez | REDACTED | | | |
| 11528315 | Haydee Davila Otero | REDACTED | | | |
| 11528364 | HAYDEE GONZALEZ MORENO | REDACTED | | | |
| 11528132 | HECTOR EDGARDO PEREZ PEREZ | REDACTED | | | |
| 11527308 | Hector G Cartagena Ramos | REDACTED | | | |
| 11528397 | Hector Gabriel Cancel Velez | REDACTED | | | |
| 11528370 | Hector I. Rosario Rivera | REDACTED | | | |
| 11528856 | Hector L Gonzalez Martinez | REDACTED | | | |
| 11528040 | Hector L Rodriguez Delgado | REDACTED | | | |
| 11528845 | Hector L. Gonzalez Martinez | REDACTED | | | |
| 11527376 | Hector Luis Maldonado Candelaria | REDACTED | | | |
| 11527377 | Hector Luis Maldonado Candelaria | REDACTED | | | |
| 11527375 | Hector M Gonzalez Vera | REDACTED | | | |
| 11527448 | HECTOR M. GONZALEZ VERA | REDACTED | | | |
| 11528192 | Hector Ortiz Cruz | REDACTED | | | |
| 11528282 | Hector Ortiz Cruz | REDACTED | | | |
| 11527611 | Hector Ortiz Cruz | REDACTED | | | |
| 11527758 | HECTOR QUILES ORTIZ | REDACTED | | | |
| 11527757 | HECTOR QUILES ORTIZ | REDACTED | | | |
| 11528111 | Hector Santos Ramirez | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527743 | Helen Ortiz Diaz | REDACTED | | | |
| 11527802 | Helen Ortiz Diaz | REDACTED | | | |
| 11527801 | Helen Ortiz Diaz | REDACTED | | | |
| 11527519 | HELEN ORTIZ DIAZ | REDACTED | | | |
| 11527742 | Helen Ortiz Diaz | REDACTED | | | |
| 11528490 | Heriberto Lopez Morales | REDACTED | | | |
| 11527383 | Hernandez Ramirez, Carmen S. | REDACTED | | | |
| 11527363 | Hidalgo Soto, Juanito | REDACTED | | | |
| 11528275 | Hilda A. Irizary Montaleu | REDACTED | | | |
| 11528173 | Hilda I Rodriguez Serrano | REDACTED | | | |
| 11527780 | Hilda L Rojas Cordero | REDACTED | | | |
| 11528188 | Hilda Nieves Rodriguez | REDACTED | | | |
| 11529003 | Hiram Andreu Amador | REDACTED | | | |
| 11528837 | HIRAM ANDREW AMADOR | REDACTED | | | |
| 11528124 | Hiram Torres Arroyo | REDACTED | | | |
| 11528061 | Hiram Torres Arroyo | REDACTED | | | |
| 11528126 | Hiram Torres Arroyo | REDACTED | | | |
| 11528892 | Hiran Andrew Andrew | REDACTED | | | |
| 11528853 | Homat Mercado Rosa | REDACTED | | | |
| 11527471 | Hortensia Rivera Martinez | REDACTED | | | |
| 11527608 | Ida Luz Ortiz Fred | REDACTED | | | |
| 11528159 | Ilda Diaz Torres | REDACTED | | | |
| 11528167 | ILDEFONSO RIVERA ROSADO | REDACTED | | | |
| 11528720 | Ileana Caballero Zambrana | REDACTED | | | |
| 11528552 | Ileana Cortes Luciano | REDACTED | | | |
| 11527481 | Iliana Ibarrondo Rodriguez | REDACTED | | | |
| 11527811 | Indhira Rivera | REDACTED | | | |
| 11527839 | Indhira Rivera | REDACTED | | | |
| 11528963 | Ines Ramos Gonzalez | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527463 | Ingrid Rosa Rivera | REDACTED | | | |
| 11527726 | Iraida Lopez Rivera | REDACTED | | | |
| 11527777 | IRAIDA LOPEZ RIVERA | REDACTED | | | |
| 11527778 | IRAIDA LOPEZ RIVERA | REDACTED | | | |
| 11527600 | Irene Vargas Mercado | REDACTED | | | |
| 11528236 | Iria C Flores Jenaro | REDACTED | | | |
| 11528687 | Iria M Marrero Santos | REDACTED | | | |
| 11527464 | IRIS BELIA LOPEZ ROSARIO | REDACTED | | | |
| 11527554 | Iris Ivette Munoz Reyes | REDACTED | | | |
| 11527848 | IRIS M. COLON MERCED | REDACTED | | | |
| 11527699 | Iris M. Colon Merced | REDACTED | | | |
| 11527704 | Iris M. Colon Merced | REDACTED | | | |
| 11528454 | IRIS NEREIDA SANTIAGO SANTIAGO | REDACTED | | | |
| 11528443 | IRIS NEREIDA SANTIAGO SANTIAGO | REDACTED | | | |
| 11527908 | Iris Reyes Alamo | REDACTED | | | |
| 11527300 | Irizarry Santiago, Moraima | REDACTED | | | |
| 11527896 | Irma D. Delgado Gonzalez | REDACTED | | | |
| 11527347 | Irma E. Nieves Roman | REDACTED | | | |
| 11528027 | Irma Garcia Garcia | REDACTED | | | |
| 11527318 | Irma Garcia Garcia | REDACTED | | | |
| 11527398 | IRMA IRIS RIVERA CREPION | REDACTED | | | |
| 11528420 | Irving Morales Rivera | REDACTED | | | |
| 11527495 | Isabel Franquiz Diaz | REDACTED | | | |
| 11528148 | Isaura Candelaria Goitia | REDACTED | | | |
| 11527683 | Isbela L Casanova Vizcarrondo | REDACTED | | | |
| 11527684 | Isbela L Casanova Vizcarrondo | REDACTED | | | |
| 11528101 | Isidora Alamo Marrero | REDACTED | | | |
| 11528218 | Isidora Colon Laboy | REDACTED | | | |
| 11527972 | Ismael Cintron Oquendo | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527571 | Isolina de Alba Conde | REDACTED | | | |
| 11528440 | Israel Aviles Molina | REDACTED | | | |
| 11527784 | Israel Nieves Figueroa | REDACTED | | | |
| 11528567 | Itsa Denisse Falcon Guzman | REDACTED | | | |
| 11528568 | Itsa Denisse Falcon Guzman | REDACTED | | | |
| 11528706 | Itzamarie Cora Reyes | REDACTED | | | |
| 11528973 | IVAN RIVERA LAMBOY | REDACTED | | | |
| 11528498 | IVELISSE ANGELUCCI MORALES | REDACTED | | | |
| 11527851 | Ivelisse Berrocales Moreno | REDACTED | | | |
| 11528655 | Ivelisse Berrocales Moreno | REDACTED | | | |
| 11528571 | Ivelisse Berrocales Moreno | REDACTED | | | |
| 11528610 | Ivelisse Rivera Vazquez | REDACTED | | | |
| 11528609 | Ivelisse Rivera Vazquez | REDACTED | | | |
| 11528013 | Ivette Cardona-Ruiz | REDACTED | | | |
| 11527287 | Ivette L Castellar Velazquez | REDACTED | | | |
| 11527492 | IVETTE L. CASTELLAR VELAZQUEZ | REDACTED | | | |
| 11527291 | Ivette M. Morales Cruz | REDACTED | | | |
| 11528700 | Ivette Rodriguez Rivera | REDACTED | | | |
| 11527660 | IVIS MARRERO OQUENDO | REDACTED | | | |
| 11528233 | Ivonelly Santiago Ramos | REDACTED | | | |
| 11527274 | Ivonne Alicea Rodriguez | REDACTED | | | |
| 11527656 | Ivonne M. Polaco Ramos | REDACTED | | | |
| 11528873 | Ixaivia Morales Oliveras | REDACTED | | | |
| 11528874 | Ixaivia Morales Oliveras | REDACTED | | | |
| 11528235 | Jackeline Ramos Valles | REDACTED | | | |
| 11528345 | Jacqueline Cruz Ortiz | REDACTED | | | |
| 11528346 | Jacqueline Cruz Ortiz | REDACTED | | | |
| 11528487 | JACQUELINE NUNEZ GARCIA | REDACTED | | | |
| 11528817 | Jaida Vasquez Lopez | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527232 | Jaime Degraff Ramos | REDACTED | | | |
| 11527233 | Jaime Degraff Ramos | REDACTED | | | |
| 11527370 | JAIME E. ALVARAD TORRI | REDACTED | | | |
| 11528972 | Jaime Hernandez Villarin | REDACTED | | | |
| 11527433 | Jaime L Colon Salichs | REDACTED | | | |
| 11527868 | Jaime Luis Camacho Cromer | REDACTED | | | |
| 11527301 | JAIME RIVERA DURAN | REDACTED | | | |
| 11528419 | Janet Baez Santiago | REDACTED | | | |
| 11528888 | JANET DELGADO FLORES | REDACTED | | | |
| 11528887 | JANET DELGADO FLORES | REDACTED | | | |
| 11528570 | Janet Morales Figueroa | REDACTED | | | |
| 11527265 | JANETTE RODRIGUEZ COLON | REDACTED | | | |
| 11527825 | Janice Pérez Santana | REDACTED | | | |
| 11527990 | Jasmine Agosto Colon | REDACTED | | | |
| 11527988 | Jasmine Agosto Colon | REDACTED | | | |
| 11527260 | Javier Alvarez de Jesus | REDACTED | | | |
| 11528459 | Javier Avila Gonzalez | REDACTED | | | |
| 11528445 | JAVIER MARTINEZ CAMACHO | REDACTED | | | |
| 11528128 | Javier Molina Pagan | REDACTED | | | |
| 11528575 | Javier Molina Pagán | REDACTED | | | |
| 11528586 | Javier Molina Pagán | REDACTED | | | |
| 11528920 | Jeanette Morales Medina | REDACTED | | | |
| 11528921 | Jeanette Morales Medina | REDACTED | | | |
| 11528622 | Jeaniffer Obed Penchi Santana | REDACTED | | | |
| 11528626 | Jeannette Gonzalez Soto | REDACTED | | | |
| 11528614 | JEANNETTE GONZALEZ SOTO | REDACTED | | | |
| 11528625 | Jeannette Gonzalez Soto | REDACTED | | | |
| 11528615 | JEANNETTE GONZALEZ SOTO | REDACTED | | | |
| 11529013 | JELITZA NAZARIO | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527932 | JELITZA NAZARIO | REDACTED | | | |
| 11528681 | Jennifer Garcia Bermudez | REDACTED | | | |
| 11528680 | Jennifer Garcia Bermudez | REDACTED | | | |
| 11528648 | Jennifer Gracia Bermudez | REDACTED | | | |
| 11528649 | Jennifer Gracia Bermudez | REDACTED | | | |
| 11528369 | Jeronimo Hernandez Irizarry | REDACTED | | | |
| 11528401 | JESUS CRUZ CRUZ | REDACTED | | | |
| 11528654 | Jesus Gonzalez Laboy | REDACTED | | | |
| 11528850 | Jesus M Santiago Miranda | REDACTED | | | |
| 11528832 | JESUS M SANTIAGO MIRANDA | REDACTED | | | |
| 11528577 | JJaniece I. Perez Roman | REDACTED | | | |
| 11528058 | Joan Sepulveda | REDACTED | | | |
| 11528425 | Joanmarie Rosado Soto | REDACTED | | | |
| 11528436 | Joanmarie Rosado Soto | REDACTED | | | |
| 11527712 | Jo-Ann Torres Nieves | REDACTED | | | |
| 11528748 | JOANNY RIVERA DIAZ | REDACTED | | | |
| 11528831 | Joel A Morales Baez | REDACTED | | | |
| 11528830 | Joel A Morales Baez | REDACTED | | | |
| 11528821 | JOEL PAGAN PAGAN | REDACTED | | | |
| 11528091 | Joel Quiles Quiles | REDACTED | | | |
| 11528707 | Johanna Collazo | REDACTED | | | |
| 11528816 | Johanna Collazo | REDACTED | | | |
| 11527266 | Johanna Collazo Hernandez | REDACTED | | | |
| 11528829 | Johanna Collazo Hernandez | REDACTED | | | |
| 11528138 | JOHANNA HERNANDEZ ANDALUZ | REDACTED | | | |
| 11528164 | Johnny Figueroa Cambollo | REDACTED | | | |
| 11528003 | JORGE D ALAMEDA GONZALEZ | REDACTED | | | |
| 11528034 | JORGE ECHEVARRIA LUGO | REDACTED | | | |
| 11527306 | Jorge Figueroa Gonzalez | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528950 | Jorge I. Rivas Sepulveda | REDACTED | | | |
| 11528702 | JORGE L. AYALA ACEVEDO | REDACTED | | | |
| 11527527 | Jorge L. Bonilla Ortiz | REDACTED | | | |
| 11528434 | Jorge L. Gerena Acevedo | REDACTED | | | |
