# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
|  | (Jointly Administered) |
| As a representative of |  |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, |  |
| **Debtors.[1]** |  |

## FOURTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 1, 2020 THROUGH MAY 31, 2020

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2020 through May 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $5,000,000.00 |
| Amount of Expense Reimbursement sought | |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

as actual, Reasonable, and Necessary:          $30,021.86

Amount of Cash Payment Sought:               $3,505,021.86

This is a ____ monthly fee statement    __x__ interim fee application    ____ final fee application

## SUMMARY OF TIME RECORDED DURING THE FOURTH INTERIM PERIOD

| Name | Title | Total Hours |
|------|-------|-------------|
| Steven Zelin | Partner | 152.5 |
| William Evarts | Vice President | 516.5 |
| Ashim Midha | Associate | 330.5 |
| Daniel Cajigas | Analyst | 440.5 |
| Benjamin Gendelman | Analyst | 114.0 |
| Total Hours | | 1,554.0 |

## SUMMARY OF EXPENSES INCURRED DURING THE FOURTH INTERIM PERIOD

| Category | Total Amount |
|----------|--------------|
| Airfare | $17,621.82 |
| Ground Transportation | $7,348.84 |
| Communications | $201.94 |
| Meals | $388.08 |
| Lodging | $2,863.66 |
| Document Production | $1,597.52 |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees[1] | Expenses |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| Total Fees and Expenses Paid To Date | | | | $9,382,645.00 | $24,241.11 |

---

[1] Amount reflects net amount paid to PJT.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** | PROMESA |
| | Title III |
| **THE FINANCIAL OVERSIGHT AND** | |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| | (Jointly Administered) |
| As a representative of | |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.**[1] | |

## FOURTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 1, 2020 THROUGH MAY 31, 2020

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management

Board for Puerto Rico (the "Oversight Board"), hereby submits its fourth interim fee application

(the "Fourth Interim Fee Application"), pursuant to sections 316 and 317 of the Puerto Rico

Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of

title 11, United States Code (the "Bankruptcy Code") as made applicable to these cases by

section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the

"Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of February 1, 2020 through May 31, 2020 (the "Fourth Interim Period"). In support of this Fourth Interim Fee Application, PJT states as follows:

## I. Background

1. On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order").

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

## II. <u>The PJT Engagement</u>

3.    The Oversight Board retained PJT as its investment banker pursuant to the terms of the engagement agreement (the "<u>Engagement Agreement</u>") dated February 2, 2019, effective as of February 1, 2019. Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Oversight Board:[3]

(a)   assist in the evaluation of the Specified Entities' current fiscal situation and prospects;

(b)   assist in the development of financial data and presentations to the Oversight Board, various creditors and other third parties;

(c)   analyze the financial liquidity and evaluate alternatives to improve such liquidity for the Commonwealth and Specified Entities;

(d)   analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(e)   provide strategic advice with regard to restructuring or refinancing the Specified Entities' Obligations;

(f)   review and evaluate the Specified Entities' capital structure, debt capacity, and alternative capital structures;

(g)   participate in negotiations among the Oversight Board, the Specified Entities, and their creditors, suppliers, lessors and other interested parties;

(h)   value securities offered by the Specified Entities in connection with a Restructuring;

(i)   provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services; and

(j)   provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring as requested and mutually agreed.

4.    Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT as follows in consideration for the services rendered:

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

(a) A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b) Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Fourth Interim Period

5. The nature of the work performed by PJT during the Fourth Interim Period included the following:

(a) preparation of analysis and materials for presentation to the Oversight Board's members and executives;

(b) participation in Oversight Board meetings;

(c) participation in working group calls with Oversight Board advisors;

(d) facilitation of ongoing diligence by various creditor constituencies and their advisors, including producing analyses;

(e) hosting in-person or telephonic diligence meetings with creditor constituencies and their advisors;

(f) preparation of analysis and presentation materials for various creditor constituencies and engaging with creditors or their advisors regarding multiple case matters;

(g) review and negotiation of various legal filings;

(h) preparation of the Plan of Adjustment and Disclosure Statement filed by the Oversight Board;

(i) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and other various entities;

(j) conducting analysis related to any potential claims of the Commonwealth;

(k) attendance and participation in meetings with representatives of creditors and other parties in interest;

4

(l)  conducting analysis and creating materials related to settlement discussions with various parties;

(m) participation in settlement discussions and attendance of in-person settlement meetings with creditor constituencies;

(n)  attendance and participate in mediation sessions with creditor constituencies; and

(o)  preparation of materials related to mediation, including creating presentation materials for discussion with the mediation team.

## IV. The PJT Team

6.  The investment banking services set forth above were performed primarily by: Steven Zelin, Partner; William Evarts; Vice President; Ashim Midha, Associate; Daniel Cajigas, Analyst; and Benjamin Gendelman, Analyst; and other PJT professionals as needed.

## V. PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses

7.  For the Fourth Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $5,000,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $30,021.86. Although every effort has been made to include all expenses incurred during the Fourth Interim Period, some expenses might not be included in this Fourth Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Fourth Interim Period but not included herein.

8.  Invoices detailing the fees earned and out-of-pocket expenses incurred by PJT during the Fourth Interim Period is attached hereto as Appendix A. A summary of all fees earned and out-of-pocket expenses incurred during the Fourth Interim Period is outlined below:

| Fourth Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-Of-Pocket Expenses | Payments Received | Total |
|---|---|---|---|---|---|---|
| February 1 – 29, 2020 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $- | $- | **$868,750.00** |
| March 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | - | **868,750.00** |
| April 1 – 30, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | - | **868,750.00** |
| May 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | 30,021.86 | - | **898,771.86** |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **$1,450,000.00** | **$30,021.86** | **$-** | **$3,505,021.86** |

9.   The amount of fees and out-of-pocket expenses sought in this Fourth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.  PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,554.0 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Fourth Interim Period are provided in Appendix B.

10. A summary of the total amount of hours expended by PJT professionals during the Fourth Interim Period is provided below:

| Hours Expended By Professional | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Title | February 2020 | March 2020 | April 2020 | May 2020 | Total |
| Steven Zelin | Partner | 58.5 | 29.5 | 29.5 | 35.0 | **152.5** |
| William Evarts | Vice President | 190.5 | 80.5 | 76.0 | 169.5 | **516.5** |
| Ashim Midha | Associate | 142.0 | 71.5 | 48.0 | 69.0 | **330.5** |
| Daniel Cajigas | Analyst | 205.0 | 75.0 | 62.5 | 97.5 | **440.5** |
| Benjamin Gendelman | Analyst | 0.0 | 0.0 | 0.0 | 114.0 | **114.0** |
| **Total Hours** | | **596.5** | **256.5** | **216.0** | **485.0** | **1,554.0** |

11. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)   All cross-country airfare charges are based upon coach class rates;

(b)   With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to

work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c) PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a) allow (i) PJT's Monthly Fees in the amount of $5,000,000.00; and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $30,021.86 in respect of the Fourth Interim Period;

(b) authorize and direct the Debtors to pay PJT's allowed Monthly Fees and out-of-pocket expenses that remain unpaid, including all holdbacks, earned or incurred during the Fourth Interim Period; and

(c) grant such other and further relief as this Court deems just and proper.

Dated: August 13, 2020                                    PJT PARTNERS LP

                                                         By: /s/ Steven Zelin
                                                         Steven Zelin
                                                         Partner
                                                         280 Park Avenue
                                                         New York, NY 10017
                                                         (212) 364-7800

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.**[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

### CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES FOR PROFESSIONALS IN RESPECT OF FOURTH INTERIM FEE APPLICATION OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED

Steven Zelin, being duly sworn, deposes and says:

1.  I am a partner with the applicant firm, PJT Partners LP ("PJT").

2.  In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order") , this certification is made

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

with respect to PJT's fourth interim fee application dated August 13, 2020 (the "Fourth Interim

Fee Application"), for allowance of compensation for the period of February 1, 2020 through

May 31, 2020.

    3.   In respect of Local Rule 2016-1(a)(4), I certify that:

    a.   I have read the Fourth Interim Fee Application;

    b.   To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

    c.   The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: /s/ Steven Zelin
       Steven Zelin
       Partner

**APPENDIX A**

PJT Partners



August 13, 2020

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of February 1, 2020 through February 29, 2020:          $          1,250,000.00

**Total Amount Due**[1]          $          1,250,000.00

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10013131**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



August 13, 2020

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of March 1, 2020 through March 31, 2020: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10013132**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



August 13, 2020

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of April 1, 2020 through April 30, 2020: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10013133**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners

PJT

August 13, 2020

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of May 1, 2020 through May 31, 2020:          $          1,250,000.00

Out-of-pocket expenses processed through June 4, 2020:[1]

| | | |
|---|---:|---:|
| Airfare | $ 17,621.82 | |
| Ground Transportation | 7,348.84 | |
| Communications | 201.94 | |
| Meals | 388.08 | |
| Lodging | 2,863.66 | |
| Document Production | 1,597.52 | 30,021.86 |
| **Total Amount Due** | | **$   1,280,021.86** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10013260**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Jun-20 | Total Expenses |
|---|---|---|
| Airfare | $ 17,621.82 | $ 17,621.82 |
| Ground Transportation | 7,348.84 | 7,348.84 |
| Communications | 201.94 | 201.94 |
| Employee Meals | 388.08 | 388.08 |
| Lodging | 2,863.66 | 2,863.66 |
| Document Production | 1,597.52 | 1,597.52 |
| **Total** | **$ 30,021.86** | **$ 30,021.86** |

| | |
|---|---|
| **Airfare** | $ 17,621.82 |
| **Ground Transportation** | 7,348.84 |
| **Communications** | 201.94 |
| **Meals** | 388.08 |
| **Lodging** | 2,863.66 |
| **Document Production** | 1,597.52 |
| **Total Expenses** | $ 30,021.86 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 4, 2020**
**Invoice No. 10013260**