| 11528433 | Jorge L. Gerena Acevedo | REDACTED | | | |
| 11528629 | Jorge L. Ramos Soto | REDACTED | | | |
| 11528548 | Jorge L. Ramos Soto | REDACTED | | | |
| 11528296 | Jorge L. Trinidad Gomez | REDACTED | | | |
| 11528309 | Jorge Torres Pacheo | REDACTED | | | |
| 11528897 | Jose A Caceres Morales | REDACTED | | | |
| 11528896 | Jose A Caceres Morales | REDACTED | | | |
| 11528858 | JOSE A CASIANO BERRIOS | REDACTED | | | |
| 11529018 | Jose A Pabon Gonzalez | REDACTED | | | |
| 11528022 | Jose A Ramirez Lopez | REDACTED | | | |
| 11527734 | Jose A Santiago Rivera | REDACTED | | | |
| 11527381 | Jose A. Alvarado Gonzalez | REDACTED | | | |
| 11527667 | Jose A. Colon Rivera | REDACTED | | | |
| 11527680 | Jose A. Colon Rivera | REDACTED | | | |
| 11528151 | Jose A. Ortiz Quinones | REDACTED | | | |
| 11527421 | Jose A. Ramirez Tolentiro | REDACTED | | | |
| 11528554 | Jose D. Rosado Cordero | REDACTED | | | |
| 11528546 | Jose D. Rosado Cordero | REDACTED | | | |
| 11527419 | JOSE D. SANCHEZ VEQUILLA | REDACTED | | | |
| 11527368 | JOSE DAVID LEBRON SANTIAGO | REDACTED | | | |
| 11527917 | JOSE E. GOMEZ RODRIGUEZ | REDACTED | | | |
| 11528354 | Jose E. Reyes Leoteau | REDACTED | | | |
| 11528381 | Jose Enrique Rodriguez Lopez | REDACTED | | | |
| 11528169 | JOSE F AREVATO ECHEVARRIA | REDACTED | | | |
| 11528486 | Jose F Garcia Rodriguez | REDACTED | | | |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528956 | JOSE J ORTIZ LOPEZ | REDACTED | | | |
| 11528958 | JOSE J ORTIZ LOPEZ | REDACTED | | | |
| 11528319 | Jose J Soto Soto | REDACTED | | | |
| 11528999 | JOSE L BERMUDEZ DIAZ | REDACTED | | | |
| 11529000 | JOSE L BERMUDEZ DIAZ | REDACTED | | | |
| 11528576 | JOSE L. DEL VALLE NÚNEZ | REDACTED | | | |
| 11528194 | JOSE L. FELICIANO RODRIGUEZ | REDACTED | | | |
| 11527530 | JOSE LUIS RAMOS ALICEA | REDACTED | | | |
| 11528843 | Jose Luis Sierra Vazquez | REDACTED | | | |
| 11528783 | Jose Luis Vega Cortez | REDACTED | | | |
| 11528781 | Jose Luis Vega Cortez | REDACTED | | | |
| 11528753 | Jose M Betancourt Quintero | REDACTED | | | |
| 11528065 | Jose M. Acosta Rodriguez | REDACTED | | | |
| 11528784 | Jose Mario Acevedo Ramirez | REDACTED | | | |
| 11527573 | Jose Perez Santiago | REDACTED | | | |
| 11529007 | Jose R Aponte Rodriguez | REDACTED | | | |
| 11528356 | Jose R. Arenas Cordero | REDACTED | | | |
| 11528249 | Jose R. Chevere Benitez | REDACTED | | | |
| 11528764 | Jose R. De La Cruz Rivera | REDACTED | | | |
| 11528202 | Jose Ramirez Lopez | REDACTED | | | |
| 11528201 | Jose Ramirez Lopez | REDACTED | | | |
| 11528099 | JOSE RAUL VELAZGUEZ MONGE | REDACTED | | | |
| 11528749 | Jose Rivera Gomez | REDACTED | | | |
| 11527877 | Jose Rodriguez Negron | REDACTED | | | |
| 11528710 | JOSEFINA LANDRON BRUNO | REDACTED | | | |
| 11527438 | Josefina Leon Cintron | REDACTED | | | |
| 11527407 | Josefina Ortiz Perez | REDACTED | | | |
| 11528135 | JOSEFINA SANTIAGO VAZQUEZ | REDACTED | | | |
| 11528786 | Josi L Bonilla Mendez | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527732 | Jossiemer Perez Molina | REDACTED | | | |
| 11527476 | JOSUE CABRERA GARCIA | REDACTED | | | |
| 11528895 | Josue Concepcion Fuentes | REDACTED | | | |
| 11528818 | Josue Concepcion Fuentes | REDACTED | | | |
| 11528456 | Josué Rivera Figueroa | REDACTED | | | |
| 11528455 | Josué Rivera Figueroa | REDACTED | | | |
| 11528081 | Juan A Benitez Alvarez | REDACTED | | | |
| 11528849 | JUAN A DE JESUS LOZANO | REDACTED | | | |
| 11528427 | Juan A. Luna Muniz | REDACTED | | | |
| 11527786 | Juan A. Torres Nieves | REDACTED | | | |
| 11527785 | Juan A. Torres Nieves | REDACTED | | | |
| 11528162 | Juan A. Torres Nieves | REDACTED | | | |
| 11528812 | JUAN ANTONIO GALARZA FIGUEROA | REDACTED | | | |
| 11527944 | Juan Antonio Lopez Astacio | REDACTED | | | |
| 11527327 | Juan Antonio Negron Berrios | REDACTED | | | |
| 11527328 | Juan Antonio Negron Berrios | REDACTED | | | |
| 11528033 | Juan Antonio Negron Berrios | REDACTED | | | |
| 11528073 | JUAN B. PIERETTI ORENGO | REDACTED | | | |
| 11527296 | Juan Carlos Parilla Carrasquillo | REDACTED | | | |
| 11527561 | JUAN F SOTO | REDACTED | | | |
| 11527618 | Juan F. Perez Santiago | REDACTED | | | |
| 11527434 | Juan Hernandez Roche | REDACTED | | | |
| 11527605 | Juan Jose Colon Figueroa | REDACTED | | | |
| 11528524 | Juan Marcos Claudio Cruz | REDACTED | | | |
| 11528978 | Juan R Rodriguez Torres | REDACTED | | | |
| 11528979 | Juan R Rodriguez Torres | REDACTED | | | |
| 11527646 | Juan R. Serrano Mercado | REDACTED | | | |
| 11527599 | Juana Perez Pena | REDACTED | | | |
| 11527374 | Juanito Hidalgo Soto | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11528724 | Julia Agosto Bencebi | REDACTED | | | |
| 11528713 | Julia Agosto Bencebi | REDACTED | | | |
| 11527672 | Julia Diaz Centeno | REDACTED | | | |
| 11527671 | Julia Diaz Centeno | REDACTED | | | |
| 11527579 | Julia Garcia Rivera | REDACTED | | | |
| 11527664 | Julia Rosa Mendez Santiago | REDACTED | | | |
| 11527665 | Julia Rosa Mendez Santiago | REDACTED | | | |
| 11527228 | Julio C Cruz Martas | REDACTED | | | |
| 11528755 | Julio C Mundo Feliciano | REDACTED | | | |
| 11528750 | Julio Torres Rosado | REDACTED | | | |
| 11528704 | Julio Torres Rosado | REDACTED | | | |
| 11528703 | Julio Torres Rosado | REDACTED | | | |
| 11528751 | Julio Torres Rosado | REDACTED | | | |
| 11527350 | Justiniano Marrero, Raul | REDACTED | | | |
| 11527445 | Laboy Abreu, Mildred | REDACTED | | | |
| 11527355 | Laboy Guilbe, Julia I. | REDACTED | | | |
| 11527545 | Latoni Gonzalez, Marilsa | REDACTED | | | |
| 11528906 | Laura L Carrillo Albizu | REDACTED | | | |
| 11527480 | Laureano Concepcion, Joel | REDACTED | | | |
| 11527691 | LEIDA HERNANDEZ TARAFA | REDACTED | | | |
| 11528374 | LEILA RODRIGUEZ OLIVO | REDACTED | | | |
| 11528501 | Leomar Crespo | REDACTED | | | |
| 11528822 | LESLIE FRANK RIOS MALDONADO | REDACTED | | | |
| 11528823 | LESLIE FRANK RIOS MALDONADO | REDACTED | | | |
| 11528833 | Leslie Frank Rios Maldonado | REDACTED | | | |
| 11528834 | Leslie Frank Rios Maldonado | REDACTED | | | |
| 11527288 | Leyda Rodriguez Quiros | REDACTED | | | |
| 11527449 | Leyda Rodriguez Quiros | REDACTED | | | |
| 11527524 | LEYDA RODRIGUEZ QUIROS | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527299 | Leyda Rodriguez Quiros | REDACTED | | | |
| 11527400 | Librado Vega Torres | REDACTED | | | |
| 11528144 | Librado Vega Torres | REDACTED | | | |
| 11528015 | Lilliam I. Figueroa Espada | REDACTED | | | |
| 11527338 | LILLIAM I. RODRIGUEZ OJEDA | REDACTED | | | |
| 11527392 | Lilliam J. Santiago Rivas | REDACTED | | | |
| 11528838 | Lilliam Rivera Mendez | REDACTED | | | |
| 11528825 | Lillian Albino Perez | REDACTED | | | |
| 11528598 | Lillian Maldonado Pagan | REDACTED | | | |
| 11528028 | Lillian Ocasio Figueroa | REDACTED | | | |
| 11528907 | Lilliana Gonzalez | REDACTED | | | |
| 11528908 | Lilliana Gonzalez | REDACTED | | | |
| 11528847 | LILLIANA GONZALEZ PEREZ | REDACTED | | | |
| 11528846 | LILLIANA GONZALEZ PEREZ | REDACTED | | | |
| 11528601 | LILLIANA I SANTIAGO REYES | REDACTED | | | |
| 11528737 | Linda Calderon Gutierres | REDACTED | | | |
| 11528246 | Linette Cruz Lugo | REDACTED | | | |
| 11528024 | LINO DIAZ ROMAN | REDACTED | | | |
| 11528535 | LISSET VELEZ MENDEZ | REDACTED | | | |
| 11527507 | Lissette Rodriguez Alicea | REDACTED | | | |
| 11529009 | Lissette V Valle Perez | REDACTED | | | |
| 11527821 | Liz Mary Benitez Ortiz | REDACTED | | | |
| 11527820 | Liz Mary Benitez Ortiz | REDACTED | | | |
| 11528742 | Lizbeth Rivera Padilla | REDACTED | | | |
| 11528731 | Lizbeth Rivera Padilla | REDACTED | | | |
| 11528497 | LIZBETH RODRIGUEZ RIVERA | REDACTED | | | |
| 11528508 | LIZBETH RODRIGUEZ RIVERA | REDACTED | | | |
| 11527996 | Lizzie Colon Santiago | REDACTED | | | |
| 11527933 | Lopez Astacio, Juan Antonio | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527520 | Lopez Berrios, Wilma Y. | REDACTED | | | |
| 11527946 | LOPEZ BURGOS, JUANA | REDACTED | | | |
| 11527450 | Lopez Carrillo, Jose Luis | REDACTED | | | |
| 11527280 | Lopez Colon, Yolanda | REDACTED | | | |
| 11527735 | Lopez de la Cruz, Nora I. | REDACTED | | | |
| 11527727 | Lopez Rivera, Iraida | REDACTED | | | |
| 11528355 | Lopez Rivera, Iraida | REDACTED | | | |
| 11527552 | Lopez Ruiz, Elsie | REDACTED | | | |
| 11527652 | Lordes Hernandez Gonzalez | REDACTED | | | |
| 11528775 | Lorena R. Vazquez Santiago | REDACTED | | | |
| 11528771 | Lorraine Colon Cruz | REDACTED | | | |
| 11527589 | Lorraine Perez Bonilla | REDACTED | | | |
| 11527468 | LOURDES CASTRO RIVERA | REDACTED | | | |
| 11528695 | Lourdes Diaz Santini | REDACTED | | | |
| 11527904 | Lourdes Díaz Santini | REDACTED | | | |
| 11527905 | Lourdes Díaz Santini | REDACTED | | | |
| 11528375 | Lourdes Feliciano Santiago | REDACTED | | | |
| 11527351 | Lourdes M Molina Santiago | REDACTED | | | |
| 11528341 | Lourdes M Rodriguez Medina | REDACTED | | | |
| 11528502 | Lourdes M. Perez Rodriguez | REDACTED | | | |
| 11527408 | Lourdes Negron Colondres | REDACTED | | | |
| 11527511 | LOURDES ORTIZ AGOSTO | REDACTED | | | |
| 11527631 | LOURDES R. MALDONADO CARRION | REDACTED | | | |
| 11527750 | LOURDES RIVERA MONTANEZ | REDACTED | | | |
| 11527751 | LOURDES RIVERA MONTANEZ | REDACTED | | | |
| 11527278 | Loyda Delgado Pomoles | REDACTED | | | |