### Airfare

| | | |
|---|---|---|
| Cajigas (travel agency booking fee for flight to San Juan, PR from Queens, NY on 09/25/19) | 09/24/19 | 35.00 |
| Cajigas (one-way coach class flight to San Juan, PR from Queens, NY) | 09/25/19 | 1,105.10 |
| Evarts (travel agency booking fee for flight to/from San Juan, PR from/to Queens, NY on 09/25 - 09/27/19) | 09/24/19 | 20.00 |
| Evarts (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 09/25/19 - 09/27/19 | 2,210.20 |
| Evarts (travel agency booking fee for flight to Queens, NY from Washington, DC on 10/15/19) | 10/15/19 | 20.00 |
| Evarts (one-way coach class flight to Queens, NY from Washington, DC) | 10/15/19 | 164.80 |
| Evarts (travel agency booking to/from San Juan, PR from/to Queens, NY on 11/11 - 11/12/19) | 11/05/19 | 6.00 |
| Evarts (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 11/11/19 - 11/12/19 | 2,210.20 |
| Evarts (travel agency booking to/from San Juan, PR from/to Queens, NY on 12/17 - 12/18/19) | 12/04/19 | 6.00 |
| Evarts (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 12/17/19 - 12/18/19 | 2,210.20 |
| Midha (travel agency booking fee for flight to White Plains, NY from Washington, DC on 01/21/20) | 01/21/20 | 35.00 |
| Midha (one-way coach class flight to White Plains, NY from Washington, DC) | 01/21/20 | 387.47 |
| Zelin (travel agency booking fee for flight to/from Dallas Fort-Worth, TX from/to Queens, NY on 07/25 - 07/26/19) | 07/24/19 | 95.00 |
| Zelin (round trip coach class flight to/from Dallas Fort Worth, TX from/to Queens, NY) | 07/25/19 - 07/26/19 | 1,099.00 |
| Zelin (travel agency booking fee for flight to/from San Juan, PR from/to Queens, NY on 08/21 - 08/23/19) | 08/14/19 | 95.00 |
| Zelin (travel agency booking fee for flight to Queens, NY from San Juan, PR on 08/22/19) | 08/20/19 | 95.00 |
| Zelin (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 08/21/19 - 08/23/19 | 2,210.20 |
| Zelin (one-way coach class flight to Queens, NY from San Juan, PR) | 08/22/19 | 564.35 |
| Zelin (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 09/25/19 - 09/27/19 | 2,210.20 |
| Zelin (travel agency booking fee for flight to/from Washington, DC from/to Queens, NY on 10/15/19) | 10/14/19 | 95.00 |
| Zelin (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 10/15/19 | 774.00 |
| Zelin (travel agency booking fee for flight to Queens, NY from San Juan, PR on 11/12/19) | 10/30/19 | 95.00 |
| Zelin (one-way coach class flight to Queens, NY from San Juan, PR) | 11/12/19 | 1,105.10 |
| Zelin (round trip flight to/from Washington, DC from/to Queens, NY) | 01/17/20 | 774.00 |
| | **Subtotal - Airfare** | **$      17,621.82** |

### Ground Transportation

| | | |
|---|---|---|
| Cajigas (weeknight taxi home from office) | 04/24/19 | 29.29 |
| Cajigas (weekend taxi to office from home) | 06/01/19 | 27.15 |
| Cajigas (weeknight taxi home from office) | 06/01/19 | 26.07 |
| Cajigas (weekend taxi to office from home) | 06/02/19 | 25.00 |
| Cajigas (weekend taxi home from office) | 06/02/19 | 30.81 |
| Cajigas (weeknight taxi to office from home) | 06/04/19 | 26.60 |
| Cajigas (weeknight taxi home from office) | 06/09/19 | 24.28 |
| Cajigas (weekend taxi home from office) | 06/09/19 | 29.87 |
| Cajigas (weeknight taxi home from office) | 06/10/19 | 27.58 |
| Cajigas (weekend taxi to office from home) | 06/12/19 | 26.61 |
| Cajigas (weekend taxi to office from home) | 06/15/19 | 27.11 |
| Cajigas (weeknight taxi home from office) | 06/16/19 | 23.61 |
| Cajigas (weekend taxi home from office) | 06/16/19 | 24.75 |
| Cajigas (weekend taxi home from office) | 06/17/19 | 25.47 |
| Cajigas (taxi to client meeting with W. Evarts from office in New York, NY) | 06/18/19 | 62.59 |
| Cajigas (weeknight taxi home from office) | 07/01/19 | 34.14 |
| Cajigas (taxi to client meeting in New York, NY from office) | 07/02/19 | 84.30 |
| Cajigas (taxi to office with W. Evarts from client meeting in New York, NY) | 07/02/19 | 33.95 |
| Cajigas (weeknight taxi home from office) | 07/08/19 | 27.62 |
| Cajigas (taxi to New York Penn Station from office) | 07/25/19 | 46.39 |
| Cajigas (taxi to office from client meeting in New York, NY) | 08/14/19 | 28.05 |
| Cajigas (taxi to client meeting in New York, NY from office) | 09/04/19 | 26.97 |
| Cajigas (weeknight taxi home from office) | 09/04/19 | 14.76 |
| Cajigas (weekend taxi home from office) | 09/13/19 | 24.15 |
| Cajigas (weeknight taxi home from office) | 09/14/19 | 29.47 |
| Cajigas (weekend taxi home from office) | 09/14/19 | 24.17 |
| Cajigas (weekend taxi home from office) | 09/15/19 | 33.79 |
| Cajigas (weekend taxi home from office) | 09/15/19 | 29.76 |
| Cajigas (weekend taxi to office from home) | 09/15/19 | 24.15 |
| Cajigas (weekend taxi home from office) | 09/16/19 | 13.56 |
| Cajigas (weeknight taxi home from office) | 09/30/19 | 26.81 |
| Cajigas (weeknight taxi home from office) | 10/01/19 | 27.35 |
| Cajigas (weeknight taxi home from office) | 10/05/19 | 33.90 |
| Cajigas (weeknight taxi home from office) | 10/10/19 | 28.91 |
| Cajigas (weekend taxi home from office) | 10/12/19 | 30.57 |
| Cajigas (weeknight taxi home from office) | 10/13/19 | 32.46 |
| Cajigas (weekend taxi to office from home) | 10/13/19 | 25.14 |
| Cajigas (one-way train travel to Washington, DC from New York, NY) | 10/14/19 | 128.00 |
| Cajigas (taxi to New York Penn Station from office) | 10/14/19 | 24.86 |
| Cajigas (taxi while in Washington, DC) | 10/14/19 | 24.01 |
| Cajigas (one-way train travel to New York, NY from Washington, DC) | 10/15/19 | 128.00 |
| Cajigas (weekend taxi home from office) | 10/15/19 | 27.90 |
| Cajigas (weekend taxi home from office) | 10/19/19 | 37.65 |
| Cajigas (weekend taxi to office from home) | 10/19/19 | 31.37 |
| Cajigas (weeknight taxi home from office) | 10/23/19 | 32.27 |
| Cajigas (taxi to client meeting in New York, NY from office) | 10/24/19 | 13.10 |
| Cajigas (weeknight taxi home from office) | 10/30/19 | 30.83 |
| Evarts (taxi to client meeting in New York, NY from office) | 09/06/19 | 14.16 |
| Evarts (taxi to client meeting in New York, NY from office) | 09/19/19 | 29.11 |
| Evarts (taxi to office from client meeting in New York, NY) | 09/19/19 | 28.69 |
| Evarts (car service to JFK Airport in Queens, NY from home) | 09/25/19 | 258.44 |
| Evarts (taxi while in San Juan, PR) | 09/25/19 | 6.10 |
| Evarts (taxi while in San Juan, PR) | 09/26/19 | 3.70 |
| Evarts (taxi while in San Juan, PR) | 09/26/19 | 5.40 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 4, 2020**
**Invoice No. 10013260**

| | | |
|---|---|---:|
| Evarts (car service home from JFK Airport in Queens, NY) | 09/27/19 | 276.89 |
| Evarts (taxi while in San Juan, PR) | 09/27/19 | 9.58 |
| Evarts (taxi to client meeting in New York, NY from office) | 09/30/19 | 17.29 |
| Evarts (taxi to mediation meeting in New York, NY from office) | 10/08/19 | 25.10 |
| Evarts (taxi to client meeting in New York, NY from office) | 10/10/19 | 15.96 |
| Evarts (weeknight taxi home from office after working late) | 10/10/19 | 192.51 |
| Evarts (one-way train travel to Washington, DC from New York, NY) | 10/13/19 | 128.00 |
| Evarts to New York Penn Station from office) | 10/14/19 | 27.02 |
| Evarts (car service to train station in Stamford, CT from LaGuardia Airport in Queens, NY) | 10/15/19 | 224.13 |
| Evarts (taxi while Washington, DC) | 10/15/19 | 44.85 |
| Evarts (taxi while Washington, DC) | 10/15/19 | 20.97 |
| Evarts (taxi while Washington, DC) | 10/15/19 | 20.14 |
| Evarts (taxi to client meeting in New York, NY from office) | 11/06/19 | 59.56 |
| Evarts (taxi to JFK Airport in Queens, NY from office) | 11/13/19 | 136.51 |
| Evarts (taxi home from JFK Airport in Queens, NY) | 11/13/19 | 189.75 |
| Evarts (taxi to client meeting in New York, NY from office) | 11/13/19 | 18.59 |
| Evarts (taxi while in San Juan, PR) | 11/13/19 | 14.12 |
| Evarts (taxi to client meeting in New York, NY from office) | 12/02/19 | 17.29 |
| Evarts (taxi to office from client meeting in New York, NY) | 12/02/19 | 17.29 |
| Midha (taxi to office from client meeting in New York, NY) | 01/06/20 | 11.76 |
| Midha (weeknight taxi home from office) | 01/08/20 | 164.72 |
| Midha (weeknight taxi home from office) | 01/09/20 | 168.05 |
| Midha (weeknight taxi home from office) | 01/14/20 | 158.85 |
| Midha (train travel to Washington, DC from New York, NY) | 01/17/20 | 128.00 |
| Midha (travel agency booking fee for train travel to Washington, DC from New York, NY on 01/17/20) | 01/17/20 | 6.00 |
| Midha (weeknight taxi home from office) | 01/20/20 | 141.14 |
| Midha (taxi home from airport in White Plains, NY) | 01/21/20 | 47.31 |
| Midha (taxi while in Washington, DC) | 01/21/20 | 47.62 |
| Midha (taxi to office from client meeting in New York, NY) | 02/14/20 | 13.35 |
| Nelson (weeknight taxi home from office) | 07/18/19 | 27.85 |
| Nelson (taxi to office from client meeting in New York, NY) | 11/04/19 | 24.10 |
| Nelson (weeknight taxi home from office) | 11/06/19 | 29.67 |
| Nelson (weeknight taxi home from office) | 12/04/19 | 28.50 |
| Nelson (taxi to office from client meeting in New York, NY) | 12/16/19 | 24.92 |
| Nelson (weeknight taxi home from office) | 12/16/19 | 35.21 |
| Zelin (one-way train travel to Stamford, CT from Boston, MA) | 04/15/19 | 162.00 |
| Zelin (car service to mediation meeting in New York, NY from office) | 08/06/19 | 146.18 |
| Zelin (car service home from JFK Airport in Queens, NY) | 08/09/19 | 306.29 |
| Zelin (car service to JFK Airport in Queens, NY from office) | 08/20/19 | 120.94 |
| Zelin (car service while in San Juan, PR) | 08/20/19 | 112.04 |
| Zelin (car service from client meeting in New York, NY) | 09/17/19 | 213.53 |
| Zelin (car service to JFK Airport in Queens, NY from office) | 09/25/19 | 107.57 |
| Zelin (car service while in San Juan, PR) | 09/25/19 | 112.04 |
| Zelin (car service home from JFK Airport in Queens, NY) | 09/27/19 | 143.81 |
| Zelin (car service home from client meeting in New York, NY) | 10/02/19 | 232.04 |
| Zelin (car service to client meeting in New York, NY from home) | 10/02/19 | 144.25 |
| Zelin (car service to LaGuardia Airport in Queens, NY from home) | 10/16/19 | 160.14 |
| Zelin (round trip car service to/from client meeting in New York, NY from/to office) | 10/16/19 | 217.71 |
| Zelin (car service while in San Juan, PR) | 11/12/19 | 152.50 |
| Zelin (taxi to client meeting in New York, NY from office) | 01/09/20 | 19.85 |
| Zelin (taxi to client meeting in New York, NY from office) | 01/13/20 | 20.54 |
| Zelin (credit train travel to Stamford, CT from Washington, DC on 01/21/20) | 01/20/20 | 155.06 |
| Zelin (one-way train travel to Stamford, CT from Washington, DC) | 01/21/20 | 369.00 |
| | **Subtotal - Ground Transportation** | 7,348.84 |