| 11527953 | Lozada Medina, Jesus Manuel | REDACTED | | | |
| 11527587 | LUCIA ALERS DUMENG | REDACTED | | | |
| 11527243 | Lucia Cardona Rivera | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527244 | Lucia Cardona Rivera | REDACTED | | | |
| 11528059 | Luciano Figueroa Cintron | REDACTED | | | |
| 11527245 | LUCY SANTIAGO MILLAN | REDACTED | | | |
| 11528868 | LUCY VARGAS VELEZ | REDACTED | | | |
| 11528867 | LUCY VARGAS VELEZ | REDACTED | | | |
| 11527485 | Lugo Felciano, Elvin | REDACTED | | | |
| 11527752 | Lugo Felciano, Elvin | REDACTED | | | |
| 11529017 | LUIS A FRANCO FIGUEROA | REDACTED | | | |
| 11528919 | LUIS A PEREZ ORTIZ | REDACTED | | | |
| 11528918 | LUIS A PEREZ ORTIZ | REDACTED | | | |
| 11527819 | Luis A Sanchez Vega | REDACTED | | | |
| 11527830 | Luis A Sanchez Vega | REDACTED | | | |
| 11528198 | LUIS A. IRIZARRY ARROYO | REDACTED | | | |
| 11528172 | Luis A. Lassalle Vargas | REDACTED | | | |
| 11527702 | Luis A. Maldonado Rodriguez | REDACTED | | | |
| 11527827 | Luis A. Rivera Peña | REDACTED | | | |
| 11527815 | Luis A. Rivera Peña | REDACTED | | | |
| 11528612 | Luis A. Sanchez Vega | REDACTED | | | |
| 11528613 | Luis A. Sanchez Vega | REDACTED | | | |
| 11528107 | Luis Anibal Colon Negron | REDACTED | | | |
| 11528018 | Luis Antonio Plaud Sanchez | REDACTED | | | |
| 11528542 | LUIS APONTE MUNOZ | REDACTED | | | |
| 11528506 | LUIS APONTE MUNOZ | REDACTED | | | |
| 11528505 | LUIS APONTE MUNOZ | REDACTED | | | |
| 11528237 | Luis E Lamboy Medina | REDACTED | | | |
| 11528365 | LUIS E LAMBOY MEDINA | REDACTED | | | |
| 11528410 | LUIS E ROSARIO TORRES | REDACTED | | | |
| 11528409 | LUIS E ROSARIO TORRES | REDACTED | | | |
| 11527566 | Luis E. De Jesus Burgos | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527701 | Luis E. De Jesus Burgos | REDACTED | | | |
| 11527234 | Luis Felipe Diaz Diaz | REDACTED | | | |
| 11527413 | Luis H. Abrahante Vazquez | REDACTED | | | |
| 11528504 | Luis Ivan Ortiz | REDACTED | | | |
| 11528503 | Luis Ivan Ortiz | REDACTED | | | |
| 11527922 | Luis J Martinez Mateo | REDACTED | | | |
| 11527921 | Luis J Martinez Mateo | REDACTED | | | |
| 11528446 | LUIS NEGRON GOMEZ | REDACTED | | | |
| 11527493 | Luis Quinones Santiago | REDACTED | | | |
| 11527491 | Luis R. Cruz Scott | REDACTED | | | |
| 11528517 | LUIS RIVERA MORALES | REDACTED | | | |
| 11528516 | LUIS RIVERA MORALES | REDACTED | | | |
| 11527489 | LUIS ROBERTO CRUZ SCOTT | REDACTED | | | |
| 11528338 | Luisa M. Gonzalez Ortiz | REDACTED | | | |
| 11527602 | Lumais C. Rivera Monserrat | REDACTED | | | |
| 11527591 | Lumais C. Rivera Monserrat | REDACTED | | | |
| 11528428 | Luna Muniz, Juan A. | REDACTED | | | |
| 11528872 | Luz Acosta Rodriguez | REDACTED | | | |
| 11528884 | LUZ ACOSTA RODRIGUEZ | REDACTED | | | |
| 11527832 | Luz C Pagan Pirez | REDACTED | | | |
| 11527831 | Luz C Pagan Pirez | REDACTED | | | |
| 11528050 | Luz D. Moreno Rodriguez | REDACTED | | | |
| 11527984 | Luz D. Rodriguez Delgado | REDACTED | | | |
| 11527693 | Luz E. Burgos Cruz | REDACTED | | | |
| 11527634 | LUZ E. CARDONA SEPULVEDA | REDACTED | | | |
| 11527343 | LUZ E. CORDERO VAZQUEZ | REDACTED | | | |
| 11527469 | Luz E. Rodriguez Alvarado | REDACTED | | | |
| 11527405 | Luz Enid Morales Morales | REDACTED | | | |
| 11527406 | Luz Enid Morales Morales | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528450 | LUZ GARCIA MARRERO | REDACTED | | | |
| 11528451 | LUZ GARCIA MARRERO | REDACTED | | | |
| 11527385 | Luz L. De Jesus Cruz | REDACTED | | | |
| 11527273 | Luz L. Santiago Torres | REDACTED | | | |
| 11528954 | Luz M Marrero Rojas | REDACTED | | | |
| 11527367 | Luz M. Santos Santiago | REDACTED | | | |
| 11527366 | Luz M. Santos Santiago | REDACTED | | | |
| 11528160 | Luz Maria Garcia Perez | REDACTED | | | |
| 11527842 | Luz Mercedes Rivera Acevedo | REDACTED | | | |
| 11527841 | Luz Mercedes Rivera Acevedo | REDACTED | | | |
| 11528543 | Luz Mercedes Rivera Acevedo | REDACTED | | | |
| 11528544 | Luz Mercedes Rivera Acevedo | REDACTED | | | |
| 11528036 | Luz N. Perez Beltran | REDACTED | | | |
| 11527629 | Luz Neida Gonzalez Diaz | REDACTED | | | |
| 11527578 | Luz T Cuevas Martinez | REDACTED | | | |
| 11528043 | Luz T. Velazquez De Jesus | REDACTED | | | |
| 11528056 | LUZ TOLENTINO ORTIZ | REDACTED | | | |
| 11527627 | Luz V. Torres Rivas | REDACTED | | | |
| 11528583 | Luz V. Torres Rivas | REDACTED | | | |
| 11527538 | Luz Z. Rodriguez Iglesias | REDACTED | | | |
| 11527539 | Luz Z. Rodriguez Iglesias | REDACTED | | | |
| 11528815 | LYDIA E BAEZ PACHECO | REDACTED | | | |
| 11528512 | LYDIA E DIAZ RIVERA | REDACTED | | | |
| 11527456 | Lydia E Velazquez Santiago | REDACTED | | | |
| 11527258 | Lydia E. Rivera Diaz | REDACTED | | | |
| 11528723 | LYDIA E. RODRIGUEZ VEGA | REDACTED | | | |
| 11527624 | Lydia E. Salabarria Carrasguillo | REDACTED | | | |
| 11528186 | LYDIA G MENDEZ MENDEZ | REDACTED | | | |
| 11528349 | LYDIA G MENDEZ MENDEZ | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528348 | LYDIA G MENDEZ MENDEZ | REDACTED | | | |
| 11527531 | Lydia M Marrero Rivera | REDACTED | | | |
| 11527503 | Lydia M. Marrero Rivera | REDACTED | | | |
| 11527782 | Lynnette Fontanez Marquez | REDACTED | | | |
| 11527793 | Lynnette Fontanez Marquez | REDACTED | | | |
| 11527771 | Lynnette Fontanez Marquez | REDACTED | | | |
| 11527792 | Lynnette Fontanez Marquez | REDACTED | | | |
| 11528540 | Lysel M. Surís Dávila | REDACTED | | | |
| 11528761 | Mabel G. Gonzalez Mercado | REDACTED | | | |
| 11527836 | Madelin Perez Fraticell | REDACTED | | | |
| 11528943 | Madeline Gascot Robles | REDACTED | | | |
| 11528942 | Madeline Gascot Robles | REDACTED | | | |
| 11527331 | Madeline Guillety Carbello | REDACTED | | | |
| 11527330 | Madeline Guillety Carbello | REDACTED | | | |
| 11528852 | MADELINE MALDONADO PEREZ | REDACTED | | | |
| 11527878 | Madeline Maldonado Pérez | REDACTED | | | |
| 11527787 | Madeline Maldonado Pérez | REDACTED | | | |
| 11527788 | Madeline Maldonado Pérez | REDACTED | | | |
| 11527997 | Madeline Mercado Matos | REDACTED | | | |
| 11527826 | Madeline Oramas Nival | REDACTED | | | |
| 11527894 | MADELINE ROCHE DE JESUS | REDACTED | | | |
| 11528602 | MADELYNE RIVERA COLON | REDACTED | | | |
| 11527781 | MADELYNE RIVERA COLON | REDACTED | | | |
| 11528538 | MAGALY SANTIAGO RAMOS | REDACTED | | | |
| 11527440 | Magda E. Guevarez Garcia | REDACTED | | | |
| 11527966 | Magda N. Cruz Colon | REDACTED | | | |
| 11527965 | Magda N. Cruz Colon | REDACTED | | | |
| 11527772 | Magdalena Colon Rodriguez | REDACTED | | | |
| 11528898 | Magdalena Perez Rosario | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527341 | Maigualida Egllee Yepez Marcano | REDACTED | | | |
| 11528806 | Maldonado, Vivian Libay | REDACTED | | | |
| 11528882 | MALENI RIVERA SANTOS | REDACTED | | | |
| 11527359 | Maleui Rivera Santos | REDACTED | | | |
| 11528859 | Manuel A. Rivera Sanchez | REDACTED | | | |
| 11528308 | MANUEL DE JESUS CHARLEMAN | REDACTED | | | |
| 11527974 | Manuel Gonzalez Santiago | REDACTED | | | |
| 11528232 | Manuel Perez Calderon | REDACTED | | | |
| 11528594 | Marcos Antonio Gonzalez Aguiar | REDACTED | | | |
| 11528032 | MARCOS F. HERNANDEZ ORTIZ | REDACTED | | | |
| 11528758 | MARELYN RODRIGUEZ ORTIZ | REDACTED | | | |
| 11527252 | Margaret Pedrosa Merced | REDACTED | | | |
| 11527963 | Margarita Cruz Ruiz | REDACTED | | | |
| 11527349 | Margarita del P. Martinez Ruiz | REDACTED | | | |
| 11528344 | Margarita Hernandez Garcia | REDACTED | | | |
| 11528765 | Margarita Ortiz Mercado | REDACTED | | | |
| 11528766 | Margarita Ortiz Mercado | REDACTED | | | |
| 11527568 | MARGARITA VALLADARES ARROYO | REDACTED | | | |
| 11527526 | Maria A. E Del Nero Oliver | REDACTED | | | |
| 11528390 | Maria A. Figueroa Rivera | REDACTED | | | |
| 11527319 | Maria A. Vicente Ortiz | REDACTED | | | |
| 11527799 | Maria C Soto Giraud | REDACTED | | | |
| 11528708 | Maria Cristina Caraballo Perez | REDACTED | | | |
| 11527613 | MARIA D MIRANDA LUNA | REDACTED | | | |
| 11527606 | Maria D Miranda Luna | REDACTED | | | |
| 11527687 | MARIA D. MIRANDA LUNA | REDACTED | | | |
| 11528522 | María de los A Bruno Adorno | REDACTED | | | |
| 11528523 | María de los A Bruno Adorno | REDACTED | | | |
| 11528030 | Maria de los A Morales Diaz | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528004 | Maria De los A. Torres Melendez | REDACTED | | | |
| 11527740 | Maria de los A. Vargas Quinones | REDACTED | | | |
| 11528323 | Maria de los Angeles Rodriguez Rodriguez | REDACTED | | | |
| 11527409 | Maria Del Carmen Aponte Medina | REDACTED | | | |
| 11527658 | Maria Del Carmen De Jesus Cruz | REDACTED | | | |
| 11527431 | Maria del Santiago Merced | REDACTED | | | |
| 11527638 | Maria E Maldonado Labay | REDACTED | | | |
| 11528791 | MARIA E. RODRIGUEZ GUILBEL | REDACTED | | | |
| 11528792 | MARIA E. RODRIGUEZ GUILBEL | REDACTED | | | |
| 11527236 | MARIA E. SANCHEZ PENA | REDACTED | | | |
| 11528756 | MARIA EDNA ROSAS RODRIGUEZ | REDACTED | | | |
| 11528721 | Maria Edna Rosas Rodriguez | REDACTED | | | |
| 11527909 | MARIA EDNA ROSAS RODRIGUEZ | REDACTED | | | |
| 11527903 | María Edna Rosas Rodríguez | REDACTED | | | |
| 11527498 | MARIA ESTHER BARREIRA DIAZ | REDACTED | | | |
| 11527499 | MARIA ESTHER BARREIRA DIAZ | REDACTED | | | |
| 11527564 | Maria Esther Barreiro Diaz | REDACTED | | | |