**Communications**

| | | |
|---|---|---:|
| Cajigas (wi-fi access while traveling) | 09/27/19 | 9.99 |
| Evarts (wi-fi access while traveling) | 09/25/19 | 72.00 |
| Evarts (wi-fi access while traveling) | 09/27/19 | 34.00 |
| Evarts (wi-fi access while traveling) | 11/11/19 | 36.00 |
| Zelin (wi-fi access while traveling) | 04/24/19 | 49.95 |
| | **Subtotal - Communications** | 201.94 |

**Employee Meals**

| | | |
|---|---|---:|
| Cajigas (working dinner meal while in San Juan, PR) | 09/27/19 | 40.00 |
| Evarts (working dinner meal @ JFK Airport in Queens, NY) | 09/25/19 | 29.63 |
| Evarts (working dinner meal @ JFK Airport in Queens, NY) | 11/11/19 | 40.00 |
| Zelin (working dinner meal while in San Juan, PR) | 08/20/19 | 40.00 |
| Zelin (working dinner meal while in San Juan, PR) | 08/20/19 | 40.00 |
| Zelin (working dinner meal while in San Juan, PR) | 08/21/19 | 20.05 |
| Zelin (working dinner meal while in San Juan, PR) | 09/25/19 | 40.00 |
| Zelin (working lunch meal in Washington, DC) | 10/15/19 | 22.70 |
| Zelin (working dinner meal while in Washington, DC) | 10/15/19 | 35.70 |
| Zelin (working dinner meal @ client meeting in New York, NY) | 10/24/19 | 40.00 |
| Zelin (working dinner meal with W. Evarts while in San Juan, PR) | 11/12/19 | 40.00 |
| | **Subtotal - Employee Meals** | 388.08 |

**Lodging**

| | | |
|---|---|---:|
| Cajigas (2 day hotel stay in San Juan, PR) | 09/25/19 - 09/27/19 | 521.30 |
| Cajigas (1 day hotel stay in Washington, DC) | 10/14/19 - 10/15/19 | 458.88 |
| Evarts (1 day hotel stay in San Juan, PR) | 11/11/19 - 11/12/19 | 305.18 |
| Zelin (3 day hotel stay in San Juan, PR) | 08/20/19 - 08/23/19 | 978.42 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 4, 2020**
**Invoice No. 10013260**

| | | | |
|---|---|---|---|
| Zelin (2 day hotel stay in San Juan, PR) | 09/25/19 - 09/27/19 | 599.88 | |
| | **Subtotal - Lodging** | | **2,863.66** |
| | | | |
| **Document Production** | | | |
| Cajigas (1,159 color photocopies) | 09/04/19 - 09/05/19 | 251.49 | |
| Cajigas (302 color photocopies) | 10/24/19 | 65.50 | |
| Corporate Service (preparation of materials by B Squared, Inc.) | 10/23/19 | 528.04 | |
| Corporate Service (preparation of materials by B Squared, Inc.) | 10/24/19 | 333.21 | |
| Cajigas (106 color photocopies) | 12/09/19 | 23.17 | |
| Cajigas (1,825 color photocopies) | 12/09/19 - 12/23/19 | 396.11 | |
| | **Subtotal - Document Production** | | **1,597.52** |
| | | | |
| | **Total Expenses** | $ | **30,021.86** |