| 11528525 | MARIA I MONTERO MORALES | REDACTED | | | |
| 11528640 | Maria I Santana Cruz | REDACTED | | | |
| 11527889 | Maria I Santana Cruz | REDACTED | | | |
| 11527739 | Maria I Santiago Vega | REDACTED | | | |
| 11527738 | Maria I Santiago Vega | REDACTED | | | |
| 11527593 | Maria I. Rodriguez Cotto | REDACTED | | | |
| 11527885 | Maria I. Santana Cruz | REDACTED | | | |
| 11528716 | Maria I. Santana Cruz | REDACTED | | | |
| 11527915 | Maria I. Santana Cruz | REDACTED | | | |
| 11527890 | Maria I. Santana Cruz | REDACTED | | | |
| 11528083 | Maria I. Santiago Vazquez | REDACTED | | | |
| 11527790 | Maria I. Santiago Vega | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527791 | Maria I. Santiago Vega | REDACTED | | | |
| 11527870 | Maria Ivette Rivera Del valle | REDACTED | | | |
| 11527849 | Maria Ivette Rivera Del Valle | REDACTED | | | |
| 11528996 | Maria J Ayala Gonzalez | REDACTED | | | |
| 11528039 | Maria J. Diaz Felix | REDACTED | | | |
| 11528084 | Maria J. Gonzalez Carrion | REDACTED | | | |
| 11528727 | Maria L Rodriguez Hernandez | REDACTED | | | |
| 11527700 | Maria L Santos Berrios | REDACTED | | | |
| 11527452 | Maria L. Aponte Otero | REDACTED | | | |
| 11528429 | Maria Luisa Rivera Santiago | REDACTED | | | |
| 11528435 | MARIA LUISA RIVERA SANTIAGO | REDACTED | | | |
| 11527773 | Maria Luisa Rivera Santiago | REDACTED | | | |
| 11528422 | Maria M Marquez Santiago | REDACTED | | | |
| 11527736 | MARIA M MARQUEZ SANTIAGO | REDACTED | | | |
| 11528361 | Maria M. Colon Torres | REDACTED | | | |
| 11528362 | Maria M. Colon Torres | REDACTED | | | |
| 11528581 | Maria M. Falcon Cortes | REDACTED | | | |
| 11528384 | Maria M. Hernandez Santiago | REDACTED | | | |
| 11527762 | Maria M. Marquez Santiago | REDACTED | | | |
| 11527731 | Maria M. Marquez Santiago | REDACTED | | | |
| 11528017 | Maria M. Medina Hernandez | REDACTED | | | |
| 11527692 | Maria M. Miranda Luna | REDACTED | | | |
| 11528444 | Maria M. Rodriguez Santrago | REDACTED | | | |
| 11528052 | Maria M. Rogue Leal | REDACTED | | | |
| 11528591 | Maria Matilde Rivera Rodriguez | REDACTED | | | |
| 11528339 | MARIA MEDINA VELAZQUEZ | REDACTED | | | |
| 11528604 | Maria N Sanchez Morales | REDACTED | | | |
| 11528603 | Maria N Sanchez Morales | REDACTED | | | |
| 11528493 | MARIA RIVERA DELGADO | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528307 | Maria Rodriguez Burgos | REDACTED | | | |
| 11527588 | Maria S. Rivera Rodriguez | REDACTED | | | |
| 11527720 | Maria Serrano De Jesus | REDACTED | | | |
| 11527721 | Maria Serrano De Jesus | REDACTED | | | |
| 11528666 | Maria Teresa Betancourt Alamo | REDACTED | | | |
| 11528328 | MARIA TERESA DE JESUS ALICEA | REDACTED | | | |
| 11528357 | Maria Teresa Feliciano Pacheco | REDACTED | | | |
| 11527685 | MARIA TERESA FELICIANO PACHECO | REDACTED | | | |
| 11528215 | Maria V. Cuevas Nadal | REDACTED | | | |
| 11528238 | Maria V. Cuevas Nadal | REDACTED | | | |
| 11528216 | Maria V. Cuevas Nadal | REDACTED | | | |
| 11528650 | Maria Victoria Casiano Soto | REDACTED | | | |
| 11528176 | Maria W. Ortega Auezquita | REDACTED | | | |
| 11528739 | Mariano Torres Ríos | REDACTED | | | |
| 11527853 | Mariceli Mangual Lopez | REDACTED | | | |
| 11527846 | Mariceli Mangual Lopez | REDACTED | | | |
| 11528876 | Maricely Colon Gonzalez | REDACTED | | | |
| 11528875 | Maricely Colon Gonzalez | REDACTED | | | |
| 11527654 | Marie Cruz Rivera | REDACTED | | | |
| 11528937 | MARIFEL N MADERA BARBOSA | REDACTED | | | |
| 11528936 | Marifel N Madera Barbosa | REDACTED | | | |
| 11528199 | MARILU COLON COLON | REDACTED | | | |
| 11528200 | MARILU COLON COLON | REDACTED | | | |
| 11527282 | Marilu Garcia Vazquez | REDACTED | | | |
| 11528886 | MARILYN GONZALEZ SANCHEZ | REDACTED | | | |
| 11528840 | MARILYN QUELIS SANCHEZ | REDACTED | | | |
| 11528839 | MARILYN QUELIS SANCHEZ | REDACTED | | | |
| 11527636 | Mario Socorro Lugo Rodriguez | REDACTED | | | |
| 11527637 | Mario Socorro Lugo Rodriguez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528396 | MARISSA MORALES GUILBE | REDACTED | | | |
| 11528624 | Maritere Velazquez Gotay | REDACTED | | | |
| 11527871 | Maritza Aviles Pérez | REDACTED | | | |
| 11527872 | Maritza Aviles Pérez | REDACTED | | | |
| 11527313 | Maritza Delgado Torres | REDACTED | | | |
| 11528699 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528743 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528754 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528712 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528698 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528760 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528759 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528690 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528689 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11528809 | MARLENE FERNANDEZ ALVAREZ | REDACTED | | | |
| 11527955 | Marrero, Delfin Martinez | REDACTED | | | |
| 11528563 | Marta R Vazquez Reyes | REDACTED | | | |
| 11527995 | Marte Espinal, Berkis | REDACTED | | | |
| 11528899 | Martha Vega Garcia | REDACTED | | | |
| 11528910 | Martha Vega Garcia | REDACTED | | | |
| 11528457 | Martinez de Castro, Taysha G. | REDACTED | | | |
| 11527271 | MARTINEZ VILLARINI, NOEL | REDACTED | | | |
| 11527257 | MARY L RODRIGUEZ HERNANDEZ | REDACTED | | | |
| 11528740 | MARYSOL HERNANDEZ ALMODOVAR | REDACTED | | | |
| 11528656 | Massanet Vazquez, Yara | REDACTED | | | |
| 11527707 | Maximina Ramos Santiago | REDACTED | | | |
| 11528880 | MAXIMINA SANTIAGO RUIZ | REDACTED | | | |
| 11527907 | MAYLEEN ACOSTA DELGADO | REDACTED | | | |
| 11528196 | Mayra Elba Pena Santiago | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527844 | Mayra I. Villafañe Montijo | REDACTED | | | |
| 11527845 | Mayra I. Villafañe Montijo | REDACTED | | | |
| 11527828 | Mayra L Mendez Diaz | REDACTED | | | |
| 11527423 | MAYRA M. DAVILA QUINONES | REDACTED | | | |
| 11528705 | Mayra S Calderon Osorio | REDACTED | | | |
| 11528879 | Medelina Costro Cozada | REDACTED | | | |
| 11527956 | Medina Mestre, Luis Rafael | REDACTED | | | |
| 11528211 | Melissa Rivera Rios | REDACTED | | | |
| 11528367 | MERCADO VELAZQUEZ, ANGEL A | REDACTED | | | |
| 11528195 | Mercedes Abreu Leon | REDACTED | | | |
| 11528826 | MERCEDES CASELLAS HERNANDEZ | REDACTED | | | |
| 11528242 | MERCEDES CINTRON COSME | REDACTED | | | |
| 11528430 | Mercedes M Benítez Cruz | REDACTED | | | |
| 11527989 | Mercedes M. Benitez Cruz | REDACTED | | | |
| 11528395 | MERCEDES M. GARCIA RODRIGUEZ | REDACTED | | | |
| 11527913 | Merlis Rodriguez Colon | REDACTED | | | |
| 11527914 | Merlis Rodriguez Colon | REDACTED | | | |
| 11527893 | Merlis Rodriguez Colon | REDACTED | | | |
| 11527892 | Merlis Rodriguez Colon | REDACTED | | | |
| 11527345 | Micaela Sostre Lebron | REDACTED | | | |
| 11528472 | MICHELLE NEGRON RIOS | REDACTED | | | |
| 11528471 | MICHELLE NEGRON RIOS | REDACTED | | | |
| 11528683 | Migdalia Agosto Cruz | REDACTED | | | |
| 11528694 | Migdalia Agosto Cruz | REDACTED | | | |
| 11528588 | Migdalia Agosto Cruz | REDACTED | | | |
| 11528589 | Migdalia Agosto Cruz | REDACTED | | | |
| 11528146 | Migdalia Rodriguez Rivera | REDACTED | | | |
| 11527486 | MIGDALIA RUIZ MARTINEZ | REDACTED | | | |
| 11527768 | Migdalia Ruiz Martinez | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528659 | MIGDALIA VALLE IZQUIERDO | REDACTED | | | |
| 11528383 | Migna Iris Centeno De Alvarado | REDACTED | | | |
| 11528922 | Migual A. Vega Rivera | REDACTED | | | |
| 11528473 | MIGUEL A COLON MARCH | REDACTED | | | |
| 11528587 | Miguel A. Colon March | REDACTED | | | |
| 11528399 | Miguel A. Marquez Fuentes | REDACTED | | | |
| 11528285 | Miguel Andino Camacho | REDACTED | | | |
| 11528286 | Miguel Andino Camacho | REDACTED | | | |
| 11528379 | MIGUEL ANGEL VELEZ SOTO | REDACTED | | | |
| 11527358 | Miguel G Sanchez Lopez | REDACTED | | | |
| 11528530 | MIGUEL H BLASINI ALVARADO | REDACTED | | | |
| 11527926 | Miguel Quintana Rodríguez | REDACTED | | | |
| 11527453 | Miladys Velez Custodio | REDACTED | | | |
| 11527585 | Milagros Acevedo Hernandez | REDACTED | | | |
| 11527698 | MILAGROS ACEVEDO HERNANDEZ | REDACTED | | | |
| 11527682 | MILAGROS DELGADO MARQUEZ | REDACTED | | | |
| 11527474 | Milagros Irizarry Cruz | REDACTED | | | |
| 11528827 | MILAGROS L. CARABALLO CORREA | REDACTED | | | |
| 11528407 | Milagros Maldonado Vargas | REDACTED | | | |
| 11527695 | Milagros Pacheco Rodriguez | REDACTED | | | |
| 11528335 | MILAGROS QUIRINDONGO PEREZ | REDACTED | | | |
| 11527764 | Milagros Rios Cruz | REDACTED | | | |
| 11527763 | Milagros Rios Cruz | REDACTED | | | |
| 11528464 | Milagros Rios Rivera | REDACTED | | | |
| 11528460 | MILAGROS RIOS RIVERA | REDACTED | | | |
| 11528449 | MILAGROS RIOS RIVERA | REDACTED | | | |
| 11528463 | Milagros Rios Rivera | REDACTED | | | |
| 11527373 | MILAGROS RIVERA ORTIZ | REDACTED | | | |
| 11528799 | Milagros Rodriguez Vazquez | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528661 | Milagros Rodriguez Vazquez | REDACTED | | | |
| 11527864 | Milagros Ruiz Santiago | REDACTED | | | |
| 11527412 | Mildred Echevarria Mercado | REDACTED | | | |
| 11528717 | Mildred I. Rivera Sanchez | REDACTED | | | |
| 11527444 | MILDRED LABOY ABREU | REDACTED | | | |
| 11528660 | Mildred M. Torres Castillo | REDACTED | | | |