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 58.5 |
| William Evarts | Vice President | 190.5 |
| Ashim Midha | Associate | 142.0 |
| Daniel Cajigas | Analyst | 205.5 |
| | **Total** | **596.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/20 | 1.0 | Board Call | CW |
| Steve Zelin | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/05/20 | 8.0 | Mediation | CW |
| Steve Zelin | 02/06/20 | 2.5 | Mediation | CW |
| Steve Zelin | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/07/20 | 1.5 | Board Call | CW |
| Steve Zelin | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/10/20 | 2.0 | Prep for Roundtable | CW |
| Steve Zelin | 02/11/20 | 0.5 | Review Official Statement | CW |
| Steve Zelin | 02/13/20 | 1.0 | Review Plan | CW |
| Steve Zelin | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/17/20 | 0.5 | FOMB Advisors Call | CW |
| Steve Zelin | 02/19/20 | 5.0 | Mediation Session | CW |
| Steve Zelin | 02/19/20 | 2.0 | Review and Discussion of Board Materials | CW |
| Steve Zelin | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Steve Zelin | 02/20/20 | 1.5 | Internal Discussion | CW |
| Steve Zelin | 02/20/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 02/21/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 02/22/20 | 1.0 | Review Analysis | CW |
| Steve Zelin | 02/23/20 | 5.0 | Travel to Chicago | CW |
| Steve Zelin | 02/23/20 | 2.0 | Review Presentation Materials | CW |
| Steve Zelin | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Steve Zelin | 02/24/20 | 5.0 | Travel to New York | CW |
| Steve Zelin | 02/24/20 | 3.0 | FOMB Meeting | CW |
| Steve Zelin | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Steve Zelin | 02/24/20 | 1.0 | Review Disclosure Statement | CW |
| Steve Zelin | 02/24/20 | 0.5 | Internal Discussion | CW |
| Steve Zelin | 02/24/20 | 0.5 | Review Materials from FOMB Advisors | CW |
| Steve Zelin | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Steve Zelin | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Steve Zelin | 02/28/20 | 1.5 | Board Call | CW |
| Steve Zelin | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| | | **58.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/01/20 | 3.0 | Review and Comment on Presentation Materials | ERS |
| Willie Evarts | 02/01/20 | 1.5 | Discussion with FOMB Executive | CW/ERS |
| Willie Evarts | 02/01/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 02/02/20 | 4.0 | Review and Comment on Presentation Materials | ERS |
| Willie Evarts | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/02/20 | 0.5 | Discussion with FOMB Executive | CW/ERS |
| Willie Evarts | 02/02/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 02/03/20 | 5.0 | Review of PSA | CW |
| Willie Evarts | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/20 | 1.0 | Board Call | CW |
| Willie Evarts | 02/03/20 | 0.5 | Call with Creditors | CW |
| Willie Evarts | 02/03/20 | 0.5 | Creditor Advisor Call | CW |
| Willie Evarts | 02/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/20 | 2.0 | PSA Edits | CW |
| Willie Evarts | 02/04/20 | 2.0 | Revisions to Press Materials | CW |
| Willie Evarts | 02/04/20 | 2.0 | Revisions to Materials | ERS |
| Willie Evarts | 02/04/20 | 2.0 | Revisions to Presentation Materials | CW |
| Willie Evarts | 02/04/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/05/20 | 8.0 | Mediation | CW |
| Willie Evarts | 02/05/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/05/20 | 1.0 | Communications Call re Blowout | CW |
| Willie Evarts | 02/05/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/05/20 | 0.5 | Creditor Advisor Call | CW |
| Willie Evarts | 02/06/20 | 2.5 | Mediation | CW |
| Willie Evarts | 02/06/20 | 1.0 | Call with Creditors | CW |
| Willie Evarts | 02/06/20 | 1.0 | Communications Call re Blowout | CW |
| Willie Evarts | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/06/20 | 0.5 | Call with Special Claims Committee Advisors | CW |
| Willie Evarts | 02/07/20 | 4.0 | PSA Drafting Session | CW |
| Willie Evarts | 02/07/20 | 3.0 | PSA Comments | CW |
| Willie Evarts | 02/07/20 | 2.0 | Revisions to Materials for FOMB Executive | CW |
| Willie Evarts | 02/07/20 | 1.5 | Board Call | CW |
| Willie Evarts | 02/08/20 | 3.0 | Review and Revise Presentation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/08/20 | 3.0 | Review Press Materials | CW |
| Willie Evarts | 02/08/20 | 2.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 02/09/20 | 3.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/09/20 | 1.0 | Review Materials from Creditors | CW |
| Willie Evarts | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/09/20 | 0.5 | Communications Call re Blowout | CW |
| Willie Evarts | 02/10/20 | 3.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/10/20 | 2.0 | Prep for Roundtable | CW |
| Willie Evarts | 02/10/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/10/20 | 1.0 | Review and Comment on Filings | CW |
| Willie Evarts | 02/10/20 | 0.5 | Calls with Creditor Advsiors | CW |
| Willie Evarts | 02/11/20 | 3.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/11/20 | 2.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/11/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/11/20 | 1.0 | Review of Presentation Materials | CW |
| Willie Evarts | 02/11/20 | 0.5 | Call with Communications Team | CW |
| Willie Evarts | 02/12/20 | 2.5 | FOMB Advisor Meeting | CW |
| Willie Evarts | 02/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/13/20 | 3.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/13/20 | 1.5 | PSA Trade Reporting | CW |
| Willie Evarts | 02/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/14/20 | 4.0 | Plan Drafting Session | CW |
| Willie Evarts | 02/14/20 | 1.5 | PSA Trade Reporting Analysis | CW |
| Willie Evarts | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/15/20 | 2.0 | PSA Trade Reporting Analysis | CW |
| Willie Evarts | 02/16/20 | 2.0 | Review of Claims Reconciliation Materials | CW |
| Willie Evarts | 02/16/20 | 1.0 | Correspondence re Claims Estimation | CW |
| Willie Evarts | 02/16/20 | 1.0 | Creditor Advisor Discussion re Plan of Adjustment | CW |
| Willie Evarts | 02/17/20 | 1.5 | Internal Analysis regarding Plan Language | CW |
| Willie Evarts | 02/17/20 | 1.0 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/17/20 | 0.5 | FOMB Advisors Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/18/20 | 2.0 | Review Plan | CW |
| Willie Evarts | 02/18/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/19/20 | 5.0 | Mediation Session | CW |
| Willie Evarts | 02/19/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Willie Evarts | 02/20/20 | 6.0 | Disclosure Statement Review | CW |
| Willie Evarts | 02/20/20 | 2.0 | Drafting Session | CW |
| Willie Evarts | 02/20/20 | 0.5 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/20/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/21/20 | 1.0 | Calls with Communications Team | CW |
| Willie Evarts | 02/21/20 | 1.0 | Internal Calls | CW |
| Willie Evarts | 02/21/20 | 2.0 | Review Disclosure Statement | CW |
| Willie Evarts | 02/21/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/21/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/22/20 | 3.5 | Review Analysis | CW |
| Willie Evarts | 02/23/20 | 5.0 | Travel to Chicago | CW |
| Willie Evarts | 02/23/20 | 1.0 | Review and Revise Presentation Materials | CW |
| Willie Evarts | 02/23/20 | 0.5 | Calls with Communications Team | CW |
| Willie Evarts | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/24/20 | 5.0 | Travel to New York | CW |
| Willie Evarts | 02/24/20 | 3.0 | FOMB Meeting | CW |
| Willie Evarts | 02/24/20 | 2.0 | Review Disclosure Statement | CW |
| Willie Evarts | 02/24/20 | 1.0 | Review Plan | CW |
| Willie Evarts | 02/24/20 | 1.5 | Revisions to Proskauer Document | CW |
| Willie Evarts | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Willie Evarts | 02/24/20 | 0.5 | Calls with Communications Team | CW |
| Willie Evarts | 02/25/20 | 5.0 | Plan Drafting Session | CW |
| Willie Evarts | 02/25/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/26/20 | 2.5 | Calls with Communications Team | CW |
| Willie Evarts | 02/26/20 | 2.0 | Review Press Materials | CW |
| Willie Evarts | 02/26/20 | 1.5 | PSA Joinders and Related Calls | CW |
| Willie Evarts | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Willie Evarts | 02/26/20 | 0.5 | Communications Call re Blowout | CW |
| Willie Evarts | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/27/20 | 3.0 | Review Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/27/20 | 2.0 | Review Disclosure Statement | CW |
| Willie Evarts | 02/27/20 | 1.0 | Review Materials from AAFAF Advisors | CW |
| Willie Evarts | 02/27/20 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/27/20 | 0.5 | FOMB Advisors Call | CW |
| Willie Evarts | 02/28/20 | 3.0 | Review Press Materials | CW |
| Willie Evarts | 02/28/20 | 1.5 | Board Call | CW |
| Willie Evarts | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/28/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/28/20 | 0.5 | FOMB Advisors Call | CW |
| | | **190.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/01/20 | 2.0 | Review PSA | CW |
| Ashim Midha | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/20 | 4.0 | Review of PSA | CW |
| Ashim Midha | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/20 | 1.0 | Board Call | CW |
| Ashim Midha | 02/03/20 | 0.5 | Call with Creditors | CW |
| Ashim Midha | 02/03/20 | 0.5 | Creditor Advisor Call | CW |
| Ashim Midha | 02/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/20 | 4.0 | Revisions to Press Materials | CW |
| Ashim Midha | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/05/20 | 8.0 | Mediation | CW |
| Ashim Midha | 02/05/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/05/20 | 1.0 | Communications Call re Blowout | CW |
| Ashim Midha | 02/05/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/05/20 | 0.5 | Creditor Advisor Call | CW |
| Ashim Midha | 02/06/20 | 2.5 | Mediation | CW |
| Ashim Midha | 02/06/20 | 1.0 | Call with Creditors | CW |
| Ashim Midha | 02/06/20 | 1.0 | Communications Call re Blowout | CW |
| Ashim Midha | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/06/20 | 1.0 | Revisions to Press Materials | CW |
| Ashim Midha | 02/06/20 | 0.5 | Call with Creditors | CW |
| Ashim Midha | 02/06/20 | 0.5 | Call with Special Claims Committee Advisors | CW |
| Ashim Midha | 02/07/20 | 4.0 | PSA Drafting Session | CW |
| Ashim Midha | 02/07/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/07/20 | 1.5 | Board Call | CW |
| Ashim Midha | 02/08/20 | 3.0 | Review Press Materials | CW |
| Ashim Midha | 02/08/20 | 2.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/08/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/08/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/20 | 3.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/20 | 1.0 | Review Materials from Creditors | CW |
| Ashim Midha | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/09/20 | 0.5 | Communications Call re Blowout | CW |
| Ashim Midha | 02/10/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/10/20 | 1.0 | Review and Comment on Filings | CW |
| Ashim Midha | 02/10/20 | 1.0 | Review Holdings Analysis | CW |
| Ashim Midha | 02/10/20 | 0.5 | Calls with Creditor Advsiors | CW |
| Ashim Midha | 02/11/20 | 2.0 | Calls with Creditor Advisors | CW |
| Ashim Midha | 02/11/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/11/20 | 1.0 | Review of Presentation Materials | CW |
| Ashim Midha | 02/11/20 | 0.5 | Call with Communications Team | CW |
| Ashim Midha | 02/11/20 | 0.5 | Review Offical Statement | CW |
| Ashim Midha | 02/12/20 | 2.5 | FOMB Advisor Meeting | CW |
| Ashim Midha | 02/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/14/20 | 4.0 | Plan Drafting Session | CW |
| Ashim Midha | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/20 | 2.0 | Review of Claims Reconciliation Materials | CW |
| Ashim Midha | 02/17/20 | 1.0 | Call with AAFAF Advisors | CW |
| Ashim Midha | 02/17/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/18/20 | 1.0 | Review Plan | CW |
| Ashim Midha | 02/18/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/19/20 | 5.0 | Mediation Session | CW |
| Ashim Midha | 02/19/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Ashim Midha | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Ashim Midha | 02/20/20 | 2.0 | Disclosure Statement Review | CW |
| Ashim Midha | 02/20/20 | 2.0 | Drafting Session | CW |
| Ashim Midha | 02/20/20 | 1.5 | Internal Discussion | CW |
| Ashim Midha | 02/20/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Ashim Midha | 02/20/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/21/20 | 3.0 | Calls with Communications Team | CW |
| Ashim Midha | 02/21/20 | 2.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/21/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Ashim Midha | 02/21/20 | 1.0 | Review Holdings Analysis | CW |
| Ashim Midha | 02/21/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/22/20 | 3.5 | Review Analysis | CW |
| Ashim Midha | 02/23/20 | 1.5 | Review and Revise Presentation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/24/20 | 3.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Ashim Midha | 02/24/20 | 1.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/24/20 | 1.0 | Review Plan | CW |