| 11527761 | MILDRED OLIVA MARTINEZ TORRES | REDACTED | | | |
| 11528533 | Minerva Neris Galarza | REDACTED | | | |
| 11528600 | MINERVA SANTIAGO ROSARIO | REDACTED | | | |
| 11527812 | Miriam Baez Roman | REDACTED | | | |
| 11528491 | Miriam Báez Roman | REDACTED | | | |
| 11527261 | Miriam Hernandez Maldonado | REDACTED | | | |
| 11528105 | Miriam M. Mercado Caceres | REDACTED | | | |
| 11527289 | Miriam Martinez Mendoza | REDACTED | | | |
| 11528276 | Miriam Pizarro Nieves | REDACTED | | | |
| 11527553 | Mirna Estrada Alvarado | REDACTED | | | |
| 11528095 | Mirna L Aponte Alvarado | REDACTED | | | |
| 11527435 | Mirna L. Aponte Alvarado | REDACTED | | | |
| 11527478 | Mirna Luz Rosado-Molina | REDACTED | | | |
| 11528437 | MIRTA A. FRANCO DOMINICCI | REDACTED | | | |
| 11528106 | MIRTA IRAIDA PEREZ TORRES | REDACTED | | | |
| 11528521 | Mirta R Montijo Villalobos | REDACTED | | | |
| 11528041 | Mitchell Gonzalez Gonzalez | REDACTED | | | |
| 11528042 | Mitchell Gonzalez Gonzalez | REDACTED | | | |
| 11528836 | Modesto Maldonado Espinosa | REDACTED | | | |
| 11528835 | Modesto Maldonado Espinosa | REDACTED | | | |
| 11528133 | MOISES PEREZ VELEZ | REDACTED | | | |
| 11527515 | Monica Lopez Martinez | REDACTED | | | |
| 11527514 | Monica Lopez Martinez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527725 | Monserrat Vazquez Martinez | REDACTED | | | |
| 11528070 | Mora Reyes, Wilfredo | REDACTED | | | |
| 11528074 | MORA REYES, WILFREDO | REDACTED | | | |
| 11527948 | Morales Sanchez, Pedro | REDACTED | | | |
| 11527415 | Myriam Lopez Marrero | REDACTED | | | |
| 11528439 | Myriam Lopez Marrero | REDACTED | | | |
| 11527404 | MYRIAM M. LOPEZ LOPEZ | REDACTED | | | |
| 11528063 | Myriam Ruth Melendez Rosa | REDACTED | | | |
| 11527856 | Myriam Sánchez Ginés | REDACTED | | | |
| 11527855 | Myriam Sánchez Ginés | REDACTED | | | |
| 11528303 | MYRNA CRUZ RODRIGUEZ | REDACTED | | | |
| 11528097 | Myrna L Dones Jimenez | REDACTED | | | |
| 11527369 | MYRTA REYES MATOS | REDACTED | | | |
| 11527971 | Nalix Colon Alvarado | REDACTED | | | |
| 11527596 | NANCY BROWN RIVERA | REDACTED | | | |
| 11528514 | Nancy L. Ortiz Rivera | REDACTED | | | |
| 11528226 | NANETTE TORRES MALDONADO | REDACTED | | | |
| 11528623 | Natalia M. Díaz-Soler Vega | REDACTED | | | |
| 11528021 | Natividad Figueroa Feliciano | REDACTED | | | |
| 11527371 | Naval Rivera Ferrer | REDACTED | | | |
| 11527939 | Navarro Alicea, Miguel | REDACTED | | | |
| 11527522 | Nayda E Zayas Negron | REDACTED | | | |
| 11528398 | NAYDA E. ZAYAS NEGRON | REDACTED | | | |
| 11527582 | Nayda I. Lebron Rivera | REDACTED | | | |
| 11528292 | Nayda P. Ortiz Ortiz | REDACTED | | | |
| 11527557 | Naydamar Ortiz Marreno | REDACTED | | | |
| 11527425 | Naydamar Ortiz Marrero | REDACTED | | | |
| 11527451 | Nazario Barreras, Ramonita | REDACTED | | | |
| 11527315 | Nazario Barreras, Ramonita | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527528 | Neftali Maldonado Rosado | REDACTED | | | |
| 11527532 | NEFTALI MALDONADO ROSADO | REDACTED | | | |
| 11528881 | Neftali Rodriguez Melendez | REDACTED | | | |
| 11527316 | Negron Berrios, Juan Antonio | REDACTED | | | |
| 11528403 | Nelida Cruz Miranda | REDACTED | | | |
| 11528642 | Nellie Sanchez Nazario | REDACTED | | | |
| 11528643 | Nellie Sanchez Nazario | REDACTED | | | |
| 11527240 | Nelly D. Valentin Hernandez | REDACTED | | | |
| 11527239 | Nelly D. Valentin Hernandez | REDACTED | | | |
| 11527305 | Nereida Gelabert Cardoza | REDACTED | | | |
| 11527304 | Nereida Gelabert Cardoza | REDACTED | | | |
| 11528031 | Nereida Robles Cosme | REDACTED | | | |
| 11528253 | Nerida Maldonado Maldonado | REDACTED | | | |
| 11527276 | Neyda Esther Colon Millan | REDACTED | | | |
| 11527938 | Nieves Jimenez, Raul | REDACTED | | | |
| 11527936 | Nieves Jimenez, Raul | REDACTED | | | |
| 11527580 | Nieves Rivera, Gladys | REDACTED | | | |
| 11527523 | Nieves Rojas, Flor Maria | REDACTED | | | |
| 11528304 | Nieves Velazco, Aida | REDACTED | | | |
| 11529002 | Nilda I Alvarez Ramos | REDACTED | | | |
| 11527457 | Nilda L. Torres Cruz | REDACTED | | | |
| 11527247 | Nilda Ma. Gonzalez Cortes | REDACTED | | | |
| 11528477 | NITZA MELENDEZ VAZQUEZ | REDACTED | | | |
| 11528476 | NITZA MELENDEZ VAZQUEZ | REDACTED | | | |
| 11527502 | Nitza Vega Rodriguez | REDACTED | | | |
| 11528485 | NIURKA I ARCE TORRES | REDACTED | | | |
| 11528595 | NOELIA RAMOS MOLINA | REDACTED | | | |
| 11528619 | Noelia Ramos Molina | REDACTED | | | |
| 11528620 | Noelia Ramos Molina | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527614 | Noemi Martinez Garcia | REDACTED | | | |
| 11527920 | NOEMI MARTINEZ GARCIA | REDACTED | | | |
| 11527439 | Nolasco Lomba, Richard | REDACTED | | | |
| 11527746 | Nora I. Lopez de la Cruz | REDACTED | | | |
| 11527567 | Norma I Jimenez Morales | REDACTED | | | |
| 11528254 | Norma I. Alicea Fonseca | REDACTED | | | |
| 11527610 | Norma I. Santiago Robles | REDACTED | | | |
| 11527713 | Norma Iris Cruz Aguirre | REDACTED | | | |
| 11527796 | Norma Iris Cruz Aguirre | REDACTED | | | |
| 11528289 | Norma Iris Cruz Aguirre | REDACTED | | | |
| 11527714 | Norma Iris Cruz Aguirre | REDACTED | | | |
| 11528386 | Norma Iris Cruz Aguirre | REDACTED | | | |
| 11527797 | Norma Iris Cruz Aguirre | REDACTED | | | |
| 11527592 | Norma Iris Figueroa Cintron | REDACTED | | | |
| 11527285 | Nunez Falcon, Emma Lydia | REDACTED | | | |
| 11527256 | Nydia L. Santana Garcia | REDACTED | | | |
| 11527551 | Nydia L. Sepilveda Molina | REDACTED | | | |
| 11527496 | NYDIA L. SEPULVEDA MOLINA | REDACTED | | | |
| 11527556 | NYDIA L. SEPULVEDA MOLINA | REDACTED | | | |
| 11528256 | NYDIA L. SEPULVEDA MOLINA | REDACTED | | | |
| 11527798 | Nydia M. Ramos Roman | REDACTED | | | |
| 11527696 | Obdulia Mateo Santiago | REDACTED | | | |
| 11528329 | Obdulia Mateo Santiago | REDACTED | | | |
| 11528327 | Octavio Sosa Arzuaga | REDACTED | | | |
| 11527899 | Olga Colon Hernandez | REDACTED | | | |
| 11528168 | OLGA I CORDERO SANTOS | REDACTED | | | |
| 11527716 | Olga I. Alicea Rodriguez | REDACTED | | | |
| 11528912 | Olga M Castellano Rivera | REDACTED | | | |
| 11528911 | Olga M Castellano Rivera | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527858 | Olga M Riefkohl Rivera | REDACTED | | | |
| 11527859 | Olga M Riefkohl Rivera | REDACTED | | | |
| 11528928 | Olga Maria Castellano Rivera | REDACTED | | | |
| 11528917 | Olga Maria Castellano Rivera | REDACTED | | | |
| 11528909 | Olga Rosario Maldonado | REDACTED | | | |
| 11527255 | Olga Silva Rivera | REDACTED | | | |
| 11527399 | Olivera Olivera, Elia M. | REDACTED | | | |
| 11527559 | Olivieri Hernandez, Omayra | REDACTED | | | |
| 11527925 | Onelia Saez Hernandez | REDACTED | | | |
| 11527789 | Onelia Saez Hernandez | REDACTED | | | |
| 11527804 | Onelia Saez Hernandez | REDACTED | | | |
| 11527800 | Onelia Saez Hernandez | REDACTED | | | |
| 11527673 | Onelia Saez Hernandez | REDACTED | | | |
| 11527733 | Onelia Saez Hernandez | REDACTED | | | |
| 11527281 | Oppenheimer Rosario, Luis M. | REDACTED | | | |
| 11527225 | Orlando De Jesus Vera | REDACTED | | | |
| 11527945 | Ortiz Colon, Angel Luis | REDACTED | | | |
| 11527354 | Ortiz Ramos, Carmen Nydia | REDACTED | | | |
| 11527950 | Ortiz, Candido Morales | REDACTED | | | |
| 11528373 | Oscar Santiago Martinez | REDACTED | | | |
| 11528556 | Pablo Julian Serpa Ocasio | REDACTED | | | |
| 11528545 | Pablo Julian Serpa Ocasio | REDACTED | | | |
| 11529038 | Pagan Solgado, Gamalier | REDACTED | | | |
| 11528100 | PAULA ARROYO VELEZ | REDACTED | | | |
| 11528294 | Paula Diaz Degado | REDACTED | | | |
| 11527302 | Paula Diaz Degado | REDACTED | | | |
| 11527601 | Paula Diaz Delgado | REDACTED | | | |
| 11528311 | Paula Diaz Delgado | REDACTED | | | |
| 11528270 | Paula Diaz Delgado | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527322 | Pedro Juan Cruz Vargas | REDACTED | | | |
| 11528959 | Pedro L Maldonado Mendez | REDACTED | | | |
| 11528957 | Pedro I Maldonado Mendez | REDACTED | | | |
| 11527594 | Pedro L. Castrodad Castrodad | REDACTED | | | |
| 11528964 | Pedro L. Maldonado Mendez | REDACTED | | | |
| 11528961 | Pedro L. Maldonado Mendez | REDACTED | | | |
| 11527709 | Pedro Rodriguez Sanchez | REDACTED | | | |
| 11527710 | Pedro Rodriguez Sanchez | REDACTED | | | |
| 11528020 | Perez Justiniano, Luz Nereida | REDACTED | | | |
| 11527977 | Perez Justiniano, Luz Nereida | REDACTED | | | |
| 11528244 | Perez Lacen, Rosa G | REDACTED | | | |
| 11528371 | Perez Reices, Myriam O. | REDACTED | | | |
| 11528153 | Peter Anglero Questell | REDACTED | | | |
| 11528330 | Pilar M Caldero Marrero | REDACTED | | | |
| 11527570 | PLINIO PABELLON PICA | REDACTED | | | |
| 11527569 | PLINIO PABELLON PICA | REDACTED | | | |
| 11528016 | PORFIRIA DE JESUS GOMEZ | REDACTED | | | |
| 11527340 | Priscilla Rivera Santos | REDACTED | | | |
| 11528442 | Providencia Morales Torres | REDACTED | | | |
| 11527333 | Providencia Rivera Herreria | REDACTED | | | |
| 11528222 | Pura Amanda Matos Villarrubia | REDACTED | | | |
| 11528519 | Rafael Encarnacion Davila | REDACTED | | | |
| 11528561 | Rafael Encarnacion Davila | REDACTED | | | |
| 11527967 | Rafael Lugo Tirado | REDACTED | | | |
| 11529043 | Rafael Rentas | REDACTED | | | |
| 11529039 | RAFAEL RENTAS | REDACTED | | | |
| 11528967 | Rafael Rivera Rivera | REDACTED | | | |