| Ashim Midha | 02/24/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/24/20 | 0.5 | Calls with Communications Team | CW |
| Ashim Midha | 02/24/20 | 0.5 | Internal Discussion | CW |
| Ashim Midha | 02/25/20 | 5.0 | Plan Drafting Session | CW |
| Ashim Midha | 02/25/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/26/20 | 2.5 | Calls with Communications Team | CW |
| Ashim Midha | 02/26/20 | 2.0 | Review Press Materials | CW |
| Ashim Midha | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Ashim Midha | 02/26/20 | 1.0 | PSA Joinders and Related Calls | CW |
| Ashim Midha | 02/26/20 | 1.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/26/20 | 0.5 | Communications Call re Blowout | CW |
| Ashim Midha | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/27/20 | 2.0 | Review Disclosure Statement | CW |
| Ashim Midha | 02/27/20 | 2.0 | Review Plan | CW |
| Ashim Midha | 02/27/20 | 1.0 | Review Materials from AAFAF Advisors | CW |
| Ashim Midha | 02/27/20 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/27/20 | 0.5 | FOMB Advisors Call | CW |
| Ashim Midha | 02/28/20 | 3.0 | Review Press Materials | CW |
| Ashim Midha | 02/28/20 | 1.5 | Board Call | CW |
| Ashim Midha | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/28/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 02/28/20 | 0.5 | FOMB Advisors Call | CW |
| | | **142.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/01/20 | 5.0 | Prepare Presentation Materials | ERS |
| Daniel Cajigas | 02/01/20 | 2.0 | Review PSA | CW |
| Daniel Cajigas | 02/02/20 | 4.0 | Revise Presentation Materials | ERS |
| Daniel Cajigas | 02/02/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/02/20 | 1.0 | Prepare Analysis | ERS |
| Daniel Cajigas | 02/03/20 | 4.0 | Prepare Analysis | CW |
| Daniel Cajigas | 02/03/20 | 3.0 | Revise Presentation Materials | ERS |
| Daniel Cajigas | 02/03/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/03/20 | 1.0 | Board Call | CW |
| Daniel Cajigas | 02/03/20 | 0.5 | Call with Creditors | CW |
| Daniel Cajigas | 02/03/20 | 0.5 | Call with FOMB Advisor | ERS |
| Daniel Cajigas | 02/03/20 | 0.5 | Creditor Advisor Call | CW |
| Daniel Cajigas | 02/03/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/04/20 | 4.0 | Revisions to Press Materials | CW |
| Daniel Cajigas | 02/04/20 | 2.0 | Revisions to Presentation Materials | ERS |
| Daniel Cajigas | 02/04/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/04/20 | 1.0 | Revise Presentation Materials | ERS |
| Daniel Cajigas | 02/04/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/05/20 | 8.0 | Mediation | CW |
| Daniel Cajigas | 02/05/20 | 3.0 | Revise Presenation Materials | CW |
| Daniel Cajigas | 02/05/20 | 1.0 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/05/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/05/20 | 0.5 | Creditor Advisor Call | CW |
| Daniel Cajigas | 02/06/20 | 2.5 | Mediation | CW |
| Daniel Cajigas | 02/06/20 | 2.5 | Prepare Analysis | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | Call with Creditors | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/06/20 | 1.0 | Revisions to Press Materials | CW |
| Daniel Cajigas | 02/06/20 | 0.5 | Call with Creditors | CW |
| Daniel Cajigas | 02/06/20 | 0.5 | Call with Special Claims Committee Advisors | CW |
| Daniel Cajigas | 02/06/20 | 0.5 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/07/20 | 4.0 | PSA Drafting Session | CW |
| Daniel Cajigas | 02/07/20 | 3.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/07/20 | 1.5 | Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/07/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/07/20 | 0.5 | Prepare Analysis for Press Materials | CW |
| Daniel Cajigas | 02/08/20 | 5.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/08/20 | 3.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/08/20 | 2.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/08/20 | 2.0 | Prepare and Revise Analysis | CW |
| Daniel Cajigas | 02/08/20 | 1.5 | Prepare Presentation Materials | CW |
| Daniel Cajigas | 02/08/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/08/20 | 1.0 | Prepare Exhibit to PSA | CW |
| Daniel Cajigas | 02/09/20 | 4.0 | Revise Presentation Materials | CW |
| Daniel Cajigas | 02/09/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/09/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/09/20 | 1.0 | Review Materials from Creditors | CW |
| Daniel Cajigas | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 02/09/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 02/09/20 | 0.5 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/10/20 | 3.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/10/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/10/20 | 0.5 | Calls with Creditor Advsiors | CW |
| Daniel Cajigas | 02/11/20 | 4.0 | Review Draft Plan | CW |
| Daniel Cajigas | 02/11/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/11/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/11/20 | 0.5 | Call with Communications Team | CW |
| Daniel Cajigas | 02/11/20 | 0.5 | Review Offical Statement | CW |
| Daniel Cajigas | 02/12/20 | 2.5 | FOMB Advisor Meeting | CW |
| Daniel Cajigas | 02/12/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/12/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/12/20 | 0.5 | Prepare Analysis | CW |
| Daniel Cajigas | 02/13/20 | 3.0 | Review Plan | CW |
| Daniel Cajigas | 02/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/14/20 | 4.0 | Plan Drafting Session | CW |
| Daniel Cajigas | 02/14/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/14/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 02/17/20 | 1.0 | Call with AAFAF Advisors | CW |
| Daniel Cajigas | 02/17/20 | 1.0 | Holdings Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/17/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/18/20 | 3.0 | Review Plan | CW |
| Daniel Cajigas | 02/18/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/18/20 | 1.0 | Review Stipulation | CW |
| Daniel Cajigas | 02/18/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/19/20 | 5.0 | Mediation Session | CW |
| Daniel Cajigas | 02/19/20 | 2.0 | Prepare Board Meeting Materials | CW |
| Daniel Cajigas | 02/19/20 | 2.0 | Review Disclosure Statement and Prepare Exhibit | CW |
| Daniel Cajigas | 02/19/20 | 1.0 | Discussion with FOMB Advisors | CW |
| Daniel Cajigas | 02/19/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/20/20 | 2.0 | Drafting Session | CW |
| Daniel Cajigas | 02/20/20 | 1.5 | Internal Discussion | CW |
| Daniel Cajigas | 02/20/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 02/20/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/20/20 | 1.0 | Prepare Plan Exhibit | CW |
| Daniel Cajigas | 02/20/20 | 1.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 02/20/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Internal Calls | CW |
| Daniel Cajigas | 02/21/20 | 2.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/21/20 | 2.0 | Review Plan | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Claims Reconcilation | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/21/20 | 1.0 | Review and Compile Filings | CW |
| Daniel Cajigas | 02/21/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/22/20 | 3.5 | Prepare Analysis | CW |
| Daniel Cajigas | 02/23/20 | 2.0 | Review and Revise Presentation Materials | CW |
| Daniel Cajigas | 02/23/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/24/20 | 3.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/24/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/24/20 | 1.0 | FOMB Board Meeting | CW |
| Daniel Cajigas | 02/24/20 | 1.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/24/20 | 1.0 | Revise Disclosure Statement Exhibit | CW |
| Daniel Cajigas | 02/24/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/24/20 | 0.5 | Internal Discussion | CW |
| Daniel Cajigas | 02/25/20 | 5.0 | Plan Drafting Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 02/25/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/25/20 | 2.0 | Review Materials from FOMB Advisors | CW |
| Daniel Cajigas | 02/25/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/26/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/26/20 | 2.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/26/20 | 1.0 | Board Call re Plan of Adjustment | CW |
| Daniel Cajigas | 02/26/20 | 1.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/26/20 | 0.5 | Communications Call re Blowout | CW |
| Daniel Cajigas | 02/26/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/27/20 | 2.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/27/20 | 2.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/27/20 | 2.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/27/20 | 1.0 | Review Disclosure Statement | CW |
| Daniel Cajigas | 02/27/20 | 1.0 | Review Materials from AAFAF Advisors | CW |
| Daniel Cajigas | 02/27/20 | 0.5 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/27/20 | 0.5 | Claims Reconciliation | CW |
| Daniel Cajigas | 02/27/20 | 0.5 | FOMB Advisors Call | CW |
| Daniel Cajigas | 02/28/20 | 3.0 | Holdings Analysis | CW |
| Daniel Cajigas | 02/28/20 | 3.0 | Review Press Materials | CW |
| Daniel Cajigas | 02/28/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 02/28/20 | 1.0 | Call with Creditor Advisors | CW |
| Daniel Cajigas | 02/28/20 | 0.5 | Call with AAFAF Advisors | CW |
| Daniel Cajigas | 02/28/20 | 0.5 | Claims Reconciliation | CW |
| Daniel Cajigas | 02/28/20 | 0.5 | FOMB Advisors Call | CW |
| | | **205.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Vice President | 80.5 |
| Ashim Midha | Associate | 71.5 |
| Daniel Cajigas | Analyst | 75.0 |
| **Total** | | **256.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Steve Zelin | 03/02/20 | 1.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Steve Zelin | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/06/20 | 1.5 | Board Call | CW |
| Steve Zelin | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/09/20 | 1.0 | Review of FOMB Fiscal Plan Analysis | CW |
| Steve Zelin | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/10/20 | 1.5 | Board Call | CW |
| Steve Zelin | 03/10/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 03/10/20 | 0.5 | Review Materials | CW |
| Steve Zelin | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/16/20 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/20/20 | 1.5 | Board Call | CW |
| Steve Zelin | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Steve Zelin | 03/23/20 | 1.0 | Discuss Analysis re Projection Changes | CW |
| Steve Zelin | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Steve Zelin | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 03/26/20 | 1.0 | Review Settlement Analysis for Public Corporation | CW |
| Steve Zelin | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Steve Zelin | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Steve Zelin | 03/31/20 | 1.0 | Review of Analysis re Fiscal Plan Disclosure | CW |
|  |  | **29.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Willie Evarts | 03/02/20 | 3.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Willie Evarts | 03/02/20 | 1.5 | Review of Draft Legislation | CW |
| Willie Evarts | 03/02/20 | 1.0 | Review of Creditor Letter | CW |
| Willie Evarts | 03/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/03/20 | 2.0 | Review and Comment on Press Materials | CW |
| Willie Evarts | 03/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/04/20 | 5.0 | Court Hearing | CW |
| Willie Evarts | 03/04/20 | 2.0 | Review and Comment on Press Materials | CW |
| Willie Evarts | 03/04/20 | 1.0 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/05/20 | 2.0 | Analysis for Communications Team | CW |
| Willie Evarts | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/05/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 03/05/20 | 0.5 | Discusson with Communications Team | CW |
| Willie Evarts | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/06/20 | 1.5 | Board Call | CW |
| Willie Evarts | 03/06/20 | 1.0 | Analysis for Counsel re Creditor Holdings | CW |
| Willie Evarts | 03/06/20 | 1.0 | Review of Discovery Material | CW |
| Willie Evarts | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/06/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/09/20 | 3.0 | Review of FOMB Fiscal Plan Analysis | CW |
| Willie Evarts | 03/09/20 | 1.0 | Plan of Adjustment Questions from Prime Clerk | CW |
| Willie Evarts | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/20 | 1.5 | Board Call | CW |
| Willie Evarts | 03/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/20 | 0.5 | PSA Trade Disclosure Question | CW |
| Willie Evarts | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 03/11/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 03/11/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Willie Evarts | 03/12/20 | 1.0 | PSA Joinder Correspondence with Creditor Advisors | CW |
| Willie Evarts | 03/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/13/20 | 1.5 | Analysis of Proposed Legislation | CW |
| Willie Evarts | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/14/20 | 1.5 | Discussions with Communications Team | CW |