| 11528966 | Rafael Rivera Rivera | REDACTED | | | |
| 11528079 | Rafael V. Munoz Aponte | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528182 | Ralffy Diaz Reyes | REDACTED | | | |
| 11527379 | RAMON DONES CASTILLO | REDACTED | | | |
| 11527655 | Ramon Rojas Benitez | REDACTED | | | |
| 11527983 | RAMONA RIVAS REYES | REDACTED | | | |
| 11527506 | Ramona Rodriguez Amaro | REDACTED | | | |
| 11527653 | Ramona Santos Velazquez | REDACTED | | | |
| 11527814 | Ramonita Alicea Vega | REDACTED | | | |
| 11527813 | Ramonita Alicea Vega | REDACTED | | | |
| 11528252 | Ramonita Figueroa Colon | REDACTED | | | |
| 11527307 | Ramonita Nazaria Barreras | REDACTED | | | |
| 11528223 | Ramos Ramos, Vilna I. | REDACTED | | | |
| 11527968 | Raul Burgos Rolon | REDACTED | | | |
| 11528701 | Raul Serrano Gonzalez | REDACTED | | | |
| 11528011 | REBECCA VALLE | REDACTED | | | |
| 11528060 | REINALDO ROSADO VEGA | REDACTED | | | |
| 11528426 | Reinaldo Velazquez Garcia | REDACTED | | | |
| 11527964 | REMIGIO GARCIA, CARMEN A | REDACTED | | | |
| 11529041 | Rentas, Rafael | REDACTED | | | |
| 11529044 | Rentas, Rafael | REDACTED | | | |
| 11529042 | Rentas, Rafael | REDACTED | | | |
| 11529040 | Rentas, Rafael | REDACTED | | | |
| 11528326 | REYES, WILFREDO MORA | REDACTED | | | |
| 11528484 | Ricarda Toro Irizarry | REDACTED | | | |
| 11527529 | Ricardo A. Rodriguez Rodrigo | REDACTED | | | |
| 11528819 | Ricardo Burgos | REDACTED | | | |
| 11528239 | Ricardo Ivan Burgos | REDACTED | | | |
| 11528298 | Ricardo Ivan Burgos | REDACTED | | | |
| 11528316 | Ricardo Ivan Burgos | REDACTED | | | |
| 11528240 | Ricardo Ivan Burgos | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528264 | RICARDO IVAN BURGOS | REDACTED | | | |
| 11528297 | Ricardo Ivan Burgos | REDACTED | | | |
| 11528263 | RICARDO IVAN BURGOS | REDACTED | | | |
| 11528305 | Ricardo Ivan Burgos | REDACTED | | | |
| 11528287 | Ricardo Ivan Burgos | REDACTED | | | |
| 11527838 | Richard Garcia Jimenez | REDACTED | | | |
| 11528163 | Richard L. Miranda DeJesus | REDACTED | | | |
| 11527987 | Riesner G. Rodriguez Morales | REDACTED | | | |
| 11527940 | Rivera Carrasquillo, Venceslao | REDACTED | | | |
| 11527937 | RIVERA DE JESUS, VICTOR | REDACTED | | | |
| 11528421 | RIVERA HERNANDEZ, SALVADOR | REDACTED | | | |
| 11527962 | Rivera Lozada, Margarita | REDACTED | | | |
| 11528277 | Rivera Morales, Hector | REDACTED | | | |
| 11527436 | Rivera Nieves, Roberto | REDACTED | | | |
| 11528213 | Rivera Ortiz, Ana M. | REDACTED | | | |
| 11527572 | Rivera Ortiz, Axel J. | REDACTED | | | |
| 11528268 | Rivera Perez, Norma Luz | REDACTED | | | |
| 11527952 | Rivera Rivera, Edgardo | REDACTED | | | |
| 11527357 | Rivera Rivera, Lilliam I. | REDACTED | | | |
| 11528088 | Rivera Rivera, Maria S. | REDACTED | | | |
| 11528332 | Rivera Rodriquez, Diana | REDACTED | | | |
| 11527312 | Rivera Velazquez, Oswaldo | REDACTED | | | |
| 11527317 | Rivera, Ingrid Rosa | REDACTED | | | |
| 11527311 | Robert Manohas Perez | REDACTED | | | |
| 11527310 | Robert Manohas Perez | REDACTED | | | |
| 11528977 | ROBERTO ROLON GUAL | REDACTED | | | |
| 11528181 | Roberto Torres Rivera | REDACTED | | | |
| 11528777 | Rodolfo Morales Rodriguez | REDACTED | | | |
| 11528778 | Rodolfo Morales Rodriguez | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527669 | Rodrigues Nieves, Nilda | REDACTED | | | |
| 11527935 | Rodriguez Burgos, Gregorio | REDACTED | | | |
| 11527325 | Rodriguez Claudio, Rosemary | REDACTED | | | |
| 11528793 | RODRIGUEZ GUILBE, MARIA E. | REDACTED | | | |
| 11528728 | Rodriguez Hernandez, Maria L | REDACTED | | | |
| 11529010 | RODRIGUEZ MELENDEZ, NAYDA R | REDACTED | | | |
| 11528412 | Rodriguez Moreno, Alma D. | REDACTED | | | |
| 11528380 | RODRIGUEZ MUNIZ, MARGARITA | REDACTED | | | |
| 11527954 | Rodriguez Ortiz, Felix Ramon | REDACTED | | | |
| 11527960 | Rodriguez Ortiz, Felix Ramon | REDACTED | | | |
| 11528991 | RODRIGUEZ PEREZ, SANTOS H | REDACTED | | | |
| 11528376 | Rodriguez Rey, Aida Esther | REDACTED | | | |
| 11528283 | Rodriguez Valentin , Luis A. | REDACTED | | | |
| 11528295 | Rodriguez Valentin, Luis A. | REDACTED | | | |
| 11528320 | Rodriguez Villafane, Rosa | REDACTED | | | |
| 11527756 | ROSA A ROMAN SEGARRA | REDACTED | | | |
| 11527332 | Rosa Curet Collazo | REDACTED | | | |
| 11528432 | Rosa Esther Ramirez Miranda | REDACTED | | | |
| 11528086 | ROSA FIGUEROA JANEIRO | REDACTED | | | |
| 11528087 | ROSA FIGUEROA JANEIRO | REDACTED | | | |
| 11528413 | Rosa H. Montes Morales | REDACTED | | | |
| 11528424 | Rosa H. Montes Morales | REDACTED | | | |
| 11527840 | Rosa I. Vazques Golarzo | REDACTED | | | |
| 11529049 | Rosa M Benitez Melendez | REDACTED | | | |
| 11527516 | Rosa M Marin Perez | REDACTED | | | |
| 11527517 | Rosa M Marin Perez | REDACTED | | | |
| 11527847 | ROSA M. ACEVEDO BURGOS | REDACTED | | | |
| 11527549 | Rosa M. Marin Perez | REDACTED | | | |
| 11528130 | Rosa M. Marin Perez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11528119 | Rosa M. Marin Perez | REDACTED | | | |
| 11527550 | Rosa M. Marin Perez | REDACTED | | | |
| 11527923 | Rosa M. Marrero Piñeiro | REDACTED | | | |
| 11528770 | Rosa M. Martinez Bemudez | REDACTED | | | |
| 11528679 | ROSA N DEL VALLE NUNEZ | REDACTED | | | |
| 11527874 | Rosa N Del Valle Nuñez | REDACTED | | | |
| 11527873 | Rosa N Del Valle Nuñez | REDACTED | | | |
| 11527875 | Rosa N. Del Valle Nuñez | REDACTED | | | |
| 11527876 | Rosa N. Del Valle Nuñez | REDACTED | | | |
| 11528037 | Rosa Rodriguez Villafane | REDACTED | | | |
| 11528414 | Rosa Vargas Rodriguez | REDACTED | | | |
| 11528415 | Rosa Vargas Rodriguez | REDACTED | | | |
| 11528802 | Rosa Vargas Rodriguez | REDACTED | | | |
| 11528299 | Rosalina Cruz Melendez | REDACTED | | | |
| 11527472 | Rosalina Droz Hernandez | REDACTED | | | |
| 11527320 | Rosalina Zayas Vargas | REDACTED | | | |
| 11527749 | Rosedim J Morales Rullán | REDACTED | | | |
| 11527769 | Rosedim J. Morales Rullán | REDACTED | | | |
| 11527779 | Rosefim J Morales Rullan | REDACTED | | | |
| 11527766 | Rosefim J. Morales Rullán | REDACTED | | | |
| 11527324 | ROSEMARY RODRIGUEZ CLAUDIO | REDACTED | | | |
| 11528797 | ROSEY E. ORTIZ JIMENEZ | REDACTED | | | |
| 11528726 | Rosie D. Ramirez Orona | REDACTED | | | |
| 11528251 | ROSITA MASSA | REDACTED | | | |
| 11528262 | ROSITA MASSA | REDACTED | | | |
| 11528904 | Roxana L Torres Fraticelli | REDACTED | | | |
| 11528495 | Rubén Rivera Vega | REDACTED | | | |
| 11528496 | Rubén Rivera Vega | REDACTED | | | |
| 11528353 | Ruth Dalia Luisa Martinez Velez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528046 | Ruth Feliciano Rosa | REDACTED | | | |
| 11527809 | Ruth M Garcia Cedeno | REDACTED | | | |
| 11528284 | Ruth M Garcia Cedeno | REDACTED | | | |
| 11527810 | Ruth M Garcia Cedeno | REDACTED | | | |
| 11528259 | Ruth M. Garcia Cedeno | REDACTED | | | |
| 11528673 | Ruth Noemi Miranda Quinones | REDACTED | | | |
| 11528971 | Sabad Delgado Hernandez | REDACTED | | | |
| 11528982 | Sabad Delgado Hernandez | REDACTED | | | |
| 11528044 | SAILYN INGLES BARBOSA | REDACTED | | | |
| 11528890 | Samuel Serrano Carrasco | REDACTED | | | |
| 11528923 | Samuel Serrano Carrasco | REDACTED | | | |
| 11527959 | SAN MIGUEL, HECTOR A SANTIAGO | REDACTED | | | |
| 11527912 | Sandra Barbosa Del Moral | REDACTED | | | |
| 11528949 | SANDRA E RIVERA PONCE DE LEON | REDACTED | | | |
| 11528408 | SANDRA I CORTES TORRES | REDACTED | | | |
| 11528001 | SANDRA I. ALVAREZ RODRIQUEZ | REDACTED | | | |
| 11528562 | Sandra I. Baez Torres | REDACTED | | | |
| 11528391 | Sandra Sanchez Colon | REDACTED | | | |
| 11528559 | SANTA MENDEZ PENALOZA | REDACTED | | | |
| 11527270 | Santa S. Rosado Davila | REDACTED | | | |
| 11527949 | Santiago Crespo, Jose Antonio | REDACTED | | | |
| 11527942 | Santiago Echevarria, David | REDACTED | | | |
| 11528565 | SANTIAGO PEREZ RUIZ | REDACTED | | | |
| 11529036 | Santiago Rosado, Enrique | REDACTED | | | |
| 11528990 | SANTOS H RODRIGUEZ PEREZ | REDACTED | | | |
| 11527958 | Santos Pagan, Albert | REDACTED | | | |
| 11528685 | SARA E WILLIAMS NIEVES | REDACTED | | | |
| 11527980 | Sara F. Martinez De Leon | REDACTED | | | |
| 11527888 | Sarah E Reyes Davila | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528668 | SARY MICHELLE RIVERA-GUINDIN | REDACTED | | | |
| 11528669 | SARY MICHELLE RIVERA-GUINDIN | REDACTED | | | |
| 11528177 | SEPULVEDA LOZADA, VICTORIA | REDACTED | | | |
| 11528271 | Sergio S. Santiago Acosta | REDACTED | | | |
| 11528342 | Sidnia E. Rivera Alers | REDACTED | | | |
| 11527623 | Sigfrido Steidel Ortiz | REDACTED | | | |
| 11527795 | Silmarys Casas Rivera | REDACTED | | | |
| 11527479 | SIMON BELEN BAEZ | REDACTED | | | |
| 11528121 | SOLIS TORRES, DINELIA | REDACTED | | | |
| 11527334 | Sonia Gonzalez Ramos | REDACTED | | | |
| 11528466 | SONIA I GONZALEZ DIAZ | REDACTED | | | |
| 11527426 | Sonia Iris Santiago Negron | REDACTED | | | |
| 11527668 | Sonia Ivette Cruz Santiago | REDACTED | | | |
| 11528808 | SONIA M ORTIZ TORRES | REDACTED | | | |
| 11528055 | Sonia N Fernandez Gonzalez | REDACTED | | | |
| 11527509 | Sonia Noemi del Valle Conde | REDACTED | | | |
| 11528154 | Sonia Noemi Trinidad De Clemente | REDACTED | | | |
| 11528143 | Sonia Noemi Trinidad De Clemente | REDACTED | | | |
| 11528025 | Sonia Ortiz Cruz | REDACTED | | | |
| 11528423 | SONIA ORTIZ CRUZ | REDACTED | | | |