| Willie Evarts | 03/16/20 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/17/20 | 2.0 | Research on Pandemic Impact | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/17/20 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 03/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/18/20 | 1.5 | Analysis of Tax Law Change | CW |
| Willie Evarts | 03/18/20 | 1.5 | Research on Tax Law Change | CW |
| Willie Evarts | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/20/20 | 1.5 | Board Call | CW |
| Willie Evarts | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Willie Evarts | 03/23/20 | 2.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/23/20 | 1.5 | Analysis re Projection Changes | CW |
| Willie Evarts | 03/23/20 | 1.0 | Discussion re Litigation Notices | CW |
| Willie Evarts | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/24/20 | 2.0 | Discussions with FOMB Advisors and Executives | CW |
| Willie Evarts | 03/24/20 | 1.0 | Correspondence with Creditor | CW |
| Willie Evarts | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Willie Evarts | 03/24/20 | 0.5 | Email with Creditor | CW |
| Willie Evarts | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 03/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/26/20 | 2.0 | Settlement Analysis for Public Corporation | CW |
| Willie Evarts | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Willie Evarts | 03/27/20 | 1.5 | PSA Joinder Processing | CW |
| Willie Evarts | 03/27/20 | 1.0 | FOMB Call | CW |
| Willie Evarts | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/30/20 | 1.5 | PSA Joinder Processing | CW |
| Willie Evarts | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Willie Evarts | 03/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/31/20 | 2.0 | Analysis re Fiscal Plan Disclosure | CW |
| | | **80.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Ashim Midha | 03/02/20 | 3.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Ashim Midha | 03/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/03/20 | 2.0 | Review and Comment on Press Materials | CW |
| Ashim Midha | 03/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/04/20 | 3.0 | Review and Preparation of Materials | CW |
| Ashim Midha | 03/04/20 | 2.0 | Review and Comment on Press Materials | CW |
| Ashim Midha | 03/05/20 | 2.0 | Analysis for Communications Team | CW |
| Ashim Midha | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Ashim Midha | 03/05/20 | 0.5 | Discusson with Communications Team | CW |
| Ashim Midha | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/06/20 | 2.0 | Analysis for Counsel re Creditor Holdings | CW |
| Ashim Midha | 03/06/20 | 1.5 | Board Call | CW |
| Ashim Midha | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/09/20 | 3.0 | Review of FOMB Fiscal Plan Analysis | CW |
| Ashim Midha | 03/09/20 | 1.0 | Plan of Adjustment Questions from Prime Clerk | CW |
| Ashim Midha | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/20 | 1.5 | Board Call | CW |
| Ashim Midha | 03/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/20 | 0.5 | Review Materials | CW |
| Ashim Midha | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 03/11/20 | 0.5 | Call with FOMB Counsel | CW |
| Ashim Midha | 03/11/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Ashim Midha | 03/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/13/20 | 1.5 | Analysis of Proposed Legislation | CW |
| Ashim Midha | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/14/20 | 1.5 | Discussions with Communications Team | CW |
| Ashim Midha | 03/16/20 | 1.0 | Calls with FOMB Executive | CW |
| Ashim Midha | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/17/20 | 2.0 | Research on Pandemic Impact | CW |
| Ashim Midha | 03/17/20 | 1.0 | Call with FOMB Counsel | CW |
| Ashim Midha | 03/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/18/20 | 3.0 | Analysis of Tax Law Change | CW |
| Ashim Midha | 03/18/20 | 1.0 | Review Analysis | CW |
| Ashim Midha | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/20/20 | 1.5 | Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Ashim Midha | 03/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Ashim Midha | 03/23/20 | 2.0 | Calls with Creditor Advisors | CW |
| Ashim Midha | 03/23/20 | 1.5 | Analysis re Projection Changes | CW |
| Ashim Midha | 03/23/20 | 1.0 | Discussion re Litigation Notices | CW |
| Ashim Midha | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Ashim Midha | 03/24/20 | 1.0 | Discussions with FOMB Advisors and Executives | CW |
| Ashim Midha | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 03/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/26/20 | 2.0 | Settlement Analysis for Public Corporation | CW |
| Ashim Midha | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Ashim Midha | 03/27/20 | 1.5 | PSA Joinder Processing | CW |
| Ashim Midha | 03/27/20 | 1.0 | FOMB Call | CW |
| Ashim Midha | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/30/20 | 2.0 | PSA Joinder Processing | CW |
| Ashim Midha | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Ashim Midha | 03/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/31/20 | 2.0 | Analysis re Fiscal Plan Disclosure | CW |
| | | **71.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 03/01/20 | 1.0 | Creditor Advisor Call | CW |
| Daniel Cajigas | 03/02/20 | 3.0 | Discussions and Analysis regarding Creditor Proposal | CW |
| Daniel Cajigas | 03/02/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/03/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/04/20 | 3.0 | Review and Preparation of Materials | CW |
| Daniel Cajigas | 03/04/20 | 0.5 | Review Filings | CW |
| Daniel Cajigas | 03/05/20 | 2.0 | Analysis for Communications Team | CW |
| Daniel Cajigas | 03/05/20 | 1.0 | Calls with Creditor Advisors | CW |
| Daniel Cajigas | 03/05/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/06/20 | 4.0 | Analysis for Counsel re Creditor Holdings | CW |
| Daniel Cajigas | 03/06/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 03/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/09/20 | 2.0 | Fiscal Plan Analysis | CW |
| Daniel Cajigas | 03/09/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/10/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 03/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/10/20 | 0.5 | Review Materials | CW |
| Daniel Cajigas | 03/11/20 | 1.0 | FOMB Advisor Calls | CW |
| Daniel Cajigas | 03/11/20 | 0.5 | Call with FOMB Counsel | CW |
| Daniel Cajigas | 03/11/20 | 0.5 | PSA Trade Disclosure Review | CW |
| Daniel Cajigas | 03/12/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/13/20 | 3.0 | Analysis of Proposed Legislation | CW |
| Daniel Cajigas | 03/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/16/20 | 1.0 | Review Filings | CW |
| Daniel Cajigas | 03/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/17/20 | 4.0 | Research on Pandemic Impact | CW |
| Daniel Cajigas | 03/17/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/18/20 | 3.0 | Analysis of Tax Law Change | CW |
| Daniel Cajigas | 03/18/20 | 1.0 | Prepare Analysis | CW |
| Daniel Cajigas | 03/18/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 03/19/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/20/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 03/20/20 | 1.5 | Calls with Creditor Advisors | CW |
| Daniel Cajigas | 03/20/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/21/20 | 1.0 | Review and Discussion re Board Announcement | CW |
| Daniel Cajigas | 03/23/20 | 3.0 | Analysis re Projection Changes | CW |
| Daniel Cajigas | 03/23/20 | 1.5 | Analysis re Projection Changes | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 03/23/20 | 1.0 | Discussion re Litigation Notices | CW |
| Daniel Cajigas | 03/23/20 | 1.0 | Discuss Analysis re Projection Changes | CW |
| Daniel Cajigas | 03/23/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/24/20 | 1.0 | Discussion re Settlement with Creditor | CW |
| Daniel Cajigas | 03/24/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 03/25/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/26/20 | 3.0 | Settlement Analysis for Public Corporation | CW |
| Daniel Cajigas | 03/26/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/27/20 | 4.0 | Board Strategy Session | CW |
| Daniel Cajigas | 03/27/20 | 3.0 | PSA Joinder Processing | CW |
| Daniel Cajigas | 03/27/20 | 1.0 | FOMB Call | CW |
| Daniel Cajigas | 03/27/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/30/20 | 2.0 | PSA Joinder Processing | CW |
| Daniel Cajigas | 03/30/20 | 1.0 | FOMB Advisor Call re Fiscal Plan Disclosure | CW |
| Daniel Cajigas | 03/30/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 03/31/20 | 5.0 | Analysis re Fiscal Plan Disclosure | CW |
| | | **75.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Vice President | 76.0 |
| Ashim Midha | Associate | 48.0 |
| Daniel Cajigas | Analyst | 62.5 |
| | **Total** | **216.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/02/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/03/20 | 1.5 | Board Call | CW |
| Steve Zelin | 04/03/20 | 1.0 | Review of Revised Forecast Information | CW |
| Steve Zelin | 04/03/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/08/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/09/20 | 1.5 | Board Call | CW |
| Steve Zelin | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/09/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Steve Zelin | 04/14/20 | 1.0 | Review of Analysis for Counsel | CW |
| Steve Zelin | 04/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 04/20/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Steve Zelin | 04/23/20 | 1.5 | Board Call | CW |
| Steve Zelin | 04/23/20 | 1.0 | Review Analysis for FOMB Executive | CW |
| Steve Zelin | 04/23/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 04/24/20 | 1.0 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/24/20 | 1.0 | Review Materials | CW |
| Steve Zelin | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/29/20 | 0.5 | Review Filings | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| | | **29.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/01/20 | 2.5 | Review of Instrumentality Data and Analysis | CW |
| Willie Evarts | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/01/20 | 0.5 | Call re Creditor Advisor Change | CW |
| Willie Evarts | 04/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/01/20 | 0.5 | PSA Joinder Request | CW |
| Willie Evarts | 04/02/20 | 1.5 | Press Disclosure Review | CW |
| Willie Evarts | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/03/20 | 1.5 | Board Call | CW |
| Willie Evarts | 04/03/20 | 2.0 | Review of Revised Forecast Information | CW |
| Willie Evarts | 04/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/03/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 04/04/20 | 0.5 | Press Announcement Review | CW |
| Willie Evarts | 04/06/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/07/20 | 0.5 | Discussion with Counsel | CW |
| Willie Evarts | 04/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/20 | 1.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/08/20 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/09/20 | 1.5 | Board Call | CW |
| Willie Evarts | 04/09/20 | 1.0 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/10/20 | 1.5 | Research of Federal Relief Program | CW |
| Willie Evarts | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/11/20 | 0.5 | Correspondence with Creditor Advisor | CW |
| Willie Evarts | 04/12/20 | 0.5 | Review and Discussion of Updated Holdings | CW |
| Willie Evarts | 04/13/20 | 2.0 | Review of Objections | CW |
| Willie Evarts | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Willie Evarts | 04/13/20 | 1.0 | Review of Updated Claims Estimates | CW |
| Willie Evarts | 04/13/20 | 0.5 | Creditor Advisor Call | CW |
| Willie Evarts | 04/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/13/20 | 0.5 | Revisions and Edits to Analysis | CW |
| Willie Evarts | 04/14/20 | 1.5 | Review of Analysis for Counsel | CW |
| Willie Evarts | 04/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/14/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/15/20 | 1.0 | Discussion and Review with Counsel re Creditor Requests | CW |
| Willie Evarts | 04/15/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/15/20 | 0.5 | Review of Analysis for Creditor Advisor | CW |
| Willie Evarts | 04/15/20 | 0.5 | Review of Commonwealth Reporting | CW |
| Willie Evarts | 04/15/20 | 0.5 | Review of Press Reports re Plan of Adjustment | CW |
| Willie Evarts | 04/16/20 | 2.0 | Review of Stipulation and Associated Materials | CW |
| Willie Evarts | 04/16/20 | 1.5 | Review of Fiscal Plan for Instrumentality | CW |
| Willie Evarts | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/16/20 | 0.5 | Correspondence with Creditor | CW |
| Willie Evarts | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/16/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 04/17/20 | 2.5 | Analysis of Questions from Creditor Advisor re PoA | CW |
| Willie Evarts | 04/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/17/20 | 0.5 | PSA Joinder Review | CW |
| Willie Evarts | 04/17/20 | 0.5 | Review of Concession Agreements | CW |
| Willie Evarts | 04/20/20 | 0.5 | Call with Counsel | CW |