| 11527378 | Sonia Pagan Velazquez | REDACTED | | | |
| 11527391 | Sonia Toledo De Jesus | REDACTED | | | |
| 11527883 | Sorimar Suarez Arzon | REDACTED | | | |
| 11527884 | Sorimar Suarez Arzon | REDACTED | | | |
| 11527387 | Sr. Pedro Luis Vega Vega | REDACTED | | | |
| 11528026 | Sra. Evelyn Davila Sierra | REDACTED | | | |
| 11527753 | Susana Ayala Valdes | REDACTED | | | |
| 11528054 | Sussanne J. Rodriguez Cansobre | REDACTED | | | |
| 11528053 | Sussanne J. Rodriguez Cansobre | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11527711 | Sussanne Joan Rodriguez Cansobre | REDACTED | | | |
| 11527722 | Sussanne Joan Rodriguez Cansobre | REDACTED | | | |
| 11527475 | Sylma Michelle Arce Santiago | REDACTED | | | |
| 11527410 | SYLMA MICHELLE ARCE SANTIAGO | REDACTED | | | |
| 11528197 | Sylma Rivera Gil | REDACTED | | | |
| 11528131 | Sylvia M. Vega Mercado | REDACTED | | | |
| 11528113 | Tamara I. Rivera Martinez | REDACTED | | | |
| 11528265 | TANIA GONZALEZ CHAPARRO | REDACTED | | | |
| 11528266 | TANIA GONZALEZ CHAPARRO | REDACTED | | | |
| 11528014 | Tania Rivera Morales | REDACTED | | | |
| 11528142 | Tanya M. De Jesus Larria | REDACTED | | | |
| 11527229 | Teresa Angelica de-la-Haba | REDACTED | | | |
| 11528796 | Teresa Efranqui Portela | REDACTED | | | |
| 11528488 | TERESITA ARMSTRONG CAPO | REDACTED | | | |
| 11528489 | TERESITA ARMSTRONG CAPO | REDACTED | | | |
| 11527577 | Teresita Rodriguez Del Valle | REDACTED | | | |
| 11527446 | Tomas Vasquez Rivera | REDACTED | | | |
| 11528331 | TONY RAMOS DAVILA | REDACTED | | | |
| 11528453 | TORRES SANTIAGO, GRACY JANNETTE | REDACTED | | | |
| 11527951 | TORRES TORRES, ISMAEL | REDACTED | | | |
| 11528862 | TRUJILLO ORTEGA, ABNER | REDACTED | | | |
| 11528851 | TRUJILLO ORTEGA, ABNER | REDACTED | | | |
| 11527455 | Uriam A. Diaz Lluberas | REDACTED | | | |
| 11528863 | Valentin Diaz Alverio | REDACTED | | | |
| 11528864 | Valentin Diaz Alverio | REDACTED | | | |
| 11529037 | Valladares Arroyo | REDACTED | | | |
| 11528093 | VANNESSA GONZALEZ VELAZQUEZ | REDACTED | | | |
| 11527835 | Vazquez Martinez, Vikeyla | REDACTED | | | |
| 11527941 | Vazquez Solis, Arsenia A. | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527991 | Veronica Rodriguez Gonzalez | REDACTED | | | |
| 11527649 | Vicente Morales Vazquez | REDACTED | | | |
| 11527648 | Vicente Morales Vazquez | REDACTED | | | |
| 11528520 | VICTOR RODRIGUEZ SANTIAGO | REDACTED | | | |
| 11528064 | Victoria Roman Colon | REDACTED | | | |
| 11528183 | Villafane, Rosa Rodriguez | REDACTED | | | |
| 11527857 | Vilma I. Santiago | REDACTED | | | |
| 11527881 | Vilmarie Rivera Diaz | REDACTED | | | |
| 11527882 | Vilmarie Rivera Diaz | REDACTED | | | |
| 11528208 | Violeta Irizarry Monge | REDACTED | | | |
| 11528350 | Virella Nieves, Laura N. | REDACTED | | | |
| 11527403 | Virgen Lisedia Melendez Lopez | REDACTED | | | |
| 11527268 | Virgen M. Vega Borgos | REDACTED | | | |
| 11527975 | Virgen S Marrero Rivera | REDACTED | | | |
| 11527470 | Virgen S. Marrero Rivera | REDACTED | | | |
| 11528782 | Virginia Caraballo Rivera | REDACTED | | | |
| 11527737 | VIRGINIA CASADO GONZALEZ | REDACTED | | | |
| 11527642 | Vivian Duran Jimenez | REDACTED | | | |
| 11528805 | Vivian Libay Maldonado | REDACTED | | | |
| 11528219 | Vivian Rivera Arroyo | REDACTED | | | |
| 11528549 | Viviana V. Zambrana Santiago | REDACTED | | | |
| 11528550 | Viviana V. Zambrana Santiago | REDACTED | | | |
| 11528574 | Waleska Bennazar Alcover | REDACTED | | | |
| 11527852 | Waleska Bennazar Alcover | REDACTED | | | |
| 11528527 | WALESKA RIVERA REMIGIO | REDACTED | | | |
| 11527490 | Waleska Sanchez Palan | REDACTED | | | |
| 11528221 | Wally E. Mendez Aviles | REDACTED | | | |
| 11528140 | Wanda E. Torres Santiago | REDACTED | | | |
| 11528273 | Wanda Enid Burgos Velez | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528992 | WANDA I CRUZ ALVARADO | REDACTED | | | |
| 11527816 | WANDA I ORTIZ DAVILA | REDACTED | | | |
| 11527817 | WANDA I ORTIZ DAVILA | REDACTED | | | |
| 11528539 | Wanda I. Pizarro Cirino | REDACTED | | | |
| 11528635 | Wanda I. Soto Rodriguez | REDACTED | | | |
| 11528636 | Wanda I. Soto Rodriguez | REDACTED | | | |
| 11528637 | Wanda I. Soto Rodriguez | REDACTED | | | |
| 11527424 | Wanda I. Torres Cruz | REDACTED | | | |
| 11528321 | Wanda Ivette Carrion Gonzalez | REDACTED | | | |
| 11527617 | Wanda L Santos Ramirez | REDACTED | | | |
| 11527689 | Wanda L. Santos Ramirez | REDACTED | | | |
| 11527382 | Wanda R Rivera Barbosa | REDACTED | | | |
| 11527854 | Wanda Rivera Ruiz | REDACTED | | | |
| 11528940 | WANDA V APONTE FIGUEROA | REDACTED | | | |
| 11528939 | WANDA V APONTE FIGUEROA | REDACTED | | | |
| 11527973 | Wickberto Berdecia | REDACTED | | | |
| 11528803 | WILFREDO COLON SANTIAGO | REDACTED | | | |
| 11527430 | Wilfredo Fontanez Melendez | REDACTED | | | |
| 11528069 | Wilfredo Mora Reyes | REDACTED | | | |
| 11527437 | William Ayel Cortes Colon | REDACTED | | | |
| 11528976 | WILLIAM H ROSADO RODRIGUEZ | REDACTED | | | |
| 11528965 | WILLIAM H ROSADO RODRIGUEZ | REDACTED | | | |
| 11528960 | William H. Rosado Rodriquez | REDACTED | | | |
| 11528686 | William Lopez Muniz | REDACTED | | | |
| 11528532 | William Rivera Guadalupe | REDACTED | | | |
| 11528035 | William Rivera Guadalupe | REDACTED | | | |
| 11528531 | William Rivera Guadalupe | REDACTED | | | |
| 11528929 | WILLIAM RODRIGUEZ FELICIANO | REDACTED | | | |
| 11528930 | WILLIAM RODRIGUEZ FELICIANO | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527609 | William Rodriguez Valentin | REDACTED | | | |
| 11527417 | Wilma Y Lopez Berrios | REDACTED | | | |
| 11528479 | Wilma Y. Lopez Berrios | REDACTED | | | |
| 11528325 | Winnie Gonzalez Santiago | REDACTED | | | |
| 11528324 | Winnie Gonzalez Santiago | REDACTED | | | |
| 11528632 | Xavier Vazquez Robledo | REDACTED | | | |
| 11527862 | Yadira E. Alicea Chetrangolo | REDACTED | | | |
| 11527681 | Yadira E. Alicea Chetrangolo | REDACTED | | | |
| 11527679 | Yadira E. Alicea Chetrangolo | REDACTED | | | |
| 11527635 | Yadira E. Alicea Chetrangolo | REDACTED | | | |
| 11527459 | Yadira Santiago Lugo | REDACTED | | | |
| 11527460 | Yadira Santiago Lugo | REDACTED | | | |
| 11528934 | Yahaira Martinez Morales | REDACTED | | | |
| 11528931 | Yahaira Martinez Morales | REDACTED | | | |
| 11528933 | Yahaira Martinez Morales | REDACTED | | | |
| 11528932 | Yahaira Martinez Morales | REDACTED | | | |
| 11528076 | Yahaira Santiago Lugo | REDACTED | | | |
| 11527360 | Yahaira Santiago Lugo | REDACTED | | | |
| 11528029 | Yamilet Maldonado Rivera | REDACTED | | | |
| 11528366 | YAMILET MALDONADO RIVERA | REDACTED | | | |
| 11528988 | Yamill Lisboa Rivera | REDACTED | | | |
| 11528987 | Yamill Lisboa Rivera | REDACTED | | | |
| 11528621 | YARADELIZ ARROYO RODRIGUEZ | REDACTED | | | |
| 11528762 | Yaril Acevedo Betancourt | REDACTED | | | |
| 11528644 | Yaril Acevedo Betancourt | REDACTED | | | |
| 11528641 | Yaril Acevedo Betancourt | REDACTED | | | |
| 11527760 | Yaritza E. Alejandro Matos | REDACTED | | | |
| 11527770 | Yaritza E. Alejandro Matos | REDACTED | | | |
| 11527794 | Yaritza E. Alejandro Matos | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11528175 | Yasmin Rios Ramos | REDACTED | | | |
| 11528161 | Yasmin Rios Ramos | REDACTED | | | |
| 11528220 | Yasmin Rios Ramos | REDACTED | | | |
| 11527678 | YAZMIN AYALA CIRINO | REDACTED | | | |
| 11527677 | YAZMIN AYALA CIRINO | REDACTED | | | |
| 11528007 | Yeiza L. Arroyo-Rivera | REDACTED | | | |
| 11528480 | Yezenia Morales Morales | REDACTED | | | |
| 11528537 | YEZENIA MORALES MORALES | REDACTED | | | |
| 11528807 | Yolanda Cabrera Rivera | REDACTED | | | |
| 11528878 | YOLANDA COURET BURGOS | REDACTED | | | |
| 11528250 | YOLANDA FELICIANO CORTES | REDACTED | | | |
| 11527279 | Yolanda Lopez Colon | REDACTED | | | |
| 11528469 | YOLANDA LUYANDO BURGOS | REDACTED | | | |
| 11528468 | YOLANDA LUYANDO BURGOS | REDACTED | | | |
| 11528711 | Yolanda Maldonado Sanchez | REDACTED | | | |
| 11528947 | Yolanda Rodriguez Bernadi | REDACTED | | | |
| 11528948 | Yolanda Rodriguez Bernadi | REDACTED | | | |
| 11528984 | YOLANDA SANCHEZ BERRIOS | REDACTED | | | |
| 11528983 | YOLANDA SANCHEZ BERRIOS | REDACTED | | | |
| 11527869 | YOMARYS MORALES AYALA | REDACTED | | | |
| 11528089 | Yulie Rosario Andejar | REDACTED | | | |
| 11528104 | YVONNE A. ALVAREZ MELENDEZ | REDACTED | | | |
| 11528102 | Yvonne Velez Caquias | REDACTED | | | |
| 11528212 | Zaida Hernandez Jirau | REDACTED | | | |
| 11527808 | Zoilo Reyes Feliciano | REDACTED | | | |
| 11527807 | Zoilo Reyes Feliciano | REDACTED | | | |
| 11528787 | Zoraaida Guilbe Guilbe | REDACTED | | | |
| 11528788 | Zoraaida Guilbe Guilbe | REDACTED | | | |
| 11527891 | ZORAIDA MIRANDA LOPEZ | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11527902 | ZORAIDA MIRANDA LOPEZ | REDACTED | | | |
| 11527482 | ZORAIDA ROSADO GONZALEZ | REDACTED | | | |
| 11527525 | ZORAIDA ROSADO GONZALEZ | REDACTED | | | |
| 11527744 | Zulma Collazo Santiago | REDACTED | | | |
| 11527309 | ZULMA M ORTIZ TORRES | REDACTED | | | |
| 11527510 | ZULMA M ORTIZ TORRES | REDACTED | | | |
| 11528670 | Zulma M. Garcia Pillot | REDACTED | | | |
| 11528241 | Zulma M. Ortiz Torres | REDACTED | | | |
| 11528206 | Zulma M. Ortiz Torres | REDACTED | | | |
| 11528225 | Zulmary Lopez Quinones | REDACTED | | | |