| Willie Evarts | 04/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/20/20 | 0.5 | Review of Letter from Congress | CW |
| Willie Evarts | 04/21/20 | 0.5 | Emails with Internal Team | CW |
| Willie Evarts | 04/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/21/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 04/21/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 04/22/20 | 2.5 | Review of Public Corporation Fiscal Plan | CW |
| Willie Evarts | 04/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Willie Evarts | 04/23/20 | 1.5 | Board Call | CW |
| Willie Evarts | 04/23/20 | 1.5 | Review Analysis for FOMB Executive | CW |
| Willie Evarts | 04/23/20 | 1.5 | Review and Revision of Analysis for Fiscal Plan | CW |
| Willie Evarts | 04/23/20 | 1.0 | Call re Public Corporation Fiscal Plan | CW |
| Willie Evarts | 04/24/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/24/20 | 1.0 | Calls re Fiscal Plan Revisions | CW |
| Willie Evarts | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/24/20 | 0.5 | Call with Creditor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/24/20 | 0.5 | Emails re Fiscal Plan Revisions | CW |
| Willie Evarts | 04/26/20 | 0.5 | Emails with FOMB Advisory Team re Fiscal Plan | CW |
| Willie Evarts | 04/27/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 04/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 04/29/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/29/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 04/30/20 | 2.0 | Initial Drafting of Board Presentation | CW |
| Willie Evarts | 04/30/20 | 1.5 | Review of Congressional Statements and Funding | CW |
| Willie Evarts | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/30/20 | 0.5 | PSA Holdings Update | CW |
| | | **76.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/03/20 | 1.5 | Board Call | CW |
| Ashim Midha | 04/03/20 | 2.0 | Review of Revised Forecast Information | CW |
| Ashim Midha | 04/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/04/20 | 0.5 | Press Announcement Review | CW |
| Ashim Midha | 04/06/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/08/20 | 1.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/09/20 | 1.5 | Board Call | CW |
| Ashim Midha | 04/09/20 | 1.0 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/12/20 | 0.5 | Review and Discussion of Updated Holdings | CW |
| Ashim Midha | 04/13/20 | 2.0 | Review of Objections | CW |
| Ashim Midha | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Ashim Midha | 04/13/20 | 1.0 | Review of Updated Claims Estimates | CW |
| Ashim Midha | 04/13/20 | 0.5 | Creditor Advisor Call | CW |
| Ashim Midha | 04/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/14/20 | 2.0 | Review of Analysis for Counsel | CW |
| Ashim Midha | 04/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/15/20 | 1.0 | Review of Analysis from Creditor Advisor | CW |
| Ashim Midha | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/16/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 04/17/20 | 2.5 | Analysis of Questions from Creditor Advisor re PoA | CW |
| Ashim Midha | 04/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/21/20 | 0.5 | Emails with Internal Team | CW |
| Ashim Midha | 04/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/21/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 04/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Ashim Midha | 04/23/20 | 1.5 | Board Call | CW |
| Ashim Midha | 04/23/20 | 1.5 | Review Analysis for FOMB Executive | CW |
| Ashim Midha | 04/23/20 | 1.5 | Review and Revision of Analysis for Fiscal Plan | CW |
| Ashim Midha | 04/24/20 | 2.0 | Review and Revise materials | CW |
| Ashim Midha | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/27/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Ashim Midha | 04/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/29/20 | 0.5 | Review Filings | CW |
| Ashim Midha | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| | | **48.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 04/01/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/02/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/03/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 04/03/20 | 3.0 | Analysis of Revised Forecast Information | CW |
| Daniel Cajigas | 04/03/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/04/20 | 0.5 | Press Announcement Review | CW |
| Daniel Cajigas | 04/06/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/07/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/08/20 | 1.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/08/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/09/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 04/09/20 | 1.0 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/09/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/12/20 | 0.5 | Review and Discussion of Updated Holdings | CW |
| Daniel Cajigas | 04/13/20 | 2.0 | Review of Objections | CW |
| Daniel Cajigas | 04/13/20 | 1.0 | Creditor Advisor Call | CW |
| Daniel Cajigas | 04/13/20 | 1.0 | Review of Updated Claims Estimates | CW |
| Daniel Cajigas | 04/13/20 | 0.5 | Creditor Advisor Call | CW |
| Daniel Cajigas | 04/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/14/20 | 4.0 | Preparation of Analysis for Counsel | CW |
| Daniel Cajigas | 04/14/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/15/20 | 3.0 | Revise Analysis for Creditor Advisor | CW |
| Daniel Cajigas | 04/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/16/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/16/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 04/17/20 | 4.0 | Analysis of Questions from Creditor Advisor re PoA | CW |
| Daniel Cajigas | 04/17/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Daniel Cajigas | 04/20/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/21/20 | 0.5 | Emails with Internal Team | CW |
| Daniel Cajigas | 04/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 04/21/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 04/21/20 | 0.5 | PSA Holdings Update | CW |
| Daniel Cajigas | 04/22/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/23/20 | 3.5 | Analysis for FOMB Executive | CW |
| Daniel Cajigas | 04/23/20 | 3.0 | Analysis for Fiscal Plan | CW |
| Daniel Cajigas | 04/23/20 | 3.0 | Board Strategy Session | CW |
| Daniel Cajigas | 04/23/20 | 3.0 | Revise Analysis for FOMB Executive | CW |
| Daniel Cajigas | 04/23/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 04/24/20 | 2.0 | Review and Revise materials | CW |
| Daniel Cajigas | 04/24/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/27/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Daniel Cajigas | 04/27/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/28/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/28/20 | 0.5 | PSA Holdings Update | CW |
| Daniel Cajigas | 04/29/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/29/20 | 0.5 | Review Filings | CW |
| Daniel Cajigas | 04/30/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 04/30/20 | 0.5 | PSA Holdings Update | CW |
| | | **62.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 35.0 |
| William Evarts | Vice President | 169.5 |
| Ashim Midha | Associate | 69.0 |
| Daniel Cajigas | Analyst | 97.5 |
| Benjamin Gendelman | Analyst | 114.0 |
| | **Total** | **485.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/04/20 | 2.0 | Discussion of AAFAF Fiscal Plan Submission | CW |
| Steve Zelin | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/06/20 | 2.0 | Internal Call | CW |
| Steve Zelin | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/07/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 05/08/20 | 1.5 | Board Call | CW |
| Steve Zelin | 05/08/20 | 0.5 | Preparation for Board Call | CW |
| Steve Zelin | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Steve Zelin | 05/12/20 | 2.0 | Review and Comment on Board Materials | CW |
| Steve Zelin | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/13/20 | 2.0 | Board Call | CW |
| Steve Zelin | 05/13/20 | 1.0 | Review of Board Presentation | CW |
| Steve Zelin | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Steve Zelin | 05/15/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/15/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/16/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 05/17/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/17/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 05/18/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/19/20 | 1.0 | Internal Call | CW |
| Steve Zelin | 05/21/20 | 2.0 | Review of Material for FOMB Executive | CW |
| Steve Zelin | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/23/20 | 1.0 | Review of Materials for Board | CW |
| Steve Zelin | 05/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/27/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 05/27/20 | 1.0 | Review of Materials for Board | CW |
| Steve Zelin | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/28/20 | 0.5 | Review of Analysis for FOMB Advisor | CW |
| Steve Zelin | 05/29/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| | | **35.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/01/20 | 1.5 | Review of Ideas re Revised Structure | CW |
| Willie Evarts | 05/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/02/20 | 2.0 | Revisions to Board Presentation | CW |
| Willie Evarts | 05/03/20 | 0.5 | Emails with FOMB Advisors | CW |
| Willie Evarts | 05/04/20 | 5.0 | Discussion and Review of AAFAF Fiscal Plan Submission | CW |
| Willie Evarts | 05/04/20 | 1.5 | Review of Analysis of AAFAF Fiscal Plan | CW |
| Willie Evarts | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/04/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/04/20 | 0.5 | Review of Press Coverage of Fiscal Plan | CW |
| Willie Evarts | 05/05/20 | 3.0 | Review and Analysis of Revised Projections | CW |
| Willie Evarts | 05/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/06/20 | 2.0 | Internal Call | CW |
| Willie Evarts | 05/06/20 | 1.0 | Analysis of Updated Projections | CW |
| Willie Evarts | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/07/20 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 05/07/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/07/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 05/08/20 | 1.5 | Board Call | CW |
| Willie Evarts | 05/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/09/20 | 0.5 | Email with FOMB Advisors | CW |
| Willie Evarts | 05/10/20 | 2.0 | Analysis of Fiscal Plan | CW |
| Willie Evarts | 05/10/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Willie Evarts | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/11/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 05/12/20 | 2.0 | Review and Comment on Board Materials | CW |
| Willie Evarts | 05/12/20 | 2.0 | Review and Comment on Public Corporation Fiscal Plan | CW |
| Willie Evarts | 05/12/20 | 1.0 | Comments on Analysis re Fiscal Plan Projections | CW |
| Willie Evarts | 05/12/20 | 0.5 | Email with FOMB Advisors | CW |
| Willie Evarts | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/12/20 | 0.5 | PSA Holdings Update | CW |
| Willie Evarts | 05/13/20 | 2.5 | Review and Comments on Board Presentation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/13/20 | 2.5 | Review of Creditor Advisor Analysis | CW |
| Willie Evarts | 05/13/20 | 2.0 | Board Call | CW |
| Willie Evarts | 05/13/20 | 1.0 | Call on Analysis re Fiscal Plan Projections | CW |
| Willie Evarts | 05/13/20 | 1.0 | Call re Public Corporation Fiscal Plan | CW |
| Willie Evarts | 05/13/20 | 1.0 | Call with Creditor Advisors re AAFAF Fiscal Plan | CW |
| Willie Evarts | 05/13/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/14/20 | 5.5 | Revisions to Board Materials, Including Internal Calls | CW |
| Willie Evarts | 05/14/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 05/14/20 | 1.0 | Call with FOMB Advisors and Executives | CW |
| Willie Evarts | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Willie Evarts | 05/15/20 | 3.0 | Revisions to Board Materials, Including Internal Calls | CW |
| Willie Evarts | 05/15/20 | 1.0 | Call re Unsecured Claims | CW |
| Willie Evarts | 05/15/20 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 05/15/20 | 1.0 | Emails with FOMB Staff re Press Strategy | CW |
| Willie Evarts | 05/15/20 | 1.0 | Internal Call | CW |
| Willie Evarts | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/16/20 | 8.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/16/20 | 1.0 | Call re Press Strategy | CW |
| Willie Evarts | 05/16/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/16/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 05/17/20 | 7.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/17/20 | 1.0 | Internal Call | CW |
| Willie Evarts | 05/18/20 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/18/20 | 1.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 05/18/20 | 1.5 | Review of UCC Litigation | CW |
| Willie Evarts | 05/18/20 | 1.0 | Internal Call | CW |
| Willie Evarts | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/19/20 | 5.0 | Revisions to Board Materials | CW |
| Willie Evarts | 05/19/20 | 2.5 | Calls and Edits to Fiscal Plan | CW |