**Exhibit C**

**Responda a esta carta el 7 de Septiembre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico <u>PRClaimsInfo@primeclerk.com</u>.**

**Please respond to this letter on or before September 7, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email <u>PRClaimsInfo@primeclerk.com</u>**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.

August 7, 2020

Re:     PROMESA Proof of Claim
        *In re Commonwealth of Puerto Rico*, Case No. 17-03283
        United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors").
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number            .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your
claim.  The Debtors are unable to determine from the information you provided the basis,
nature, or amount for the claim you are attempting to assert against one or more of the Debtors.
In responding to this letter, please ensure that you provide all of the information requested and as
much detail as possible about your claim.  The descriptions you put on your proof of claim were
too vague for the Debtors to understand the claim you are trying to assert, so please provide more
detail and do not simply copy over the same information.

**Please respond to this letter on or before September 7, 2020 by returning the
enclosed questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

All supplemental information that you provide will be appended to your claim and appear on the official claims register.  If you do not respond to this request and do not provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

### <u>Instructions</u>

Please answer all six (6) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of any contract, purchase order, invoice, bill of lading, and/or proof of delivery, if your claim is based on an unpaid invoice;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- A copy of any written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

### <u>Questionnaire</u>

**1.  What is the basis of your claim?**

□   An unpaid invoice you issued to the Puerto Rican government

□   A pending or closed legal action with or against the Puerto Rican government

□   Current or former employment with the Government of Puerto Rico

□   Other (Provide as much detail as possible below. Attach additional pages if needed.)

_____

**2.  What is the amount of your claim (how much money do you claim to be owed):**

_____

**3.  <u>Unpaid Invoice.</u>  Does your claim relate to an unpaid invoice you issued to the Puerto Rican government?**

□   No.  *Please continue to Question 4.*

□   Yes.  **Answer Questions 3(a)-3(f).**

*Proof of Claim:*
*Claimant:*

3(a).  Identify the specific agency or department that you entered into a contract with:

_____

3(b).  Vendor Number (if applicable): _____

3(c).  Tax Identification Number (if applicable): _____

3(d).  If you do not have a Vendor Number or Tax Identification Number, list the last four digits
of your social security number: _____

3(e).  Contract Number (if applicable): _____

3(f).  Purchase Order Number(s) (if applicable): _____

**4.  <u>Employment.</u>  Does your claim relate to current or former employment with
the Government of Puerto Rico?**

□   No.  *Please continue to Question 5.*

□   Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

□   Pension

□   Unpaid Wages

□   Sick Days

□   Union Grievance

□   Vacation

□   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.  <u>Legal Action.</u>  Does your claim relate to a pending or closed legal action?**

□   No.  *Please continue to Question 6.*

□   Yes.  **Answer Questions 5(a)-(f).**

2

*Proof of Claim:*
*Claimant:*

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

        If yes, what is the date and amount of the judgment? _____

**6.  <u>Other</u>.  If your claim does not relate to an unpaid invoice, a pending or closed legal
action, or current of former employment, please answer Question 6(a).**

6(a).  Please describe the basis for your claim: _____

_____

To the extent you have any documentation in support of your claim, please include those
documents in your response.

Prime Clerk LLC

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

**\*\*\* Se requiere respuesta \*\*\***

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN.  SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

7 de Agosto de 2020

Asunto:      Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores").  Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          .  Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https:// cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.  Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores.  En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación.  Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite simplemente a copiar la misma información.

**Responda a esta carta el 7 de septiembre 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada.**

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Toda la información complementaria que usted proporcione puede anexarse a su reclamación y aparecer en el registro oficial de reclamaciones. Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

Prime Clerk LLC

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las seis (6) preguntas y las subpreguntas correspondientes.  Incluya la mayor cantidad
posible de detalle es sus respuestas.  **Sus preguntas deben proporcionar más información que
la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió
previamente como fundamento de su reclamación «Ley 96», tenga a bien explicar ahora en qué
leyes específicas pretende basar su reclamación, el año en el que se promulgó la ley en cuestión, y
cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.
Asimismo, si estuviera disponible y fuera aplicable a su reclamación, adjunte lo siguiente:

- Una copia de cualquier contrato, orden de compra, factura, conocimiento de embarque
  o comprobante de entrega, si su reclamación está basada en una factura impaga;
- Una copia de un escrito, como una demanda o su respuesta, si su reclamación está basada
  en un litigio pendiente;
- Una copia de una sentencia impaga, si se obtuvo en relación con el litigio o un acuerdo
  resolutorio;
- Una copia de cualquier notificación por escrito de su intención de presentar una
  reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de respaldo por **correo electrónico** a
PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   □   Una factura impaga que emitió al gobierno de Puerto Rico

   □   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o
       en contra de este

   □   Empleo actual o anterior en el gobierno de Puerto Rico

   □   Otro (indique el mayor nivel de detalle. Adjunte copias adicionales de ser necesario.)

   _____

*Número de Evidencia de Reclamación:*
*Reclamante*:

**2. ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

_____

**3. <u>Factura impaga.</u> ¿Se relaciona su reclamación con una factura impaga que usted emitió al gobierno de Puerto Rico?**

☐ No. *Pase a la pregunta 4.*

☐ Sí. **Responda preguntas 3(a)-(f).**

3(a). Identifique el organismo o el departamento específico con el cual usted firmó un contrato:

_____

3(b). Número de proveedor (si aplica): _____

3(c). Número de identificación fiscal (si aplica): _____

3(d). Si no tiene un número de proveedor o un número de identificación fiscal, anote los últimos cuatro dígitos de su número de seguridad social: _____

3(e). Número de contrato (si aplica): _____

3(f). Número/s de orden de compra (si aplica): _____

**4. <u>Empleo.</u> ¿Su reclamo se relaciona con un empleo actual o anterior en elgobierno de Puerto Rico?**

☐ No. *Pase a la Pregunta 5.*

☐ Sí. **Responda preguntas 4(a)-(d).**

4(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b). Identifique las fechas de su empleo en relación con su reclamación:

_____

4(c). Los últimos cuatro dígitos de su número de seguro social: _____

4(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐ Jubilación

☐ Salarios impagos

☐ Días por enfermedad

☐ Queja con el sindicato

*Número de Evidencia de Reclamación:*
*Reclamante*:

☐   Vacaciones

☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de

ser necesario).

_____

_____

5.  <u>**Acción legal.**</u>  **¿Su reclamación se relaciona con una acción judicial ya cerrada opendiente de resolución?**

☐   No. *Pase a la Pregunta 6.*

☐   Sí. **Responda preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

5(b).  Identifique el nombre y la dirección del tribunal o agencia en el que la acción está pendiente de resolución:

_____

5(c).  Número de caso: _____

5(d).  Título, auto o nombre del caso: _____

5(e).  Estado del caso (pendiente, en instancia de apelación o concluido): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

   De ser así, ¿cuál es la fecha y el monto de la sentencia? _____

6.  <u>**Otro.**</u>  **Si su reclamación no se relaciona con una factura impaga, una acción legal pendiente o cerrada o un empleo actual o anterior, responda la pregunta 6(a).**

6(a).  Describa el fundamento de su reclamación: _____

_____

En la medida que posea documentación de respaldo de su reclamación, incluya dichos

documentos en su respuesta.

**<u>Exhibit D</u>**

Exhibit D

AP Claimants Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11529033 | BETANCOURT FLORES, LILLIAN E | REDACTED | | | |
| 11529032 | Cotto Serrano, Ana C. | REDACTED | | | |
| 11529030 | Evenilda Nieves Cordero | REDACTED | | | |
| 11529028 | JANET SANTIAGO MALDONADO | REDACTED | | | |
| 11529027 | Maria del Pilar Torres Rivera | REDACTED | | | |
| 11529025 | MARIA H TORRES PEREZ | REDACTED | | | |
| 11529031 | Nieves Cordero, Evenilda | REDACTED | | | |
| 11529024 | ROLANDO ROBLES GARCIA | REDACTED | | | |
| 11529029 | SANTIAGO MALDONADO, JANET | REDACTED | | | |
| 11529026 | SOLMARIE BORRERO MEJIAS | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                              Page 1 of 1

**<u>Exhibit E</u>**

**Responda a esta carta el 7 de Septiembre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before September 7, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.

August 7, 2020

Re:    PROMESA Proof of Claim
       *In re Commonwealth of Puerto Rico*, Case No. 17-03283
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors).
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number            .  You may download a copy of your claim by visiting
Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors.  In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim.  The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before September 7, 2020 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all five (5) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of the most recent brokerage account statement, if your claim is based on the ownership of bonds;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

## Questionnaire

1. **What is the basis of your claim?**

   ☐   A pending or closed legal action with or against the Puerto Rican government

   ☐   Current or former employment with the Government of Puerto Rico

   ☐   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Bondholders.</u>  Does your claim relate to ownership of bonds?**

   ☐   No.  *Please continue to Question 4.*

   ☐   Yes.  **Bonds' CUSIP numbers and amount claimed per CUSIP (if more space is needed, please attach an additional sheet):**

| | CUSIP | AMOUNT CLAIMED |
|---|---|---|
| 1 | | |

*Proof of Claim:*
*Claimant:*

| 2 | |
|---|---|
| 3 | |

**4.** **Employment.** **Does your claim relate to current or former employment with the Government of Puerto Rico?**

□   No.  *Please continue to Question 5.*

□   Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

□   Pension

□   Unpaid Wages

□   Sick Days

□   Union Grievance

□   Vacation

□   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.** **Legal Action.** **Does your claim relate to a pending or closed legal action?**

□   No.

□   Yes.  **Answer Questions 5(a)-(f).**

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

If yes, what is the date and amount of the judgment? _____

2

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

> **ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
> RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS
> AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
> ECONÓMICA DE PUERTO RICO.**
>
> **LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS
> INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE,
> LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU
> RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

7 de Agosto de 2020

Asunto:         Evidencia de reclamación en virtud de la ley PROMESA
                *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
                Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo
del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la
Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del
gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk
LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se
comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha
sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación           . Usted
puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.
Con la información que usted ha proporcionado, los Deudores no pueden determinar los
fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno
o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información
solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su
evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la
reclamación que trata de formular; por ese motivo, proporcione más información y no se limite
simplemente a copiar la misma información.

1

**Responda a esta carta el 7 de septiembre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

2

*Número de Evidencia de Reclamación:*
*Reclamante*:

## INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Por favor conteste las cinco (5) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Además, si está disponible y es aplicable a su reclamación, proporcione:

- Una copia del estado de cuenta de corretaje más reciente, si su reclamación se basa en la titularidad de bonos;
- Una copia de un escrito inicial, como por ejemplo una Demanda o Respuesta, si su reclamación se basa en litigios pendientes;
- Una sentencia sin pagar, si se obtiene en conexión con un litigio, o acuerdo de conciliación;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda y cualquier documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   ☐  Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐  Empleo actual o anterior en el gobierno de Puerto Rico

   ☐  Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

3. **<u>Bonistas.</u>  ¿Su reclamación se relaciona a la titularidad de bonos?**

   ☐  No. *Pase a la Pregunta 4.*

   ☐  Sí.  **Números CUSIP de los bonos y monto reclamado por CUSIP (si se necesita**

*Número de Evidencia de Reclamación:*
*Reclamante*:

**más espacio, adjunte una hoja adicional):**

|   | CUSIP | MONTO RECLAMADO |
|---|-------|-----------------|
| 1 |       |                 |
| 2 |       |                 |
| 3 |       |                 |

4. **Empleo.** **¿Su reclamación se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   ☐   No. *Pase a la Pregunta 5*.

   ☐   Sí. **Responda preguntas 4(a)-(d).**

4(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

   _____

4(b).  Identifique las fechas de su empleo con relación a su reclamación:

   _____

4(c).  Últimos cuatro dígitos de su número de seguro social: _____

4(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐   Jubilación

   ☐   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

   _____

   _____

5. **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   ☐   No.

   ☐   Sí. **Responda Preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

   _____

2

*Número de Evidencia de Reclamación:*

*Reclamante*:

5(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente

de resolución: _____

5(c).  Número de caso: _____

5(d).  Título, epígrafe, o nombre del caso: _____

5(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

3

**<u>Exhibit F</u>**

Exhibit F

Bondholders Service List
Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 11529022 | Cooperativa de Ahorro y Credito de Lares | REDACTED | | | |
| 11529023 | Cooperativa de Ahorro y Credito de Lares | REDACTED | | | |
| 11529021 | De La Rosa Lugo, Angel R. | REDACTED | | | |
| 11529019 | Rivera Lopez De Victoria, Lizzette | REDACTED | | | |
| 11529020 | Sucesores Carvajal, Pr Investments Llc | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1