| Willie Evarts | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/19/20 | 1.0 | Internal Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/19/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/19/20 | 0.5 | Call with FOMB Advisors and Executives | CW |
| Willie Evarts | 05/19/20 | 0.5 | Emails with Communications Team | CW |
| Willie Evarts | 05/20/20 | 3.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 05/20/20 | 3.0 | Revisions and Edits of Board Materials | CW |
| Willie Evarts | 05/20/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 05/20/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/20/20 | 0.5 | Emails re Creditor Outreach | CW |
| Willie Evarts | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/21/20 | 4.0 | Revisions to Material for FOMB Executive | CW |
| Willie Evarts | 05/21/20 | 1.5 | Analysis of Proposed Legislation | CW |
| Willie Evarts | 05/21/20 | 1.0 | Call with Communications Team | CW |
| Willie Evarts | 05/21/20 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/22/20 | 4.0 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 05/22/20 | 0.5 | Emails with Creditor | CW |
| Willie Evarts | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/23/20 | 2.5 | Review of Fiscal Plan Draft | CW |
| Willie Evarts | 05/23/20 | 2.0 | Comments on Analysis for FOMB Executive | CW |
| Willie Evarts | 05/24/20 | 1.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/25/20 | 4.0 | Revisions to Analysis for Board | CW |
| Willie Evarts | 05/25/20 | 1.0 | Emails with EY re Fiscal Plan Projections | CW |
| Willie Evarts | 05/25/20 | 0.5 | Review of Creditor Letter to FOMB | CW |
| Willie Evarts | 05/26/20 | 3.5 | Revisions to Analysis for Board | CW |
| Willie Evarts | 05/26/20 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 05/26/20 | 1.5 | Review of Fiscal Plan Detailed Projections | CW |
| Willie Evarts | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/27/20 | 4.0 | Fiscal Plan Certification - Public Meeting | CW |
| Willie Evarts | 05/27/20 | 2.0 | Revisions to Analysis for Board | CW |
| Willie Evarts | 05/27/20 | 1.0 | Internal Calls | CW |
| Willie Evarts | 05/27/20 | 0.5 | Advisor Call | HTA |
| Willie Evarts | 05/27/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/27/20 | 0.5 | PSA Holdings Update | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/28/20 | 3.0 | Fiscal Plan Review | HTA |
| Willie Evarts | 05/28/20 | 2.0 | Revisions to Analysis for FOMB Advisor | CW |
| Willie Evarts | 05/28/20 | 1.0 | Review of Cash Analysis | CW |
| Willie Evarts | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/29/20 | 3.0 | Fiscal Plan Comments | HTA |
| Willie Evarts | 05/29/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Willie Evarts | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **169.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/02/20 | 2.0 | Revisions to Board Presentation | CW |
| Ashim Midha | 05/04/20 | 5.0 | Discussion and Review of AAFAF Fiscal Plan Submission | CW |
| Ashim Midha | 05/04/20 | 2.0 | Review of Analysis of AAFAF Fiscal Plan | CW |
| Ashim Midha | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/05/20 | 3.0 | Review and Analysis of Revised Projections | CW |
| Ashim Midha | 05/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/06/20 | 2.0 | Internal Call | CW |
| Ashim Midha | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/07/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 05/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/08/20 | 1.5 | Board Call | CW |
| Ashim Midha | 05/08/20 | 1.0 | Internal Discussion | CW |
| Ashim Midha | 05/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/10/20 | 2.0 | Analysis of Fiscal Plan | CW |
| Ashim Midha | 05/10/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Ashim Midha | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/12/20 | 2.0 | Comments on Analysis re Fiscal Plan Projections | CW |
| Ashim Midha | 05/12/20 | 2.0 | Review and Comment on Board Materials | CW |
| Ashim Midha | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/13/20 | 2.0 | Board Call | CW |
| Ashim Midha | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/14/20 | 2.5 | Preparation and Review of Board Materials | CW |
| Ashim Midha | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Ashim Midha | 05/15/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/16/20 | 3.0 | Review of Board Materials | CW |
| Ashim Midha | 05/16/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/16/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 05/17/20 | 2.0 | Review of Board Materials | CW |
| Ashim Midha | 05/17/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/18/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/18/20 | 1.0 | Review of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/19/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 05/19/20 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/23/20 | 2.0 | Comments on Analysis for FOMB Executive | CW |
| Ashim Midha | 05/23/20 | 1.0 | Review of Materials for Board | CW |
| Ashim Midha | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/25/20 | 2.0 | Preparation / Revision of Materials for Board | CW |
| Ashim Midha | 05/26/20 | 1.0 | Review of Materials for Board | CW |
| Ashim Midha | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/27/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 05/27/20 | 1.0 | Preparation / Review of Materials for Board | CW |
| Ashim Midha | 05/27/20 | 0.5 | Advisor Call | HTA |
| Ashim Midha | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/27/20 | 0.5 | Public Board Meeting | CW |
| Ashim Midha | 05/28/20 | 2.0 | Revisions to Analysis for FOMB Advisor | CW |
| Ashim Midha | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Ashim Midha | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **69.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 05/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/02/20 | 4.0 | Revisions to Board Presentation | CW |
| Daniel Cajigas | 05/04/20 | 5.0 | Discussion and Review of AAFAF Fiscal Plan Submission | CW |
| Daniel Cajigas | 05/04/20 | 4.0 | Preparation of Analysis of AAFAF Fiscal Plan | CW |
| Daniel Cajigas | 05/04/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/05/20 | 3.0 | Review and Analysis of Revised Projections | CW |
| Daniel Cajigas | 05/05/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/06/20 | 3.0 | Analysis of Updated Projections | CW |
| Daniel Cajigas | 05/06/20 | 2.0 | Internal Call | CW |
| Daniel Cajigas | 05/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/07/20 | 1.0 | Internal Calls | CW |
| Daniel Cajigas | 05/07/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/08/20 | 1.5 | Board Call | CW |
| Daniel Cajigas | 05/08/20 | 1.0 | Internal Discussion | CW |
| Daniel Cajigas | 05/08/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/10/20 | 4.0 | Analysis of Fiscal Plan | CW |
| Daniel Cajigas | 05/10/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 05/11/20 | 2.5 | Preparation / Internal Discussion of Materials | CW |
| Daniel Cajigas | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Daniel Cajigas | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/12/20 | 4.0 | Revision of Materials | CW |
| Daniel Cajigas | 05/12/20 | 3.0 | Analysis re Fiscal Plan Projections | CW |
| Daniel Cajigas | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/13/20 | 2.0 | Board Call | CW |
| Daniel Cajigas | 05/13/20 | 1.5 | Internal Discussion | CW |
| Daniel Cajigas | 05/13/20 | 1.5 | Revision of Board Presentation | CW |
| Daniel Cajigas | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/14/20 | 2.5 | Preparation and Review of Board Materials | CW |
| Daniel Cajigas | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/15/20 | 4.0 | Revisions to Board Materials, Including Internal Calls | CW |
| Daniel Cajigas | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Daniel Cajigas | 05/15/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/16/20 | 5.0 | Preparation / Review of Board Materials | CW |
| Daniel Cajigas | 05/16/20 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 05/16/20 | 0.5 | Internal Call | CW |
| Daniel Cajigas | 05/17/20 | 2.0 | Review of Board Materials | CW |
| Daniel Cajigas | 05/17/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/18/20 | 4.0 | Preparation / Review of Board Materials | CW |
| Daniel Cajigas | 05/18/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/19/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 05/19/20 | 1.0 | Review of Board Materials | CW |
| Daniel Cajigas | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/21/20 | 2.0 | Revisions to Material for FOMB Executive | CW |
| Daniel Cajigas | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/23/20 | 2.0 | Analysis for FOMB Executive | CW |
| Daniel Cajigas | 05/23/20 | 1.0 | Preparation / Revision of Materials for Board | CW |
| Daniel Cajigas | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/25/20 | 1.0 | Preparation / Revision of Materials for Board | CW |
| Daniel Cajigas | 05/25/20 | 0.5 | Revision of Materials for Board | CW |
| Daniel Cajigas | 05/26/20 | 1.0 | Review of Materials for Board | CW |
| Daniel Cajigas | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/27/20 | 3.0 | Preparation / Review of Materials for Board | CW |
| Daniel Cajigas | 05/27/20 | 1.0 | Internal Calls | CW |
| Daniel Cajigas | 05/27/20 | 0.5 | Advisor Call | HTA |
| Daniel Cajigas | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/27/20 | 0.5 | Public Board Meeting | CW |
| Daniel Cajigas | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/29/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Daniel Cajigas | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
|  |  | **97.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 05/10/20 | 4.0 | Analysis of Fiscal Plan | CW |
| Benjamin Gendelman | 05/10/20 | 0.5 | Internal Call | CW |
| Benjamin Gendelman | 05/11/20 | 2.5 | Preparation / Internal Discussion of Materials | CW |
| Benjamin Gendelman | 05/11/20 | 1.0 | Internal Calls re Board Materials | CW |
| Benjamin Gendelman | 05/11/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/12/20 | 4.0 | Revision of Materials | CW |
| Benjamin Gendelman | 05/12/20 | 2.0 | Analysis re Fiscal Plan Projections | CW |
| Benjamin Gendelman | 05/12/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/13/20 | 3.0 | Revision of Board Presentation | CW |
| Benjamin Gendelman | 05/13/20 | 2.0 | Board Call | CW |
| Benjamin Gendelman | 05/13/20 | 1.5 | Internal Discussion | CW |
| Benjamin Gendelman | 05/13/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/14/20 | 5.0 | Preparation and Review of Board Materials | CW |
| Benjamin Gendelman | 05/14/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/15/20 | 4.0 | Revisions to Board Materials, Including Internal Calls | CW |
| Benjamin Gendelman | 05/15/20 | 3.5 | Board Strategy Session | CW |
| Benjamin Gendelman | 05/15/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/15/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/16/20 | 9.5 | Preparation / Review of Board Materials | CW |
| Benjamin Gendelman | 05/16/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/16/20 | 0.5 | Internal Call | CW |
| Benjamin Gendelman | 05/17/20 | 6.5 | Preparation / Review of Board Materials | CW |
| Benjamin Gendelman | 05/17/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/18/20 | 4.0 | Preparation / Review of Board Materials | CW |
| Benjamin Gendelman | 05/18/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/18/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/19/20 | 8.0 | Preparation / Revision of Board Materials | CW |
| Benjamin Gendelman | 05/19/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/19/20 | 1.0 | Internal Call | CW |
| Benjamin Gendelman | 05/20/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/21/20 | 5.0 | Revisions to Material for FOMB Executive | CW |
| Benjamin Gendelman | 05/21/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/22/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/23/20 | 4.0 | Analysis for FOMB Executive | CW |
| Benjamin Gendelman | 05/23/20 | 4.0 | Preparation / Revision of Materials for Board | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 05/24/20 | 2.5 | Preparation / Revision of Materials for Board | CW |
| Benjamin Gendelman | 05/24/20 | 1.0 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/25/20 | 4.0 | Preparation / Revision of Materials for Board | CW |
| Benjamin Gendelman | 05/26/20 | 6.0 | Preparation / Review of Materials for Board | CW |
| Benjamin Gendelman | 05/26/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/27/20 | 6.5 | Preparation / Review of Materials for Board | CW |
| Benjamin Gendelman | 05/27/20 | 1.0 | Internal Calls | CW |
| Benjamin Gendelman | 05/27/20 | 0.5 | Advisor Call | HTA |
| Benjamin Gendelman | 05/27/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/27/20 | 0.5 | Public Board Meeting | CW |
| Benjamin Gendelman | 05/28/20 | 4.0 | Analysis for FOMB Advisor | CW |
| Benjamin Gendelman | 05/28/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 05/29/20 | 0.5 | Internal Discussion Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 05/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **114.0** | | |