# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**FIRST MONTHLY FEE STATEMENT OF ESTRELLA, LLC FOR 2020,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>JANUARY 1, 2020 THROUGH OF JANUARY 31, 2020</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505163

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      January 1, 2020 – January 31, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $10,421.65 |
| | |
| Interim Compensation for Professional Services (90%) | $93,794.85 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $300.00 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$94,094.85** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

**EXHIBIT A**[1]

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $300.00 | $300.00 |
| Asset Disposition | 0.1 | $28.00 | $- | $28.00 |
| Avoidance Action Analysis | 118.1 | $26,584.00 | $- | $26,584.00 |
| Case Administration | 24.1 | $3,286.50 | $- | $3,286.50 |
| Claims Administration and Objections | 153.2 | $38,062.00 | $- | $38,062.00 |
| Fee/ Employment Applications | 9.1 | $2,126.00 | $- | $2,126.00 |
| Fee/ Employment Objections | 8.6 | $2,408.00 | | $2,408.00 |
| General Litigation | 75.9 | $18,882.00 | $- | $18,882.00 |
| Meetings and Communications | 29.8 | $4,956.00 | $- | $4,956.00 |
| Other Contested Matters | 0.2 | $56.00 | | $56.00 |
| Pleading Reviews | 25.1 | $5,756.00 | $- | $5,756.00 |
| Relief from Stay/ Adequate Protection Proceedings | 7.4 | $2,072.00 | $- | $2,072.00 |
| **TOTAL** | **451.6** | **$104,216.50** | **$300.00** | **$104,516.50** |

00373964

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 12.8 | $3,584.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 136.7 | $38,276.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 26.2 | $5,764.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 166.1 | $36,542.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 59.8 | $13,156.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 20.3 | $4,060.00 |
| Enrique Enriquez | Associate; Admitted in 2017; Litigation | $160.00 | 0.2 | $32.00 |
| **TOTAL** | | | **422.1** | **$101,414.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 27.5 | $2,612.50 |
| Carolina Bonilla | Paralegal ; 7 years of experience; Compliance and Litigation. | $95.00 | 2.0 | $190.00 |
| **TOTAL** | | | **29.5** | **$2,802.50** |

**GRAND TOTAL**                                        451.6        $104,216.50

00373964

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $0.00 |
| (134 pages x 10¢) | $0.00 |
| 2. Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3. PACER / Court Drive | |
| 4. Telephone | $0.00 |
| 5. Teleconferencing | $0.00 |
| 6. Binding | $0.00 |
| 7. Meals | $0.00 |
| 8. Travel - Hotel | $0.00 |
| 9. Travel - Train | $0.00 |
| 10. Travel- Local | $0.00 |
| 11. Postage | $0.00 |
| 12. Court Fees | $300.00 |
| 13. Delivery Services | $0.00 |
| 14. Professional Services | $0.00 |
| **TOTAL** | **$    300.00** |

00373964

## <u>EXHIBIT D</u>

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  | Invoice # | 505163 |
|---|---|---|
|  | Invoice Date: | January 31, 2020 |
|  | Current Invoice Amount: | $104,516.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| Date | Code | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/2020 | CIG | Case Administration<br>Review and analyze week's business bankruptcy reports to confirm if any adversary or tolling vendor have filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Appearance of Counsel for First Bank in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Desarrollo Comunicologico de Arecibo Inc., 19-00158-LTS.  Update our records.  Task C. Infante with handling recent communications from counsel for FirstBank. | 0.60<br>280.00/hr | 168.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Alberto Estrella and Yarimel Viera regarding adversary proceeding for Desarrollo Comunologico de Arecibo Inc. | 0.60<br>220.00/hr | 132.00 |
|  | CIG | Avoidance Action Analysis<br>Review communications and documents sent by representatives of Desarrollo Comunologico de Arecibo inc. | 1.50<br>220.00/hr | 330.00 |
|  | CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Nayuan Zouairabani to provide signed tolling agreement extension for the College Board.  Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Jose Romero, representative of Codecom to provide the signed tolling agreement extension and discuss status of data evaluation process.  Review attached agreement and update case management information | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Receive and analyze communications sent by Nayuan | 0.40<br>220.00/hr | 88.00 |

Zouairabani and Rosa Sierra regarding final draft of tolling agreement extension and status of information provided by tolling vendor.

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Participation (Employees Retirement System) Related documents: [5580], [5586]. (Attachments: # (1) Envelope) filed by Ernesto L. Ramirez Torres, pro se.  [9679] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [9667] URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO MOTIONS OF ERS BONDHOLDERS AND FISCAL AGENT FOR ALLOWANCE AND PAYMENT OF POST-PETITION ADMINISTRATIVE EXPENSE CLAIMS. VACATING [9322] Order Setting Briefing Schedule. Related documents: [9285], [9294], [9299]. [DE 9688] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Supplemental ROA Sent to USCA as to [9537] Amended Notice of Appeal filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. [DE 9689] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Motion Related to: [9653] Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO ELECTRIC POWER AUTHORITY. [DE 9690] | | 280.00/hr | |
| KCS | General Litigation | | 0.80 | 224.00 |
| | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Cotract, # (2) Exhibit Administrative Order, # (3) Exhibit Lift of Stay Notice, # (4) Exhibit D- Letter Declining Modification of Stay) filed by Centro de Orientación y Ayuda Psiquiátrica, Inc. ("COPA"). [9677] | | 280.00/hr | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 75907) Regarding document [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) RAMONA VELEZ PEREZ, pro se. [9678] | | 220.00/hr | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1674) Related document [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by | | 220.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Zahira Rodriguez Walker, pro se (in Spanish). [9679] |  |  |
|  | KCS | General Litigation<br>Receive and analyze Notice Response of Individual Bondholder to Order Partially Amending Order Addressing the Filing of an Amended Report by the Mediation Team Related to document [9638] Urgent motion Continuance of Amended Report Deadline and Related Deadlines Related to documents: [9618] Order, [9639] Order (Attachments: # (1) Certificate of Service # (2) Envelope) filed by Peter C. Hein, pro se. [9679] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | General Litigation<br>Receive and analyze Order Setting Briefing Schedule related to document [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. Responses due by 1/15/2020. Reply due by: 1/22/2020. [9686] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | General Litigation<br>Receive and analyze Order Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Sixth Interim Compensation Period From February 1, 2019 Through May 31, 2019. Related documents: [8004], [8177]. [DE 9687] | 0.10<br>280.00/hr | 28.00 |
|  | FOD | General Litigation<br>Read co-defendants Altair Global Credit Opportunities, Glendon Opportunities and SV Credit's Answer and Counterclaim, including exhibits.  [in case 19-ap-00361, D.E. #30]. | 2.30<br>220.00/hr | 506.00 |
|  | FOD | General Litigation<br>Read SCC's Answer to Counterclaims.  [In case No. 19-ap-00361, D.E. #32]. | 0.40<br>220.00/hr | 88.00 |
| 01/03/2020 | AGE | Pleadings Reviews<br>Receive and analyze draft of URGENT MOTION OF COMMITTEES AND GOVERNMENT PARTIES TO COMPEL PRODUCTION OF DOCUMENTS AND RESPONSES TO REQUESTS FOR ADMISSION FROM ERS BONDHOLDERS (28 pages).  Approve for our signature. | 1.80<br>280.00/hr | 504.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze email from counsel for tolling agreement vendor B. Fernandez & Hnos., Inc. regarding status of case analysis. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | General Litigation<br>Receive and analyze filings of orders in 51 open adversary proceeding cases, verify each case for appearances of attorneys, and assigned the cases to associates for handling. | 1.70<br>280.00/hr | 476.00 |
|  | KCS | General Litigation | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

|  |  |  | | |
|---|---|---|---|---|
| | | Receive and analyze MEMORANDUM ORDER TERMINATING 9060 OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18499 FILED BY U.S. BANK NATIONAL ASSOCIATION, IN ITS CAPACITY AS TRUSTEE FOR NON-RECOURSE PREPA BONDS. Related document: 9060, 9425. Signed by Judge Laura Taylor Swain on 1/3/2020. [9695] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING OF 9666 MOTION To Lift Stay filed by Windmar Renewable Energy, Inc. Oppositions due by 1/13/2020 . Reply due by: 1/21/2020.[9694] | 280.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Receive and analyze Urgent motion ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [9696] | 280.00/hr | |
| | KCS | General Litigation | 1.30 | 364.00 |
| | | Receive and analyze Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories (Attachments: # 1 Declaration # 2 Proposed Order) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, Et al. [9697, 114 pgs.] | 280.00/hr | |
| | KCS | General Litigation | 1.20 | 336.00 |
| | | Receive and analyze Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9698, 105  pgs.] | 280.00/hr | |
| 01/06/2020 | AGE | Pleadings Reviews | 0.60 | 168.00 |
| | | Receive and reply to email from Tristan Axelrod regarding objection to ERS bondholders proof of claims. Read objection and approved the inclusion of our signatures. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra to counsel for tolling agreement vendor B. Fernández about closing.  Update matter and process for closing. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and analyze email from Rosa Sierra to tolling agreement vendor Cardinal Health P.R. 120, Inc. following up on email from last week. | 280.00/hr | |

Firm Tax ID:   66-0554116

| 01/07/2020 | AGE | Pleadings Reviews | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and reply to email from Danielle A. D'Aquila regarding Urgent Motion Proposing Deadlines regarding the Motions to Compel.  Read the motion and approve for filing with our signature. | 280.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Receive and analyze communications sent by Kenneth Suria and Alberto Estrella to discuss need to open certain cases to manage adversary proceedings. | 220.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email from counsel for tolling agreement vendor Houghton Mifflin Harcourt Publishing Company forwarding executed second extension to tolling agreement.  Update records. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to Fernando Van Derdys, representative of Drogueria Betances Inc. to follow up on the extension of the tolling agreement for said tolling vendor. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze communication sent by Robert Wexler to Rosamar García to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to Leslie Flores to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to Arturo Garcia to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze communication sent by Alexis Beachdell, representative of National Building Maintenance Corp., to provide revised draft of tolling agreement extension and to inquire about the status of the data evaluation process for information submitted by her client.  Review agreement with proposed revisions and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ken Leonetti to | 220.00/hr | |

provide signed tolling agreement extension and provide an
update on the information provided by vendor.  Review attached
agreement and update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to<br>discuss Banco Popular cases including pending matters, prior<br>evaluations and next steps to resolve this case.  Review attached<br>memorandum and draft communication to provide input and<br>suggest telephone conference with vendor representatives. | 0.80<br>220.00/hr | | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Pedro<br>Benitez and Jorge Lopez, representatives of North Janitorial<br>Services to follow up on the extension of the tolling agreement for<br>said tolling vendor.  Review response by Mr. Lopez informing<br>timeline for execution of document. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Jose<br>Lugo, representative of Oil Energy Systems to follow up on the<br>extension of the tolling agreement for said tolling vendor. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Brian<br>Guiney, representative of McGraw Hill to follow up on the<br>extension of the tolling agreement for said tolling vendor.  Review<br>response sent by Mr. Guiney informing they need additional time<br>to execute document. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to<br>Brian Guiney to provide status of the data evaluatino process and<br>provide an estimated timeline for the final resolution of this case. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Jorge<br>Baco and Vivian Perez, representative of Global Insurance to<br>follow up on the extension of the tolling agreement for said tolling<br>vendor. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review communication sent by Carla Ocasio to assigning case of<br>First Hospital Panamericano, Inc. and providing additional<br>information regarding said case. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to<br>Sharlene Malave, representative of Cabrera Auto to follow up on<br>the extension of the tolling agreement for said tolling vendor. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro<br>requesting additional information to provide to his client Carlos<br>Oyola to facilitate compliance with informal resolution process<br>requirements. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to | 0.30<br>220.00/hr | | 66.00 |

Carlos Padin, representative of Airborne to follow up on the extension of the tolling agreement for said tolling vendor.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review communication sent by Carla Ocasio to assigning adversary case of Ecolift Corporation and providing additional information regarding said case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Leslie Flores to provide a timeline to provide information for Bristol Myers Squibb, MMM and Populicom. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to discuss pending matters regarding case of RSM Roc. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler to discuss next steps with regards to the Ecolift adversary proceeding.  Consider ongoing criminal cases and additional considerations to move forward with recommendation. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Alfredo Fernandez to inform that no further actions will be taken with regards to the tolling case of B. Fernandez & Co.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Gerardo Morera, representative of Olein Recovery Corporation to follow up on the extension of the tolling agreement for said tolling vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Alfredo Fernandez regarding status of data evaluation process for B. Fernandez Hnos. case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Review and analyze communication sent by Robert Wexler and Luis Llach regarding recommended actions with regards to Wal Smart Inc.'s tolling case.  Review attached status spreadsheet, memorandum and additional supporting documents. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to attorney Jose Romero to provide final executed tolling agreement for Codecom.  Review final executed agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler to Nayuan Zouairabani to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to attorneys from McConnell Valdes to provide final executed tolling agreement of the College Board.  Review final executed agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review communication sent by Yarimel Viera to discuss information regarding no contact vendor S&L Development. Review attachments documenting efforts made to locate premises of vendor. | | 220.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze MEMORANDUM OPINION AND ORDER DENYING [9260] Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. § 926.  [9712] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
| | Receive and analyze Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against ERS by The Bank Of New York Mellon, as Fiscal Agent (Claim No. 16777) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9701] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fifty-Second Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against ERS By The Andalusian Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9703] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and analyze Debtor's One Hundred and Fifty-First Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against The Commonwealth By The Andalusian Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9702] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fifty-Third Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against The Commonwealth By The Puerto Rico Funds Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9704] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |

Firm Tax ID:  66-0554116

|     |     |                                                                                                                                                                                                                                                                                                                                                                                       |                  |       |
| --- | --- | --- | --- | --- |
|     |     | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fifty-Fourth Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against ERS By The Puerto Rico Funds Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9705] | 280.00 /hr       |       |
|     | KCS | Claims Administration and Obje | 0.30 | 84.00 |
|     |     | Receive and analyze Additional Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico related to document: [8818] Order (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors.  [9708] | 280.00 /hr |       |
|     | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|     |     | Receive and analyze MOTION Additional Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Holds Bonds Issued by Employees Retirement System of Government of Puerto Rico related to document:[8818] Order (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors.  [9709] | 280.00 /hr |       |
|     | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|     |     | Receive and analyze MOTION for Joinder of Retiree Committee to Claim Objections Filed or Asserted by The Bank of New York Mellon as Fiscal Agent (Claim Nos. 16775, 16777) Related to documents: [7075] MOTION OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS FILED OR ASSERTED AGAINST THE COMMONWEALTH BY THE BANK OF NEW YORK MELLON, AS FISCAL AGENT (CLAIM NO. 16775) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9700] Supplemental MOTION Supplemental Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against The Commonwealth by The Bank Of New York Mellon, as Fiscal Age filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9701] MOTION Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against ERS by The Bank Of New York Mellon, as Fiscal Agent (CLAIM NO. 16777) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Retired Employees of Puerto Rico.  [9710] | 280.00 /hr |       |
|     | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|     |     | Receive and analyze Ninth Revised Order extending and establishing deadlines applicable to the Joint Motion of PREPA and AAFAF pursuant to Bankruptcy CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN | 280.00 /hr |       |

FOMB | General                                                                                   Page No.:   10

THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO.
1235]. Related documents: [ECF No. 1235 in Case No. 17-4780],
[ECF No. 9659 in Case No. 17-3283]. Hearing on Motion set for
3/31/2020 at 9:30 AM in Clemente Ruiz-Nazario Courthouse
before Judge LAURA TAYLOR SWAIN.  [9711]

| | KCS | Claims Administration and Obje | | |
|---|---|---|---|---|
| | | Receive and analyze Motion for Entry of an Eighth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) related to documents:[994] Order Granting Motion (Generic), [8152] Order Granting Motion filed by the COMMONWEALTH OF PUERTO RICO, PREPA, PRHTA, COFINA, THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [9714] | 0.30 280.00/hr | 84.00 |
| | KCS | Claims Administration and Obje | | |
| | | Receive and analyze Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List Related to document: [9403] Order filed by the PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9715] | 0.30 280.00/hr | 84.00 |
| | KCS | Claims Administration and Obje | | |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to document: [9715] Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List. Opposition papers to the Motion, if any, must be filed by January 14, 2020 at 5:00 p.m. (Atlantic Standard Time). PBA's reply papers must be filed by January 17, 2020 at 5:00 p.m. (Atlantic Standard Time).  [9716] | 0.10 280.00/hr | 28.00 |
| | KCS | Claims Administration and Obje | | |
| | | Receive and analyze URGENT Joint Motion Proposing Objection Deadlines and Hearing Date for Motions to Compel and Quash Related to document: [9697] Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., Et al.  [9717] | 0.30 280.00/hr | 84.00 |
| | KCS | Claims Administration and Obje | | |
| | | Receive and analyze  Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief related to documents: [7224] MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The | 0.90 280.00/hr | 252.00 |

Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8453] Order filed by The COMMONWEALTH OF PUERTO RICO, PBA OF PUERTO RICO, PREPA, PRHTA, THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9718]

| | | | | |
|---|---|---|---|---|
| | KCS | Claims Administration and Obje | 0.90 | 252.00 |
| | | Receive and analyze Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by the Official Committee of Retired Employees of Puerto Rico. [9720] | 280.00/hr | |
| 01/08/2020 | YV | Case Administration | 0.10 | 9.50 |
| | | Receive, review and secure the certificate of service issued for Enterprise Services Caribe, LLC, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Receive, review and secure the certificate of service issued for A C R Systems, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Receive, review and secure the certificate of service issued for America Aponte & Assoc. Corp., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Receive, review and secure the certificate of service issued for Next Level Learning, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Receive, review and secure the certificate of service issued for Trinity Metal Roof and Steel, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Receive, review and secure the certificate of service issued for Oracle Caribbean, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Receive, review and secure the certificate of service issued for Postage By Phone Reserve Account, vendor with adversary proceeding filed. | 95.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide instructions regarding assignment and management of case 17-3566. | 220.00/hr | |
| | CIG | Pleadings Reviews | 1.20 | 264.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                      Page No.:  12

|     | | | |
| --- | --- | --- | --- |
|  | Review and analyze Stipulation and Order for the Production and Exchange of Confidential Information including supplementary attachments. | 220.00/hr | |
| CIG | Pleadings Reviews<br>Review and analyze urgent motion Urgent Joint Motion Proposing Objection Deadlines and Hearing Date for Motions to Compel and Quash | 0.30<br>220.00/hr | 66.00 |
| CIG | Pleadings Reviews<br>Review and analyze motion to compel ERS certain Commonwealth employees to provide complete answers to interrogatories along with relevant attachments. | 1.80<br>220.00/hr | 396.00 |
| CIG | Meetings of and Communications<br>Several meetings and communications with Francisco Ojeda to discuss certain adversary proceedings and strategy to manage and address relevant matters in said cases. | 0.40<br>220.00/hr | 88.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra to tolling agreement vendor Houghton Mifflin Harcourt with duly executed Second Extension of Tolling Agreement.  Update records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from tolling agreement vendor Computer Expert Group, Inc. with duly executed Second Extension of Tolling Agreement.  Update records. | 0.50<br>280.00/hr | 140.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Fernando Van Derdys to discuss execution of tolling extension. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler regarding Crist & John Recycling to request assistance to clarify informal resolution process and exchange of information to vendor representatives.  Consider information provided and coordinate telephone conference with vendor representatives. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to discuss status of data analysis for IBM's adversary case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Ken Leonetti, to provide the final executed version of the tolling agreement extension with Houghton Mifflin Harcourt.  Review attached agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Alexis Beachdell, to provide the final executed version of the tolling agreement extension with National Building Maintenance Corp.  Review attached agreement and update case management information.  Review related communication from attorney Beachdell acknowledging receipt of executed agreement. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Several communications with Juan Nieves to discuss issues regarding case of Wal Smart and to coordinate telephone conference with DGC, Paul Hastings, Estrella and DGC to discuss said case and other matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Wilneida Castro to provide the signed tolling agreement extension for Computer Expert Group and to provide status of information requested from said tolling vendor. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Brian guiney to provide signed tolling agreement extension for McGraw Hill Interamericana.  Review attached agreement and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosamar García to provide status of compilation of data for cases managed by her as part of the informal exchange of information. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze several communications sent by Nayuan Zouairabani and Rosa Sierra regarding the final version of the College Board Tolling Agreement Extension executed by all parties. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Several communications with Robert Wexler regarding ongoing matters related to second outreach and informal resolution process. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Draft communication for Carmen Conde and William Alemañy to inform them that the SCC will not be taking further actions against tolling vendor RSM Roc.  Review related communications and update case management information. | 0.40 220.00/hr | 88.00 |
| KCS | General Litigation | Receive and analyze Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth (Attachments: # (1) Proposed Order) filed by the Lawful Constitutional Debt Coalition.  [9730] | 0.40 280.00/hr | 112.00 |
| KCS | General Litigation | Receive and analyze Order of reference to Magistrate Judge related to documents: [8818] Order, [8962] Order.  [9729] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Motion to inform Fourth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by the Lawful Constitutional Debt Coalition.  [9732] | 0.10 280.00/hr | 28.00 |
| YG | General Litigation | | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Notice Master Service List as of January 8, 2020 Related to document: [9588] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC . [9720] | 220.00/hr | |
| KCS | | General Litigation | 0.60 | 168.00 |
| | | Receive and analyze STIPULATION [Proposed] Stipulation and Order for the Production and Exchange of Confidential Information Related to document: [8962] Order (Attachments: # (1) Exhibit A) filed by Altair Global Credit Opportunities Fund (A), Et al. [9720] | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER APPROVING STIPULATION relative to document: [9696] Urgent motion ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. [9722] | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Joint motion FOR ADJOURNMENT OF DUFF & PHELPS FEE OBJECTION TO THE MARCH 4, 2020 OMNIBUS HEARING filed by Brady C. Williamson [9726] | 280.00/hr | |
| KCS | | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze NOTICE OF APPEAL as to [9712] Memorandum Opinion and Order. filed by Andalusian Global Designated Activity Company, Et al. [9723] | 280.00/hr | |
| FOD | | General Litigation | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0187, D.E #16] | 220.00/hr | |
| FOD | | General Litigation | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0181, D.E #14] | 220.00/hr | |
| FOD | | General Litigation | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and and file notice of appearance [In case No. 19-ap-0168, D.E #14] | 220.00/hr | |
| FOD | | General Litigation | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [IN case No. 19-ap-0160, D.E #17] | 220.00/hr | |
| FOD | | General Litigation | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0151, D.E #17] | 220.00/hr | |
| FOD | | General Litigation | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0148, D.E #15] | 220.00/hr | |
| FOD | | General Litigation | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0146, D.E #15] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.80 | 176.00 |
| | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0129, D.E #16] | | 220.00/hr | |
| FOD | General Litigation | | 0.80 | 176.00 |
| | Docket review on new assigned matter and draftand file notice of appearance [In case No. 19-ap-0128, D.E #16] | | 220.00/hr | |
| FOD | General Litigation | | 0.80 | 176.00 |
| | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0112, D.E #16] | | 220.00/hr | |
| FOD | General Litigation | | 0.80 | 176.00 |
| | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0090, D.E #16] | | 220.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder of Retiree Committee to Claim Objections as to Holders of Certain GO Bonds and PBA Bonds related to documents: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors, [7057] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors, [8141] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority filed by Official Committee of Unsecured Creditors filed by the Official Committee of Retired Employees of Puerto Rico.  [9733] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.40 | 88.00 |
| | Receive and analyze Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth related to document: [9730] Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition (Attachments: # (1) Proposed Order) filed by the Lawful Constitutional Debt Coalition.  [9731] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Order setting Briefing Schedule relative to documents: [9697] Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories, [9698] Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders, [9719] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel. Related documents: [9717] Urgent Joint | | 220.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Motion Proposing Objection Deadlines and Hearing Date for Motions to Compel and Quash. Oppositions due by 1/10/2020 . Replies due by 1/14/2020.   [9734] |  |  |
|  | NLO | Claims Administration and Obje |  | 20.00 |
|  |  | Receive and analyze Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwealth Guaranty of Certain Bond Issued by Port of Americas Authority, (II) Claim of Scotiabank de Puerto Rico [Claim Number 47658] Based on Full Faith and Credit Note Issued by Puerto Rico General Services Administration, and (III) Claims Filed or Asserted Against Commonwealth Based on Commonwealth Guaranty of Certain Notes Issued by Puerto Rico Infrastructure Authority (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors. [9735] | 0.10 200.00 /hr |  |
| 01/09/2020 | KCS | Case Administration | 0.30 | 84.00 |
|  |  | Telephone conference with  Joshua Ciccione, Esq., counsel for Avanza Tech, LLC regarding the status of the claim. | 280.00 /hr |  |
|  | YV | Meetings of and Communications | 0.20 | 19.00 |
|  |  | Telephone call to Josue David Rodriguez from Wal-Smart, vendor with tolling agreement executed to schedule a conference call to DGC to discuss payments. | 95.00 /hr |  |
|  | YV | Meetings of and Communications | 0.60 | 57.00 |
|  |  | Review matter and communicate with Mr. Robert Wexler to request status of the communications with Mr. Milton Fajardo Matilla, President of Avanzatec, LLC., vendor with adversary proceeding filed. | 95.00 /hr |  |
|  | KCS | Fee/Employment Objections | 0.60 | 168.00 |
|  |  | Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Urgent Motion of Lawful Constitutional Debt Coalition Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Related to document [9731] Urgent motion for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Related to document: [9730] Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition (Attachments: # (1) Proposed Order - Clean # (2) Proposed Order - Blackline) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [9753] | 280.00 /hr |  |
|  | KCS | Fee/Employment Objections | 0.10 | 28.00 |
|  |  | Receive and analyze Supplemental Objection to Related document:[9626] Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board | 280.00 /hr |  |

Firm Tax ID:  66-0554116

for Puerto Rico, as filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by Cobra Acquisitions
LLC. [9752]

| | | | | |
|---|---|---|---|---|
| KCS | Fee/Employment Objections | | 0.10 | 28.00 |
| | Receive and analyze Order Granting in Part and Denying in Part. related to document: [9545] Motion for Issuance of Summons /Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service for an Approp filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [9594] Order to Show Cause. Signed by Magistrate Judge Judith G. Dein on 01/09/2020. (Attachments: # (1) Attachment 1). [9755] | | 280.00 /hr | |
| KCS | Fee/Employment Objections | | 0.10 | 28.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to document:[9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Related to document: [9730] Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition. Responses due by 1/16/2020 at 5:00 PM (AST). Reply due by: 1/20/2020 at 5:00 PM (AST). [9757] | | 280.00 /hr | |
| KCS | Fee/Employment Objections | | 0.10 | 28.00 |
| | Receive and analyze ORDER ADJOURNING HEARING ON FEE EXAMINER'S OBJECTION TO AMENDED FIRST INTERIM FEE APPLICATION OF DUFF & PHELPS, LLC. Related documents: [8862], [9170], [9188], [9726]. [DE 9758] | | 280.00 /hr | |
| KCS | Fee/Employment Objections | | 0.40 | 112.00 |
| | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9759] | | 280.00 /hr | |
| KCS | Fee/Employment Objections | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to | | 280.00 /hr | |

document: [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9761]

| | | | | |
|---|---|---|---|---|
| KCS | Fee/Employment Objections | | 0.40 | 112.00 |
| | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9458] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9760] | | 280.00/hr | |
| KCS | Fee/Employment Objections | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9461] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9762] | | 280.00/hr | |
| KCS | Fee/Employment Objections | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to document: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of PR filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico, as | | 280.00/hr | |

Representative of the Commonwealth of Puerto Rico, et al. [DE 9763]

| | KCS | Fee/Employment Objections | 0.40 280.00/hr | 112.00 |
| | | Receive and analyze  Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9464] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9764] | | |
| | KCS | Fee/Employment Objections | 0.40 280.00/hr | 112.00 |
| | | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9765] | | |
| | KCS | Fee/Employment Objections | 0.40 280.00/hr | 112.00 |
| | | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9471] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE 9768] | | |
| | KCS | Fee/Employment Objections | 0.40 280.00/hr | 112.00 |
| | | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to | | |

document: [9469] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE 9767]

| | KCS | Fee/Employment Objections | 0.40 280.00 /hr | 112.00 |

Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to document: [9469] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al  [DE 9766]

| | KCS | Fee/Employment Objections | 0.40 280.00 /hr | 112.00 |

Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE GOVERNMENT OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE 9769]

| | KCS | Fee/Employment Objections | 0.40 280.00 /hr | 112.00 |

Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9474] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9770]

| | KCS | Fee/Employment Objections | 0.40 280.00 /hr | 112.00 |

Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the

|  |  |  |  |
|---|---|---|---|
|  | Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9771] |  |  |
| KCS | Fee/Employment Objections<br>Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9477] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9772] | 0.40<br>280.00/hr | 112.00 |
| KCS | Fee/Employment Objections<br>Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9773] | 0.40<br>280.00/hr | 112.00 |
| KCS | Fee/Employment Objections<br>Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9479] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9774] | 0.20<br>280.00/hr | 56.00 |

| | | | | |
|---|---|---|---|---|
| KCS | Fee/Employment Objections | | 0.40 | 112.00 |
| | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8984] Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order # (3) Exhibit) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9775] | 280.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Robert Wexler to discuss the status of several adversary and tolling cases, the evaluation of data and execution of necessary agreements. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Cristina Morales, representative of Crist & John Recycling to discuss all matters pertaining to their tolling case, their intention to participate in the informal resolution process and information requested from vendor. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze communications and documents related to the adversary and tolling cases of WEG, CTS, Humana and related to Second Outreach for no contact vendors to prepare for telephone conference with Robert Wexler. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Telephone conference with Samuel Morales, representative of Crist & John Recycling to discuss informal resolution process, modified request for information and obtain clarification as to relationship with Commonwealth. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze relevant documents and communications to prepare for telephone conference with representatives of Crist & John Recycling. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze relevant documents and communications to prepare for telephone conference with Bob Wexler and representatives of the Law Offices of Wolf Popper. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Bob Wexler, Vilma Peña and Lilly Diaz from the Law Offices of Wolf Popper to discuss preliminary preference analysis. | 220.00 /hr | | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   23

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Telephone conference with Juan Nieves, Bob Wexler, Scott Martinez and Nicholas Basset to discuss Wal Smart Tolling case and other matters regarding the data review process for adversary and tolling vendors. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant documents and communications to prepare for telephone conference with DGC, CST and Paul Hastings to discuss the the case of tolling vendor Wal Smart. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler with the revised recommendation for WEG Electric's case.  review recommended action memorandum and update case management information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and memorandum sent by Simone Cataldi to address matter regarding preference payments received by vendor Carlos Oyola. Review and analyze attached documentation to support their position.  Update case management information and consider follow up telephone conference with vendor representatives and DGC to discuss issues in further detail. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosamar García to discuss expected timeline to provide information requested from Pitney Bowes. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and "missing vendor report" provided by Bob Wexler to address strategy for final outreach to vendors that have not provided information as part of informal resolution process. Review and consider information provided and update case management information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to provide 90 day preference report of tolling vendor Carlos Oyola. Review related communications sent by Ivan Castro and Simone Cataldi to clarify information included in DGC report. Consider updated preference analysis, additional information provided by tolling vendor and update case management information. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Juan Fortuño, representative of Humana Health Plans for PR, to provide revised NDA agreement with additional proposed edits. Review revised NDA agreement and draft communication for Robert Wexler to provide status of case.  Review related communications sent by Robert Wexler and Rosa Sierra. | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Luisa Valle, representative of RSM Roc, regarding recommended action for said case. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Meeting with Yarimel Viera to discuss Wal Smart tolling case and coordinate telephone conference with vendor representative. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze Joint Motion to Inform Regarding Hearing Date on Discovery Motions Regarding [70] Order Setting Briefing Schedule for case No. 19-00357 | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Sharlene Malave, representative of Cabrera Auto, to provide estimated timeline for execution of tolling agreement extension. Review related communication sent by Rosa Sierra to provide additional information regarding informal exchange of information. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze motion informing the court of the agreed upon date for the hearing (January 15) for the motions to compel and motion to quash.  Reply advising that we agree with the filing. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze transmittal ROA Sent to USCA as to [9723] Notice of Appeal filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Et al. [9747] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Joint Motion to Inform Regarding Hearing Date on Discovery Motions Related to Document: [9734] Order Setting Briefing Schedule filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), Et al. [9746] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze MOTION to inform - Sixth Joint Status Report of UAW, SEIU and AAFAF with Respect to the Processing of Grievances and Arbitrations filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Service Employees International Union, United Auto Workers International Union. [9748] | 0.10<br>280.00/hr | 28.00 |
| FOD | General Litigation<br>Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0090, DE #16] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0112, DE #16] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0128, DE #16] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0129, DE #16] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0146, DE #15] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0148, DE #15] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0151, DE #17] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0160, DE #17] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0168, DE #14] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0181, DE #14] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0187, DE #16] | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Draft and file notice of appearance [In case No. 19-ap-0356] | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Draft and file notice of appearance [In case No. 19-ap-0359] | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Draft and file notice of appearance [In case No. 19-ap-0361] | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Draft and file notice of appearance [In case No. 17-bk-3283] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0356, DE #69] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of notice of appearance on behalf of defendant Oaktree-Forrest Multi-Strategy LLC.  [In case No. 19-ap-0356, DE #63] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of Motion of Certain ERS Bondholder to compel filed by Oaktree-Forrest Multi-Strategy, LLC.  [In case No. 19-ap-0356, DE #64] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of Urgent Joint Motion proposing objection deadlines and hearing dates.  [In case No. 19-ap-0356, DE #65] | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of Stipulation and Order for the Production and Exchange of Confidential Information.  [In case No. 19-ap-0356, DE #66] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0359, DE #45] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance by Mason Capital Master Fund LP.  [In case No. 19-ap-0359, DE #39]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of Motion of certain ERS bondholders to compel.  [In case No. 19-ap-0359, DE #40]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of Urgent Joint Motion proposing objection deadlines and hearing date for mtions to compel.  [In case No. 19-ap-0359, DE #41]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of Proposed Stipulation and Order for the Production adn Exchange of Confidential Information.  [In case No. 19-ap-0359, DE #42]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance by Altair Global Credit Opportunities Fund (A), LLC.  [In case No. 19-ap-0361, DE #50]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0361, DE #56]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of Motion of certain ERS bondholders to compel.  [In case No. 19-ap-0361, DE #51]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of Urgent Joint Motion proposing deadlines and hearing date for motions to compel and quash.  [In case No. 19-ap-0361, DE #52]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of Proposed stipulation and order for the production and exchange of confidential information.  [In case No. 19-ap-0361, DE #53]. | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification of joint motion to inform regarding hearing date on discovery motion.  [In case No. 19-ap-00365, DE # 70] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read Joint Motion to inform regarding hearing date on discovery | | 220.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | motions.  [In case No. 19-ap-356, D.E. #70]. |  |  |
| FOD | General Litigation | | 0.20<br>220.00/hr | 44.00 |
|  |  | Read Joint Motion to inform regarding hearing date on discovery motions.  [In case No. 19-ap-361, D.E. #57]. |  |  |
| FOD | General Litigation | | 0.20<br>220.00/hr | 44.00 |
|  |  | Read Joint Motion to inform regarding hearing date on discovery motions.  [In case No. 19-ap-359, D.E. #46]. |  |  |
| FOD | General Litigation | | 0.10<br>220.00/hr | 22.00 |
|  |  | Read Court's notification of joint motion to inform regarding hearing date on discovery motion.  [In case No. 19-ap-00359, DE #46] |  |  |
| FOD | General Litigation | | 0.10<br>220.00/hr | 22.00 |
|  |  | Read Court's notification of joint motion to inform regarding hearing date on discovery motion.  [In case No. 19-ap-00361, DE #57] |  |  |
| FOD | General Litigation | | 0.10<br>220.00/hr | 22.00 |
|  |  | Electronic communication from defendant's counsel regarding service copy of Joint Motion to inform regarding hearing date on discovery motions. [In case No. 19-ap-00356, DE #70] |  |  |
| FOD | General Litigation | | 0.10<br>220.00/hr | 22.00 |
|  |  | Electronic communication from defendant's counsel regarding service copy of Joint Motion to inform regarding hearing date on discovery motions. [In case No. 19-ap-00359, DE #46] |  |  |
| FOD | General Litigation | | 0.10<br>220.00/hr | 22.00 |
|  |  | Electronic communication from defendant's counsel regarding service copy of Joint Motion to inform regarding hearing date on discovery motions. [In case No. 19-ap-00361, DE #57] |  |  |
| FOD | General Litigation | | 0.10<br>220.00/hr | 22.00 |
|  |  | Read Court's notification regarding filing of notice of appearance. [In case No. 17-bk-3283, DE #9756] |  |  |
| YG | Claims Administration and Obje | | 0.10<br>220.00/hr | 22.00 |
|  |  | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 50248) related to document [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Ivett S. Matos, pro se and in the Spanish language. [9736] |  |  |
| NLO | Claims Administration and Obje | | 0.10<br>200.00/hr | 20.00 |
|  |  | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31902, 25158) related to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of |  |  |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alma Irizarry Torres, pro se and in the Spanish language. [9737] |  |  |
| KCS | Claims Administration and Obje | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109956) relative to document: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Osvaldo Merced Clemente, pro se and in the Spanish language. [9738] | 0.10 280.00/hr | 28.00 |
| KCS | Claims Administration and Obje | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 69110) relative to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mildred Rosado Sanchez, pro se and in the Spanish language. [9739] | 0.10 280.00/hr | 28.00 |
| KCS | Claims Administration and Obje | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67886) relative to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mildred Rosado Sanchez, pro se and in the Spanish language. [9740] | 0.10 280.00/hr | 28.00 |
| NLO | Claims Administration and Obje | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1120, 3624) related to document [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Envelope) Luis S. Montanez Reyes, pro se and in the Spanish language. [9741] | 0.20 200.00/hr | 40.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29577) related to documents: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yisette Gonzalez Ortiz, pro se and in the Spanish language. [9742] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 92487) related to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marta Renta Vargas, pro se and in the Spanish language. [9743] | 200.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 15774) related to document: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rafael A. Carrasquillo Nieves, pro se and in the Spanish language. [9744] | 220.00/hr | |
| 01/10/2020 | KCS | Case Administration | 0.20 | 56.00 |
| | | Draft email to Joshua Ciccione, Esq., counsel for Avanza Tech, LLC regarding the status of the claim. | 280.00/hr | |
| | KCS | Case Administration | 0.20 | 56.00 |
| | | Receive and analyze email from Bob Wexler to Yarimel Viera informing the status of Avanza Tech, LLC matter. | 280.00/hr | |
| | KCS | Case Administration | 0.10 | 28.00 |
| | | Receive and analyze email from Danielle D'Aquilla of Brown Rudnick advising that the depositions scheduled to be taken in Puerto Rico next week have been adjourned without a date. Reply to the same. | 280.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Review and secured electronic summons issued for America Aponte & Associates, vendor with adversary proceeding filed. | 95.00/hr | |

Firm Tax ID:  66-0554116

| YV | Case Administration | 0.10 | 9.50 |
|----|---------------------|------|------|
| | Review and secured electronic summons issued for Bianca Convention Center, vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Case Administration | 0.10 | 9.50 |
| | Review and secured electronic summons issued for Amar Educational Services, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Case Administration | 0.10 | 9.50 |
| | Review and secured electronic summons issued for A New Vision in Educational Services, vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Case Administration | 0.10 | 9.50 |
| | Review and secured electronic summons issued for Enterprise Services Caribe, LLC., vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Case Administration | 0.10 | 9.50 |
| | Review and secured electronic summons issued for A C R Systems, vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Case Administration | 0.10 | 9.50 |
| | Review and secured electronic summons issued for Centro de Desarrollo Academico, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Case Administration | 0.10 | 9.50 |
| | Review and secured electronic summons issued for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Case Administration | 0.20 | 19.00 |
| | Review file and call attorney Ricardo Diaz, legal representative of ACR Systems, vendor with adversary proceeding filed, to follow up on the status of the information exchange request modifications. | 95.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00066. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00061. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a | 220.00/hr | |

Firm Tax ID:  66-0554116

Specified Time or (II) Extend Time for Service issued for
adversary proceeding no. 19-00060.

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00072 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00077 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00069. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00057. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00053 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00080. | | 220.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.20 | 56.00 |
| | Receive and analyze Urgent Joint Motion for Leave to Exceed Page Limit with Respect to Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION, Et al. . [DE 9791] | | 280.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra to provide the final executed tolling agreement for Computer Expert Group, Inc.  Review signed agreement and update case management information. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide signed copy of NDA for Bio-Medical Applications of Puerto Rico, Inc.  Review signed agreement and update case management information. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Phyllis Lengle to Nayuan Zouariabani to request additional information from vendor Evertec Inc.  Review attached document with requested documentation and update case management information. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communications sent by Bob Wexler, Juan Nieves and Luis Llach to discuss strategy for no action vendors and coordinate telephone conference to discuss matter. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to Bob Wexler to request execution of NDA Addendum for DGC.  Review related communications and update case management information. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.80 | 176.00 |
| | | Consider new information made available by Wal Smart's representatives and draft communication for DGC, CST, Estrella, Brown Rudnick and Paul Hastings working groups to summarize information provided by vendor, explain "open market" bidding process and provide additional input regarding recommended actions. Review relevant responses from Luis Llach, Nicholas Basset, Scott Martinez and Rosa Sierra.  Update case management information. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft communication for AT&T legal representatives regarding extension of tolling period. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze relevant documents and communications to prepare for telephone conference with Wal Smart Inc. representatives. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communications sent by Yarimel Viera and Robert Wexler regarding status of data analysis and recommendation of Avanzatec LLC.  Update case management information. | 220.00/hr | |
| CIG | | Meetings of and Communications | 0.60 | 132.00 |
| | | Telephone conference with Josue Rodriguez representative of Wal Smart Inc., to discuss relationship with Commonwealth, RFQ process and additional information to be provided as part of informal resolution process. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to provide the final executed tolling agreement for McGraw Hill Interamericana.  Review signed agreement and update case management information. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze communication sent by Simone Cataldi to provide further information to support its position regarding Carlos Oyola's preference claims.  Consider information provided and update case management information. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze ORDER GRANTING IN Part and DENYING in Part regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00051. | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Notice of Zolfo Cooper, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1, 2020 Relative to document: [7678] Order (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors. [DE 9804] | | 280.00/hr | |
| KCS | Fee/Employment Objections | | 0.20 | 56.00 |
| | Receive and analyze Notice of Defective Pleadings (Signed by Clerk on 01/09/2020). Relative to: Ana Lourdes Torres Delgado, Astrid M. Ayala Baez, Eladia Ayala Garcia, Gisela Santos Ortiz, Jacqueline Rodriguez Colon, Jo Ann Calderon Rivera, Juan B. Muniz Suarez, Nitza Gotay Hays, Quetcy Ann Cedeno Rodriguez. (Attachments: # (1) Defective Pleading # (2) Defective Pleading # (3) Defective Pleading # (4) Defective Pleading # (5) Defective Pleading # (6) Defective Pleading # (7) Defective Pleading # (8) Defective Pleading # (9) Defective Pleading). [DE 9779] | | 280.00/hr | |
| KCS | Fee/Employment Objections | | 0.10 | 28.00 |
| | Receive and analyze ORDER SETTING HEARING DATE relative to: Discovery Motions [9697] and [9698]. Resolving [9717]. Hearing on Motions set for 1/15/2020 03:30 PM (AST) [2:30 PM EST] in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Signed by Magistrate Judge Judith G. Dein on 01/10/2020. [DE 9780] | | 280.00/hr | |
| KCS | Fee/Employment Objections | | 0.60 | 168.00 |
| | Receive and analyze ORDER APPROVING STIPULATION relative to document:[9720] STIPULATION [Proposed] Stipulation and Order for the Production and Exchange of Confidential Information Relative to document: [8962] Order filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC. [DE 9797] | | 280.00/hr | |
| KCS | Fee/Employment Objections | | 0.10 | 28.00 |
| | Receive and analyze Notice of Defective Pleading (Signed by Clerk on 01/10/2020). Relative to: Teofilo Colon Jimenez and Grace Vazquez. (Attachments: # (1) Defective Pleading # (2) Defective Pleading). [DE 9801] | | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                       Page No.:   34

| | CIG | Avoidance Action Analysis<br>Review and analyze documents sent by Wal Smart representative Josue Rodriguez in several e-mail communications including certificates of eligibility from 2013-2017 and several RFQ process and adjudication samples.  Consider information provided and update case management information. | 0.80<br>220.00/hr | 176.00 |
|---|---|---|---|---|
| | YG | General Litigation<br>Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to: [5580], [5586]. (Attachments: # (1) Pro Se Notices of Participation). Filed by : Elba E. Melendez Rodriguez, Ruth M. Lopez Ortiz, Lyda Marta Rivera Rivera, Ada Ivette Ortiz Rivera. [DE 9785] | 0.20<br>220.00/hr | 44.00 |
| | KCS | General Litigation<br>Receive and analyze RESPONSE to Motion Opposition to Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for a Protective Order Quashing the Subpoena Ad Testificandum Served Upon Hector Mayol Kauffmann Relative to: [9719] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel filed by Official Committee of Retired Employees of Puerto Rico (Attachments: # (1) Declaration) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, Et al. [DE 9803] | 0.60<br>280.00/hr | 168.00 |
| | KCS | General Litigation<br>Receive and analyze RESPONSE to Motion Opposition to Urgent Motion of Committees and Government Parties to Compel Production of Documents From ERS Bondholders Relative to document: [9698] Urgent motion Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Declaration) filed by Altair Global Credit Opportunities Fund (A), LLC, Et al. [DE 9806] | 0.90<br>280.00/hr | 252.00 |
| | KCS | General Litigation<br>Receive and analyze MOTION Opposition of Financial Oversight and Management Board, as Representative of Debtor, to Motion of Certain ERS Bondholders to Compel the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Provide Complete Answers to Interrogatories filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. l. [DE 980] | 0.30<br>280.00/hr | 84.00 |
| | FOD | General Litigation<br>Read Court's Order approving stipulation for the production of confidential information. [In case no. 19-ap-00361, D.E. #59] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Read Court's Order approving stipulation for the production of confidential information. [In case no. 19-ap-00359, D.E. #48] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00112, DE #17] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00090, DE #17] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00128, DE #17] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00129, DE #17] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00146, DE #16] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00148, DE #16] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's  Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00151, DE #18] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's  Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00168, DE #15] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00181, DE #15] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00187, DE #17] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order setting heariing date regarding discovery motion.  [In case No. 19-ap-00356, DE #71] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order setting heariing date regarding discovery motion.  [In case No. 19-ap-00359, DE #47] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Read Court's Order setting heariing date regarding discovery motion.  [In case No. 19-ap-00361, DE #58] | 220.00/hr | |
| FOD | General Litigation | 0.40 | 88.00 |
| | Read and analyzed summons issued by Clerk as to each proper defendant.  [case No. 19-ap-00187, DE #18] [case No. 19-ap-00181, DE #16] [case No. 19-ap-00168, DE #16] [case No. 19-ap-00151, DE #19] [case No. 19-ap-00148, DE #17] [case No. 19-ap-00146, DE #17] [case No. 19-ap-00129, DE #18] [case No. 19-ap-00128, DE #18] [case No. 19-ap-00112, DE #18] [case No. 19-ap-00112, DE #18]. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze notice of defective pleading relative to the pro se filings of January 9, 2020. | 200.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 72311) Relative to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amalia Correa Fonseca, pro se and in the Spanish language. [DE 9800] | 220.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 94630) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Byviannette Camacho Arocho, pro se and in the Spanish language. [DE 9799] | 200.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106859) Relative to document: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Juan Camacho Pacheco, pro se and in the Spanish language. [DE 9798] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105628) Releative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Constancia Rivera Acosta, pro se and in the Spanish language. [DE 9796] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 87871, 42855) Relative to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection | 280.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Margarita De Jesus Ayala, pro se and in the Spanish language. [DE 9795] |  |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32137) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Anibal Miranda Diaz, pro se and in the Spanish language. [DE 9794] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77973) Related to document : [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lucermina Lopez Cortes, pro se and in the Spanish language. [DE 9793] | 200.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 87005) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government ofTPR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) OCTAVIA ORTIZ ORTIZ, pro se and in the Spanish language. [DE 9792] | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 6890) Related to document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Emma A. Rosa Rodriguez, pro se and in the Spanish language. [DE 9790] | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims | 220.00/hr |  |

Firm Tax ID:   66-0554116

(Number(s): 52012) Relative to: [9561] Debtor's Omnibus
Objection to Claims One Hundred and Eleventh Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and
Employees Retirement System of the Government of PR filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Marta R. Garcia Cruz,
pro se and in the Spanish language. [DE 9788]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88739) Relative to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz S. Ortiz Molina, pro se and in the Spanish language. [DE 9787] | 220.00 /hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85481) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carlos J. Garcia Cruz, pro se and in the Spanish language. [DE 9786] | 200.00 /hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 2313) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Raquel A. Belvis Vazquez, pro se and in the Spanish language. [DE 9784] | 200.00 /hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96966) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eva L. Dones Aponte, pro se and in the Spanish language. [DE 9783] | 200.00 /hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|--|--|--|--|
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 65247) Relative to document: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) FREDITA LUGO RUIZ, pro se and in the Spanish language. [DE 9782] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 66515) Relative to document: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lourdes M. Lazaney Medina, pro se and in the Spanish language. [DE 9781] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110338) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alfredo Garcia Cruz, pro se and in the Spanish language. [DE 9789] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
|  | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to Document: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9776] | 200.00/hr |  |
| YG | Claims Administration and Obje | 0.40 | 88.00 |
|  | Receive and analyze Second Notice of (A) Adjournment as to | 220.00/hr |  |

Firm Tax ID:  66-0554116

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                 |                        |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------------|--------|
|            |     | Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to Document: [9481] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9778] |                        |        |
|            | YG  | Claims Administration and Obje                                                                                                                                                                                                                                                                                                                                                                   | 0.10                   | 22.00  |
|            |     | Receive and Response to Debtor's Objection to Claims (Number(s): 48085) Related to document: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dianne Martinez Rivera, pro se. [DE 9802] | 220.00 /hr             |        |
|            | YG  | Claims Administration and Obje                                                                                                                                                                                                                                                                                                                                                                   | 0.10                   | 22.00  |
|            |     | Receive and analyze Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008) Related to document: [7284] Debtor's Omnibus Objection to Claims Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9807] | 220.00 /hr             |        |
| 01/11/2020 | ESE | Case Administration                                                                                                                                                                                                                                                                                                                                                                              | 0.20                   | 32.00  |
|            |     | Exchange of electronic communication with attorney Kenneth Suria regarding updated list of arbitrators and mediators certified by the Puerto Rico Supreme Court.                                                                                                                                                                                                                                 | 160.00 /hr             |        |
| 01/13/2020 | CIG | Case Administration                                                                                                                                                                                                                                                                                                                                                                              | 0.40                   | 88.00  |
|            |     | Review and analyze business bankruptcy reports for the prior week's bankruptcy filings to determine whether and adversary tolling vendors have filed for bankruptcy relief.                                                                                                                                                                                                                      | 220.00 /hr             |        |
|            | KCS | Pleadings Reviews                                                                                                                                                                                                                                                                                                                                                                                | 0.70                   | 196.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze notices of voluntary dismissal in adversary proceeding cases nos.: 19-ap-66, 19-ap-69, 19-ap-70, 19-ap-77, 19-ap-80, 19-ap-82, 19-ap-113, 19-ap-132, 19-ap-135, 19-ap-136, 19-ap-193, 19-ap-195, 19-ap-196, 19-ap-203, 19-ap-226, 19-ap-246, 19-ap-252, 19-ap-260, 19-ap-272, 19-ap-274 and 19-351. | 280.00/hr |  |
| YV | Meetings of and Communications<br>Review file and request status to DGC team regarding the request of additional information made by Distribuidora Lebron, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| CIG | Meetings of and Communications<br>Telephone conference with Fransheska Pabon, representative of Desarrollo Comunitario de Arecibo, to discuss informal exchange of information process, information provided and expected timeline for review of information. | 0.40<br>220.00/hr | 88.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze MOTION for Allowance and Payment of Administrative Expense Claim (Attachments: # (1) Exhibit Account Statement # (2) Proposed Order Proposed Order) filed by Alana M. Vizcarrondo- Santana on behalf of CONSUL-TECH CARIBE INC. [DE 9845] | 0.40<br>280.00/hr | 112.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7942) Related to document: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Efrain O. Cornier Lancara, pro se (in the Spanish Language). [DE 9856] | 0.10<br>280.00/hr | 28.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 70933) Related to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rosa E. Perez Agosto, pro se and in the Spanish language. [DE 9855] | 0.20<br>280.00/hr | 56.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 230) Related to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by ROBERT CRUZ SOTO, pro se. [DE 9854]

| | | | | |
|---|---|---|---|---|
| KCS | Fee/Employment Applications | | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109125 & 110723) Related to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Jacob Rivera Concepcion, pro se. [DE 9853] | 280.00/hr | | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 107235) Related to document: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Maritza Lopez Perez, pro se. [DE 9852] | 280.00/hr | | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28370) Relative to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by ALBERTO FELICIANO VARELA, pro se. [DE 9861] | 280.00/hr | | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28370) Relative to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by ALBERTO FELICIANO VARELA, pro se. [DE 9861] | 280.00/hr | | |
| NLO | Fee/Employment Applications | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104930 and 101579) Relative to document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, | 200.00/hr | | |

Firm Tax ID:  66-0554116

and Employees Retirement System of the Government of the
Commonwealth filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [9566] Debtor's Omnibus
Objection to Claims - One Hundred Sixteenth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonw filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Zoraida Saavedra
Barreto, pro se and in the Spanish language. [DE 9865]

| | | | | |
|---|---|---|---|---|
| KCS | Fee/Employment Applications<br>Receive from Brown Rudnick and analyze base motion for voluntary dismissal for compliance with local rules. | 0.30<br>280.00/hr | | 84.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide internal memorandum regarding Trinity Services preference analysis.  Update case management information. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Arturo Bauermeister, representative of Computer Learning Center, to follow up on pending matters pursuant to discussions held with regards to preliminary preference analysis.  Review attached documents and update case management information. | 0.60<br>220.00/hr | | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to request an update on the status of cases managed by ALB law firm. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze letter sent by Distribuidora Lebron to confirm intention to participate in informal resolution process.  Update case management information. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representative of Trinity Servcies to provide preliminary assesment including preference analysis regarding case.  Review attached preference memorandum and update case management information. | 0.70<br>220.00/hr | | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Rosa Sierra and Nayuan Zouairabani to provide signed NDA for Bio-Medical Services.  Review NDA and update case management information. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler and Rosa Sierra to discuss matters pertaining to case of Trinity Services. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to | 1.00<br>220.00/hr | | 220.00 |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | provide information regarding tolling cases of Banco Popular. Review information provided and update case management information. |  |  |
| CIG | Avoidance Action Analysis | Review communications from Rosa Sierra and Miguel Nazario to discuss matters related to Trinity Services. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Simone Cataldi requesting letter for tolling vendors represented by ALB law firm whose actions will not be pursued. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Miguel Nazario, representative of  Trinity Services regarding intention to extend tolling agreement. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Robert Wexler to discuss recommended actions on hold by UCC.  Review attached document and review relevant discussions. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Alberto Estrella regarding answers due in certain adversary proceedings.  Review case dockets, omnibus order extending litigation deadlines and draft response communication with applicable deadlines and status as to informal resolution on each case. | 0.80 220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to Wilma Rodriguez to coordinate telephone conference to discuss case of Office Gallery. | 0.30 220.00/hr | 66.00 |
| KCS | General Litigation | Receive and analyze Order Setting Procedures for January 15, 2020 hearing. [DE 9823] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Order Granting [9791] Urgent Joint Motion for Leave to Exceed Page Limit with Respect to Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion filed by AMBAC ASSURANCE CORPORATION, et al.  Related document: [9620] Scheduling Order. Signed by Judge Laura Taylor Swain on 01/13/2020.  [DE 9822] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Attendance and Participation of January 15, 2020 Hearing Related to document: [9823] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE 9824] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Motions for Relief from Automatic Stay Filed by FDR 1,500 Corp., S.E. [Docket No. 9664] and Centro De | 0.10 280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

Orientacin Y Ayuda Psiquitrica, Inc. [Docket No. 9677] Relative to document: [9664] Motion for Relief From Stay Under 362 [e]. filed by FDR 1500, CORP., [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. filed by the Official Committee of Unsecured Creditors. [DE 9832]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze Motion to inform regarding the Stipulation and Order for the Production and Exchange of Information Related to document: [9797] Order Approving Stipulation filed by UBS Financial Services Incorporated of Puerto Rico. [DE 9839] | | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Motion seeking Authorization to Withdraw Motionto lift the automatic stay without prejudice, filed by Windmar Renewable Energy, Inc. [DE 9840] | | 0.10<br>280.00/hr | 28.00 |
| YG | General Litigation<br>Receive and analyze Notice of Defective Pleading (Signed by Clerk on 01/13/2020) (Attachments: # (1) Myrna Acosta Cruz # (2) Mayra Cancel Sanchez). [DE 9836] | | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's Order setting procedures for the January 15, 2020 hearing. [In case no. 19-ap-361, D.E. #60] | | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Read Court's Order setting procedures for the January 15, 2020 hearing. [In case no. 19-ap-359, D.E. #49] | | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Read Court's Order setting procedures for the January 15, 2020 hearing. [In case no. 19-ap-356, D.E. #73] | | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 64424) Related to document: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Angel L. Rivera Maldonado, pro se and in the Spanish language. [DE 9858] | | 0.10<br>220.00/hr | 22.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims 9658 filed by Milagros Acevedo Colon on behalf of ANA COLON ARROYO. [DE 9846] | | 0.40<br>280.00/hr | 112.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims 11329 filed by JOSE G DIAZ RAMOS. [DE 9847] | | 0.40<br>280.00/hr | 112.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims 7551 filed by JOSE EMILIO FIGUEROA AYALA. [DE 9848] | | 0.10<br>280.00/hr | 28.00 |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Debtor's Omnibus Objection to Claims 8867 filed by AGUSTIN FIGUEROA PEREZ. [DE 9849] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | | Receive and analyze Supplemental Debtor's Omnibus Objection to Claims 9333 filed by CATALINA VEGA MIRANDA. [DE 9850] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85472) Related to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ruperta Pizarro Gonzalez, pro se and in the Spanish language. [DE 9811] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Notice of Participation (Employees Retirement System) Related to document: [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors (Attachments: # (1) Letter in Spanish) filed by Samuel Padua Flores. [DE 9810] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 3447 and 49920) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit - in Spanish # (2) Envelope) Carmen Maria Guadarrama Camacho, pro se. [DE 9812] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30082) Related to document: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) VILMA YOLANDA GONZALEZ VELEZ, pro se and in the Spanish language. [DE 9816] | 280.00/hr | |

| KCS | Claims Administration and Obje | 0.10 | 28.00 |
|-----|-------------------------------|------|-------|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110338) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alfredo Garcia Cruz, pro se and in the Spanish language. [DE 9815] | 280.00 /hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85530) Related to document: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iris E. Santiago Hernandez, pro se and in the Spanish language. [DE 9814] | 280.00 /hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7612) Related to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit - in Spanish # (2) Envelope) Juan M. Cruz Santana, pro se. [DE 9813] | 280.00 /hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 52239) Related to document: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Lourdes C. Rodriguez Lugo, pro se and in the Spanish language. [DE 9818] | 280.00 /hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 5089) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial | 280.00 /hr | |

Firm Tax ID:  66-0554116

|     |     |     |     |
| --- | --- | --- | --- |
|     | Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Wilda Hernandez Crespo, pro se and in the Spanish language. [DE 9819] |     |     |
| KCS | Claims Administration and Obje Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 6890) Relative to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Emma A. Rosa Rodriguez, pro se and in the Spanish language. [DE 9820] | 0.20 280.00/hr | 56.00 |
| KCS | Claims Administration and Obje Receive and analyze Response to Debtor's Objection to Claims (Number(s): 90738) Related to document: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria E. Gonzalez Gonzalez, pro se and in the Spanish language. [DE 9826] | 0.10 280.00/hr | 28.00 |
| NLO | Claims Administration and Obje Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96339) Relative to document: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) JOSE A SANTIAGO HERNANDEZ, pro se and in the Spanish language. [DE 9822] | 0.10 200.00/hr | 20.00 |
| NLO | Claims Administration and Obje Receive and analyze Response to Debtor's Objection to Claims (Number(s): 51061) Related to document: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) JOSE A SANTIAGO HERNANDEZ, pro se and in the Spanish language. [DE 9821] | 0.10 200.00/hr | 20.00 |
| NLO | Claims Administration and Obje Receive and analyze Response to Debtor's Objection to Claims | 0.20 200.00/hr | 40.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:   49

(Number(s): 57682) Related to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Colon Rivera, pro se and in the Spanish language. [DE 9828]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 56057) Related to document: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria E. Gonzalez Gonzalez, pro se and in the Spanish language. [DE 9827] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 94278) Related to document: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Colon Rivera, pro se and in the Spanish language. [DE 9829] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 57682) Related to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Colon Rivera, pro se and in the Spanish language. [DE 9828] | 220.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 50918) Relative to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of | 280.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Migdalia Ortiz Rosado, pro se and in the Spanish language. [DE 9830] |  |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 95648) Relative to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Migdalia Ortiz Rosado, pro se and in the Spanish language. [DE 9831] | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44006) Related to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Hector Pellot Cruz, pro se and in the Spanish language. [DE 9833] | 280.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 27736) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Hector Pellot Cruz, pro se and in the Spanish language. [DE 9835] | 200.00/hr |  |
| 01/14/2020 | CIG | Case Administration | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Robert Wexler to coordinate telephone conference with representatives of Banco Popular. | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.70 | 154.00 |
|  |  | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT 9936 | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.70 | 154.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT 9935 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.70 | 154.00 |
|  | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9938 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.70 | 154.00 |
|  | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9939 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.70 | 154.00 |
|  | Review and analyze reply to Response to Motion Reply in Support of Motion of Certain ERS Bondholders to Compel the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Provide Complete Answers to Interrogatories. DKT 9930 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.70 | 154.00 |
|  | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9940 | 220.00/hr | |
| CIG | Pleadings Reviews | 0.70 | 154.00 |
|  | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT 9934 | 220.00/hr | |
| CIG | Pleadings Reviews | 1.50 | 330.00 |
|  | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9933 | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze Motion to Inform Regarding Appearances at the January 15, 2020 Hearing on Discovery Motions for Certain ERS Bondholders Related to document: [9823] Order filed by Altair Global Credit Opportunities Fund (A), Et al. [DE 9867] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze Notice of Withdrawal of Document relative to document:[9664] Motion for Relief From Stay Under 362 [e]. filed by FDR 1500, CORP. filed by ROSENDO E MIRANDA LOPEZ on behalf of FDR 1500, CORP. [DEs 9873, 9875 and 9877] | 280.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Cabrera Auto to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Allied Waste to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Office Gallery to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Airborne to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Luis Pabon, to inquire about intent to participate in informal resolution process for Apex General contractors. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.50 | 110.00 |
| | Telephone conference with DGC, CST, and Estrella working group to discuss missing data vendors. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | Review and analyze communication sent by Rosa Sierra to provide Notices of Voluntary Dismissals and no action recommendations related to the sixth batch of approved recommendations.  Review dismissals/no action recommendations related to cases assigned to Estrella and coordinate to inform relevant parties of final case recommendations. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Miguel Nazario to confirm information received related to Trinity Services. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Rosa Sierra to Juan Fortuno, representative of Humana Health Plans to provide | 220.00/hr | |

Firm Tax ID:   66-0554116

revised NDA with proposed revisions.  Review edited NDA and update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to discuss answer to complaint filed by Apex General Contractors and provide action plan to handle case.  Review answer to complaint and update case management information. | 1.00<br>220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis<br>Draft communication to provide news article regarding Rocket Learning.  Review news article and revise related responses from Kenneth Suria and Alberto Estrella. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Gerardo Carlo to provide Tolling Extension Agreement.  Review document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze notices of closing adversary proceeding cases nos.: 19-ap-66, 19-ap-69, 19-ap-70, 19-ap-77, 19-ap-80, 19-ap-82, 19-ap-113, 19-ap-132, 19-ap-135, 19-ap-136, 19-189, 19-ap-193, 19-ap-195, 19-ap-196, 19-ap-203, 19-ap-226, 19-ap-246, 19-ap-252, 19-ap-260, 19-ap-272, 19-ap-274 and 19-351. | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Receive and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding January 15, 2020 Hearing Relative to document: [9823] Order filed by the Official Committee of Unsecured Creditors. [DE 9882] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Answer to the adversary proceeding complaint in case no 19-ap-0062.  Draft email to Rosa Sierra at Brown Rudnick referring the same. | 0.60<br>280.00/hr | 168.00 |
| KCS | General Litigation<br>Receive and analyze Puerto Rico Funds' Informative Motion Regarding January 15, 2020 Hearing Relative to document: [9697]  Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., Et al. [DE 9896] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. Related document: [9920] Urgent motion URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Related to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Responses to [9845] due by 1/28/2020. Reply due by: 2/4/2020. The Motion will be heard in connection with the Omnibus Hearing scheduled for March 4, | 0.10<br>280.00/hr | 28.00 |

2020, at 9:30 a.m. (Atlantic Standard Time). [DE 9922]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for Attendance, Participation and Observation of the January 15, 2020 Hearing Related document: [9823] Order filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9926] | 0.10<br>280.00/hr | | 28.00 |
| YG | General Litigation<br>Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586]. (Attachments: # (1) Pro se Notices of Participation) Filed by: Pedro Rodriguez Hernandez, Rosa V. Dorbatt Quinones, Victor M. Vazquez Vega. [DE 9927] | 0.10<br>220.00/hr | | 22.00 |
| KCS | General Litigation<br>Receive and analyze MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding January 15, 2020 Hearing Related document: [9823] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9881] | 0.10<br>280.00/hr | | 28.00 |
| FOD | General Litigation<br>Read motion to inform regarding appearance at January 15, 2020 hearing.  [In case no. 19-ap-359, D.E. # 51] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Read motion to inform regarding appearance at January 15, 2020 hearing.  [In case no. 19-ap-356, D.E. # 75] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Read motion to inform regarding appearance at January 15, 2020 hearing.  [In case no. 19-ap-361, D.E. # 62] | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Read Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories. [In case no. 19-ap-00356, D.E. # 76]. | 0.30<br>220.00/hr | | 66.00 |
| FOD | General Litigation<br>Revise Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories to verify parties involved. [In case no. 19-ap-00359, D.E. # 52]. | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Revise Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories to verify parties involved. [In case no. 19-ap-00361, D.E. # 63]. | 0.10<br>220.00/hr | | 22.00 |
| FOD | General Litigation<br>Read Court's notification regarding Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories. [In case no. 19-ap-00356, D.E. # 76][In case no. 19-ap-00359, D.E. # 52][In case no. 19-ap-00361, | 0.10<br>220.00/hr | | 22.00 |

Firm Tax ID:  66-0554116

D.E. # 63].

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99623) Relative to document: [9561] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se (in the Spanish Language). [DE 9887] | 220.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 230) Related to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by ROBERT CRUZ SOTO, pro se (in the Spanish Language). [DE 9854] | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109125 & 110723) Relative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Jacob Rivera Concepcion, pro se (in the Spanish Language). [DE 9853] | 200.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 70933) Relative to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rosa E. Perez Agosto, pro se and in the Spanish language. [DE 9855] | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7942) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and | 220.00 /hr | |

Firm Tax ID:  66-0554116

FOMB | General

Page No.: 56

Employees Retirement System of the Government of the
Commonwealth filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit)
filed by Efrain O. Cornier Lancara, pro se (in the Spanish
Language). [DE 9856]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 46256) Related to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commnwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Luz Y. Castro Estrada, pro se and in the Spanish language. [DE 9857] | 220.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88131) Related to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angelica Rivera Irizarry, pro se and in the Spanish language. [DE 9859] | 280.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1045) Related to document: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Pedro A. Casiano, pro se. [DE 9860] | 220.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28370) Related to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by ALBERTO FELICIANO VARELA, pro se (in the Spanish Language). [DE 9861] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.30 | 84.00 |
| | Receive and analyze Response to Debtor's Objection to Claims | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

(Number(s): 90617) Relative to document: [9554] Debtor's
Omnibus Objection to Claims - One Hundred and Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit #
(2) Envelope) filed by Rosa Esther Ramirez Miranda , pro se (in
the Spanish Language). [DE 9882]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 103481) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9883] | | 280.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91482) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9884] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96662) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9885] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106655) Relative to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | | 200.00/hr | |

Firm Tax ID:  66-0554116

Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Migdalia Gonzalez Vega, pro se (in the Spanish Language). [DE 9886]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91482) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9884] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 76629) Relative to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Judith Del C. Guzman Nogueras, pro se and in the Spanish language. [DE 9888] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 16333) Relative to document: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maria V. Perez Rodriguez, pro se (in the Spanish Language). [DE 9876] | | 220.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79884) Relative to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Tomas Ortiz Rosado, pro se (in the Spanish Language). [DE 9874] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 86474, 87677, 98817, 99074 and 105528, 103262) | | 280.00/hr | |

Relative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Madeline Rivera Rodriguez, pro se and in the Spanish language. [DE 9878]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43868) Relative to document: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Blanca M. Cubero Vega, pro se (in the Spanish Language). [DE 9879] | 220.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96454) Relative to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen Montes Monsegur, pro se. [DE 9862] | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30439) Relative to document: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Elisa Morales Morales, pro se and in the Spanish language. [DE 9863] | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32733) Relative to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # | 200.00 /hr | |

(2) Envelope) filed by CARLOS E. IRIZARRY RIVERA, pro se (in the Spanish Language). [DE 9864]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104930 and 101579) Relative to document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zoraida Saavedra Barreto, pro se and in the Spanish language. [DE 9865] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83900) Related to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Mercedes Martinez Santiago, pro se and in the Spanish language. [DE 9867] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 84455) Relative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Julio Rivera Martinez, pro se and in the Spanish languagee. [DE 9868] | | 200.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43794) Related to document: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) filed by Hilda L. | | 220.00/hr | |

Firm Tax ID:   66-0554116

Soberal Perez, pro se (in the Spanish Language). [DE 9869]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 57605) Related to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jeannette Falcon Ayala, pro se and in the Spanish language. [DE 9870] | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 97912) Related to document [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maria I. Montes Monsegur, pro se. [DE 9871] | | 220.00 /hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88652) Related to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramon Medina Galindo, pro se and in the Spanish language. [DE 9871] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Supplemental Objection to Related document:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Servicios Integrales de la Montana. [DE 9880] | | 200.00 /hr | |
| YG | Claims Administration and Obje | | 1.40 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of | | 220.00 /hr | |

Firm Tax ID:   66-0554116

the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9900, 386 pgs.]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje<br><br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9897, 388 pgs.] | 1.40<br>220.00/hr | 308.00 |
| YG | Claims Administration and Obje<br><br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9894, 387 pgs.] | 1.40<br>220.00/hr | 308.00 |
| YG | Claims Administration and Obje<br><br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9893, 387 pgs.] | 1.40<br>220.00/hr | 308.00 |
| NLO | Claims Administration and Obje<br><br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Notice D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth | 1.40<br>200.00/hr | 280.00 |

of Puerto Rico, et al. [DE 9892, 387 pgs.]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 69934) Related to document: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Israel Rivera Medina, pro se and in the Spanish language. [DE 9904] | | 200.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96969) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by MARIA DEL CARMEN FUENTES ORTIZ, pro se (in the Spanish Language). [DE 9902] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 62344) Related to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commoonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iris Benita Pacheco Calderon, pro se and in the Spanish language. [DE 9909] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 2183) Relative to document: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carmen Rosa Carrillo Rodriguez, pro se. [DE 9910] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85446) Related to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto | | 280.00 /hr | |

Firm Tax ID:  66-0554116

Rico, Puerto Rico Highways and Transportation Authority, and
Employees Retirement System of the Government of the
Commonwealth filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit #
(2) Envelope) Gloria M. Rivera Villalobos, pro se and in the
Spanish language. [DE 9913]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81529) Related document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Blanca E. Rosario Sotomayor, pro se (in the Spanish Language). [DE 9914] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 38417) Related document: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sandra G. Torres Serrano, pro se and in the Spanish language. [DE 9916] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 92470) Relative to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Marta Rodriguez Sanchez, pro se (in the Spanish Language). [DE 9918] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33060) Related document: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angelica Carrasco Santos, pro se and in the Spanish language. [DE 9919] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 18398) Related document [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Elisa Morales Morales, pro se (in the Spanish Language). [DE 9922] | 220.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67474) Related to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by ISABEL M FULLANA on behalf of Francisco Diaz- Lopez. [DE 9924] | 200.00 /hr | |
| 01/15/2020 | YV | Case Administration | 0.20 | 19.00 |
| | | Email to DGC including copy of the NDA fully executed by all parties in the following matter: Special Claims Committee v. Bristol-Myers Squibb Puerto Rico, Inc. | 95.00 /hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Receive and secure copy of the NDA fully executed by Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Receive and secure communication between Mr. Robert Wexler from DGC and attorney Arturo Bauermeister, legal representation of Computer Learning Centers, Inc., vendor with adversary proceeding filed. | 95.00 /hr | |
| | CB | Case Administration | 1.00 | 95.00 |
| | | Round trip travel time to the Clerks office in the United States District Court in order to submit the apperance of Danielle A. D'Aquila. | 95.00 /hr | |
| | CB | Case Administration | 1.00 | 95.00 |
| | | Visit the Clerks office in the United States District Court in order to submit the apperance of Danielle A. D'Aquila. | 95.00 /hr | |
| | CIG | Pleadings Reviews | 0.70 | 154.00 |
| | | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico | 220.00 /hr | |

Firm Tax ID:   66-0554116

Statuses DKT. 9943

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9945 | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9946 | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9944 | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9941 | | 220.00 /hr | |
| CIG | Pleadings Reviews | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9942 | | 220.00 /hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Communication with Mr. Robert Wexler from DGC regarding an email received from Ms. Karla Rosa, representative of Didacticos, Inc., vendor with adversary proceeding filed, following up their request of a letter confirming they are currently participating from a voluntary exchange of information process. | | 95.00 /hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and reviewed email from Ms. Karla Rosa, representative of Didacticos, Inc., vendor with adversary proceeding filed, following up their request of a letter confirming they are currently participating from a voluntary exchange of information process. | | 95.00 /hr | |

Firm Tax ID:   66-0554116

| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|-----|---------------------------|------|-------|
| | Review and analyze communication sent by Rosa Sierra to representative of Transporte Papo Alvy to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Wilfredo Cotto to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Oil Energy Systems, Inc. to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to Erin Grapinski to coordinate telephone conference to discuss preference analysis for Cardinal Health. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Gerardo Carlo to provide tolling agreement revisions. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Genesis Security to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to provide position regarding negative news related to Ecolift. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | Review and analyze communication sent by Robert Wexler to provide recommended actions for relevant cases.  Review recommendatin memorandum and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to provide preliminary meeting schedule for his February visit to PR. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Multisystems Inc. to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Global Insurance to inquire about intent to extend tolling agreement. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Arturo Bauermeister to discuss necessary information for Computer Learning Center. Review related response from Bob Wexler and update case | 220.00/hr | |

Firm Tax ID:  66-0554116

management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to Manuel Rivera, representative of Clinica de Terapias Pediatricas to provide preliminary preference analysis regarding said case. Review attached information and update case managent information. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Alicia Lavergne, representative of Merck, Sharp & Dohme, to provide additional information and set up follow up call to continue to discuss issues related to preference analysis.  Update case management information. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze Priscilla Quiles to provide signed tolling agreement extension for Genesis Security.  Review attached document and update case management information. | 0.40<br>220.00/hr | | 88.00 |
| KCS | General Litigation<br>Receive and analyze Urgent Consented Motion for Extension of Dealines Related to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITYI. [DE 9920] | 0.10<br>280.00/hr | | 28.00 |
| FOD | General Litigation<br>Draft and file notice of appearance [In case No. 19-ap-00062, D.E. #12] | 0.60<br>220.00/hr | | 132.00 |
| NLO | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9903, 385 pgs.] | 1.30<br>200.00/hr | | 260.00 |
| NLO | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9905, 385 pgs.] | 1.30<br>200.00/hr | | 260.00 |

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9907, 385 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9906, 386 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9908, 385 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9911, 378 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico | | 280.00/hr | |

Firm Tax ID:   66-0554116

Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9921, 378 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9917, 379 pgs.] | 280.00 /hr | |
| YG | Claims Administration and Obje | 1.30 | 286.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9913, 376 pgs.] | 220.00 /hr | |
| YG | Claims Administration and Obje | 1.30 | 286.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9912, 377 pgs.] | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 69934) Related to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Israel Rivera Medina, pro se and in the Spanish language. [DE 9904] | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze ORDER related to: [9840] MOTION | 220.00 /hr | |

FOMB | General

Authorization to Withdraw Motion filed by Windmar Renewable Energy, Inc. The Motion to Lift of Stay (Docket Entry No. [9666]) filed by Windmar Renewable Energy SE is withdrawn. [DE 9923]

| | | | | |
|---|---|---|---|---|
| 01/16/2020 | YV | Case Administration<br>Secure communications with Mr. Jose Luis Rivero regarding the second amendment of the tolling agreement for Multisystems, Inc. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Email to attorney Joshua A Ciccone including copy of the motion of voluntary dismissal with prejudice filed for  Avanzatec LLC and providing notice of closure of this matter. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process motion of voluntary dismissal with prejudice filed for Centro Medico del Turabo. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Email to attorney Guillermo A Baralt Miro including copy of the motion of voluntary dismissal with prejudice filed for  Centro Medico del Turabo, Inc., and providing notice of closure of this matter. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process motion of voluntary dismissal with prejudice filed for America Aponte & Assoc. Corp. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Email to attorney Roberto Negron including copy of the motion of voluntary dismissal with prejudice filed for  Arcos Dorados Puerto Rico, LLC. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process motion of voluntary dismissal with prejudice filed for Arcos Dorados Puerto Rico, LLC. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process motion of voluntary dismissal with prejudice filed for Comprehensive Health Services, Inc. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process motion of voluntary dismissal with prejudice filed for Asociacion Azucarera Cooperativa Lafayette. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Email to attorney Osvaldo Carlo Linares including copy of the motion of voluntary dismissal with prejudice filed for Amar Educational Services and providing notice of closure of this matter. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process motion of voluntary dismissal with prejudice filed for Comprehensive Health Services, Inc. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration | 0.20 | 19.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Communication with Karla Rosa, from Didacticos, Inc., vendor with adversary proceeding filed, to confirm DGC confirmed they will be providing the letter certifying they are participating form the informal resolution process. | 95.00/hr |  |
| YV | Case Administration | 0.20 | 19.00 |
|  | Receive and secure communications between DGC and attorney Nayuan Zouairabani Trinidad regarding the status of the production of documents of Evertec, Inc., vendor with adversary proceeding filed. | 95.00/hr |  |
| YV | Case Administration | 0.20 | 19.00 |
|  | Update adversary records to include attorney Maria Alvarez Santos as a new contact for Banco Popular of Puerto Rico, vendor with tolling agreement executed. | 95.00/hr |  |
| YV | Case Administration | 0.20 | 19.00 |
|  | Receive and secure communication between attorney Rosa Sierra and Mr. Jose Luis Rivero regarding the status of the production of documents of Multisystems, Inc., vendor with adversary proceeding filed. | 95.00/hr |  |
| CIG | Case Administration | 0.40 | 88.00 |
|  | Review and analyze business bankruptcy reports to confirm if any vendor has filed for bankruptcy relief. | 220.00/hr |  |
| YV | Case Administration | 0.30 | 28.50 |
|  | Telephone call from from Distribuidora Lebron, vendor with adversary proceeding filed, to follow up their request of additional information to complete the exchange of information process. | 95.00/hr |  |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|  | Receive and analyze Urgent motion Requesting Extension of Time (7 days) to File Response to Movant's Request for Relief from Automatic Stay Related to: [9686] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO. [DE 10014] | 280.00/hr |  |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|  | Email to DCG team regarding the telephone we received from Mr. Bracero from Centro de Servicios Terapeuticos, vendor with tolling agreement executed, requesting a status of the review of documents submitted by them as part of the informal resolution process. | 95.00/hr |  |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|  | Telephone call from Mr. Bracero from Centro de Servicios Terapeuticos, vendor with tolling agreement executed, requesting a status of the review of documents submitted by them as part of the informal resolution process. | 95.00/hr |  |
| YV | Meetings of and Communications | 0.50 | 47.50 |
|  | Review of the Missing Data Vendor Report sumbitted by DCG and compare it to our records. | 95.00/hr |  |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
|  | Review and analyze communication sent by Rosa Sierra to provide executed NDA for Bristol Myers Squibb.  Review document and update case management informatin | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Pedro Benitez to provide signed tolling agreement extension for North Janitorial Services.  Review signed tolling agreement and update case management information. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Review and analyze communication sent by Robert Wexler to Scott Williams representative of the UCC, to provide vendors that have not provided information as part of informal resolution process.  Review attached document and update case management information. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Roberto Morales to confirm information provided by Genesis Security. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Bristol Myers Squibb to provide executed NDA. Update case management information. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of North Janitorial Services to provide executed tolling agreement extension.  Update case management information. | 220.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and reply to email exchange between Rosa Sierra and counsel for tolling agreement Bristol Mayer regarding NDA and information exchange. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and reply finalized NDA with tolling agreement Bristol Mayer.  Update records and notify all relevant parties. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Sharlene Malave to provide executed tolling agreement.  Review signed tolling agreement and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Juan Fortuno to provide latest revised version of NDA for Humana Health Plans of PR.  Review revised NDA and update case management information. | 220.00/hr | | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze Motion Reply in Support of Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9947] | 280.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Read Court's Order regarding January 15, 2020 hearing.  [In case no. 19-ap-00361, D.E. #66][In case no. 19-ap-00359, D.E. #55][In case no. 19-ap-00356, D.E. #79] [In case no. 19-ap-00361, D.E. #67][In case no. 19-ap-00359, D.E. #56][In case no. 19-ap-00356, D.E. #80] | 220.00/hr | |
| NLO | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 90690) Related to: [9562] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen Irizarry Valentin, pro se and in the Spanish language. [DE 9990] | 0.10 200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40207) Related to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Mildred Vazquez Diaz, pro se. [DE 9948] | 0.10 200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 72232) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Maria M. Jimenez Padro, pro se [DE 9949] | 0.20 200.00/hr | 40.00 |
| NLO | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39373) Related to: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit) filed by Zaida Rossy Padilla, pro se (in the Spanish Language). [DE 9950] | 0.10 200.00/hr | 20.00 |
| KCS | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims | 0.40 280.00/hr | 112.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | (Number(s): 1881) Related to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MARIA RODRIGUEZ RODRIGUEZ, pro se and in the Spanish language. [DE 9951] | | |
| KCS | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101330) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Olga Ortiz Rivera, pro se (in the Spanish Language). [DE 9952] | 0.10 280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 98462) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dinah E. Cardona Ortiz, pro se and in the Spanish language. [DE 9956] | 0.10 280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109340) Related to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria V. Toro Sola, pro se and in the Spanish language. [DE 9955] | 0.10 280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109346) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) | 0.10 280.00 /hr | 28.00 |

Firm Tax ID:  66-0554116

filed by Ada E. Moura Gracia, pro se (in the Spanish Language).
[DE 9954]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 108780) Related to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Israel Franco Sanchez, pro se and in the Spanish language. [DE 9953] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 6531) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Claudio Burgos Maldonado, pro se. [DE 9957] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106325) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dora Montanez Rivera, pro se and in the Spanish language. [DE 9958] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32208) Related to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Ilka J. Ayala Baez, pro se (in the Spanish Language). [DE 9959] | | 280.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 23362) Related to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | 200.00 /hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Gladys Ana Roman Miro, pro se and in the Spanish language. [DE 9960] |  |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 102047) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Luz Minerva Carmona Marquez, pro se (in the Spanish language). [DE 9961] | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88743) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Emilio Melia Rodriguez, pro se. [DE 9962] | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 46722) Related to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jesus Rabell Mendez, pro se. [DE 9964] | 200.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109353) Related to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commononwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Alda C. Redinger, pro se (in the Spanish Language). [DE 9965] | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 9148) Related to: [9570] Debtor's Omnibus Objection | 220.00/hr |  |

Firm Tax ID:  66-0554116

|     |     |     |     |     |
|-----|-----|-----|-----|-----|
|     |     | to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Raquel Gonzalez Rivera, pro se. [DE 9967] |     |     |
| YG  | Claims Administration and Obje |     | 0.10 | 22.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 9837) Related toe: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Proposed Order # (2) Exhibit) Margarita Clemente Tapia, pro se. [DE 9966] | 220.00/hr |     |     |
| YG  | Claims Administration and Obje |     | 0.10 | 22.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28243) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Felix Ivan Pena, pro se (in the Spanish Language). [DE 9968] | 220.00/hr |     |     |
| YG  | Claims Administration and Obje |     | 0.10 | 22.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 11823) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Aracelis Nazario Torres, pro se. [DE 9963] | 220.00/hr |     |     |
| YG  | Claims Administration and Obje |     | 0.20 | 44.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 22062) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Mayra Luz Colon Garcia, pro se (in the Spanish Language). [DE 9969]  And motion for leave to file docuemtn in Spanish. [DE 9970] | 220.00/hr |     |     |
| NLO | Claims Administration and Obje |     | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106251) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Mayra Pagan Lopez, pro se (in the Spanish Language) [DE 9972] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 55490) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Juan C. Calderon Miranda, pro se and in the Spanish language. [DE 9973] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 51157) Related to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Angel L. Santiago Hernandez, pro se (in the Spanish Language). [DE 9974] | 200.00/hr |  |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30990) Related to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Zaida Ramos Clemente, pro se and in the Spanish language. [DE 9975] | 280.00/hr |  |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 107382) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | 280.00/hr |  |

Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit)
Noemi Martinez Rivera, pro se and in the Spanish language. [DE
9976]

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104697) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Marta Perez Ruiz, pro se. [DE 9977] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41051/41566) Related to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Hector Francisco Vallejo Moreno, pro se (in the Spanish Language). [DE 9978] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 108897) Relative to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nancy R. Colon Vazquez, pro se and in the Spanish language. [DE 9979] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34060/34862/31627) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and | 280.00/hr | |

Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Maricelis Baez Lopez, pro se (in the Spanish Language) [DE 9982]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 54126) Related to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Yolanda Ocasio, pro se (in the Spanish Language). [DE 9980] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 92336) Related to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Magda L. Santana Rodriguez, pro se and in the Spanish language. [DE 9981] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101190) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Raquel A. Pagani Padilla, pro se and in the Spanish language. [DE 9983] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 76378) Related to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Luis Alberto Lopez Rodriguez, pro se (in the Spanish Language). [DE 9984] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88030) Related to: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Inte filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Blanca I. Baez Salas, pro se and in the Spanish language. [DE 9986] | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 26956/26403/40832) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Marisela Muriel Sustache, pro se (in the Spanish Language). [DE 9987] | 220.00 /hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 76378) Related to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Luis Alberto Lopez Rodriguez, pro se (in the Spanish Language). [DE 9984] | 280.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105363) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MADELINE MEDINA DURAN, pro se and in the Spanish language. [DE 9991] | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91026) Related to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et | 200.00 /hr | |

Firm Tax ID:   66-0554116

al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Cruz
Santiago, pro se and in the Spanish language. [DE 9992]

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 97435) Related to: [9567] Debtor's Omnibus Objection to Claims One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis Alfredo Sanchez Ojeda, pro se and in the Spanish language. [DE 9994] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83646) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mildred Pacheco Troche, pro se and in the Spanish language. [DE 9995] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79641) Related to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Rita M. Torres Ortiz, pro se and in the Spanish Language. [DE 9997] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39412) Related to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maribel Cruz Acevedo, pro se and in the Spanish Language. [DE 10000] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99265) Related to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection | 280.00/hr | |

(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Elba Iris Martinez Arroyo, pro se and in Spanish. [DE 10002]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44594) Related to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) LISANDRA VALENTIN VILLEGAS, pro se and in Spanish. [DE 10003] | | 280.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1702) Related to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. ZAIDA HERNANDEZ JIRAU, pro se and in Spanish. [DE 10005] | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 94602/99734/104746) Related to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Haydee Georgi Rodriguez , pro se and in the Spanish Language. [DE 10004] | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 61003) Related to: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Hermes R. Garcia Lozada, pro se and in Spanish. [DE 10006] | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|     |                                                                                                                                                                                                                                                                                                                                                                                                 |              |       |
|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|-------|
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 4570) Related to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Elva I. Lorenzo Alers, pro se and in Spanish. [DE 10007] | 220.00/hr    |       |
| YG  | Claims Administration and Obje                                                                                                                                                                                                                                                                                                                                                                  | 0.10         | 22.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101203) Related to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Brunilda Roman Acosta, pro se and in the Spanish Language. [DE 10008] | 220.00/hr    |       |
| YG  | Claims Administration and Obje                                                                                                                                                                                                                                                                                                                                                                  | 0.10         | 22.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 84268) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Eddier J. Muriel Lopez, pro se. [DE 10009] | 220.00/hr    |       |
| YG  | Claims Administration and Obje                                                                                                                                                                                                                                                                                                                                                                  | 0.10         | 22.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43360) Rlative toe: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marilyn J. Lopez Burgos, pro se and in Spanish. [DE 10010] | 220.00/hr    |       |
| KCS | Claims Administration and Obje                                                                                                                                                                                                                                                                                                                                                                  | 0.10         | 28.00 |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 49106) Related to: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Figueroa Rivera, pro se and in Spanish. [DE 10011] | 280.00/hr    |       |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44461) Related to: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Figueroa Rivera, pro se and in Spanish. [DE 10012] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 47701) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Maria A. Hernandez Jimenez, pro se and in Spanish. [DE 10013] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 78057) Related to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nelly R. Lopez Marquez, pro se and in the Spanish language. [DE 10016] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Motion Submitting Response to Debtor's Objection (No Objection Appears on File) (Attachments: # (1) Proof of Claim) filed by Maria Mabel Cardona Sierra, pro se and in the Spanish language. [DE 10015] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83300) Related to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen S. Santiago Hernandez, pro se and in the Spanish language. [DE 10017] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Motion Submitting Response to Debtor's Objection (No Objection on File) (Attachments: # (1) Exhibit) filed by Juan R. Martinez Garcia, pro se and in the Spanish language. | | 280.00 /hr | |

Firm Tax ID:  66-0554116

[DE 10018]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje<br>Receive and analyze Motion Submitting Response to Debtor's Objection (No Objection on File) filed by Gloria Ramirez Diaz, pro se and in the Spanish language. [DE 10019] | 0.10<br>280.00 /hr | 28.00 |
| YG | Claims Administration and Obje<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 68147) Related to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Viviana Diaz Mulero, pro se and in the Spanish language. [DE 10020] | 0.10<br>220.00 /hr | 22.00 |
| YG | Claims Administration and Obje<br>Receive and analyze Informative Motion Regarding Adjournment of Hearing on COFINA'S Objection to the IRS POCs [ECF NO. 7419] Related to: [7419] Debtor's Individual Objection of PUERTO RICO SALES TAX FINANCING CORPORATION to POCs of the U.S. IRS (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by thw PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10021] | 0.10<br>220.00 /hr | 22.00 |
| YG | Claims Administration and Obje<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29049) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria E. Cruz Lopez, in the Spanish language. [DE 10022, 36 pages] | 0.60<br>220.00 /hr | 132.00 |
| YG | Claims Administration and Obje<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 4981) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Juan B. Muniz Acevedo, pro se and in the Spanish language. [DE 10023] | 0.10<br>220.00 /hr | 22.00 |
| NLO | Claims Administration and Obje<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40907) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | 0.20<br>200.00 /hr | 40.00 |

Firm Tax ID:   66-0554116

Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth filed
by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et
al. (Attachments: # (1) Exhibit # (2) Envelope) Florentina Borres
Otero, pro se and in the Spanish language. [DE 10024]

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77147) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) DARCY R MARQUEZ CORTES, pro se and in the Spanish language. [DE 10025] | 200.00/hr | |
| NLO | Claims Administration and Obje | 1.10 | 220.00 |
| | Receive and analyze Response and Objection to Related document: [9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Relative to: [9730] MOTION Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition, [9753] Response to Motion filed by Official Committee of Unsecured Creditors (Attachments: # (1) Declaration # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Certificate of Service # (7) Envelope) filed by Peter C. Hein, pro se. [DE 10029, 85 pgs.] | 200.00/hr | |
| KCS | Claims Administration and Obje | 1.10 | 308.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 16361, 19863, 30855) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Magda I. Pacheco Rivera, pro se and in the Spanish language. [DE 10031] | 280.00/hr | |
| KCS | Claims Administration and Obje | 1.10 | 308.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 27337) Related to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gladys E. Santiago Rivera, pro se and in the Spanish language. [DE 10032] | 280.00/hr | |

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Response to Omnibus Objection (No Objection on File) filed by Alberto Leon Colon (Attachments: # (1) Envelope) Alberto Leon Colon, pro se and in the Spanish language. [DE 10030] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 1.10 | 308.00 |
| | | Receive and analyze Minute Entry for proceedings held before Magistrate Judge Judith G. Dein. Motion Hearing held on 01/15/2020 Relative to: [9698], [9719]. Court Reporter: Liza Marzilli. [DE 10033] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.60 | 168.00 |
| | | Receive and analyze Notice of Defective Pleading (Signed by Clerk on 1/16/2020 ) (Attachments: # (1) Defective Pleadings) filed by: Carmen S. Robles Nieves, Gladyvel Rivera Marrero, Ivelisse Velez Melon, Sheila Cartagena Cartagena, David Martinez Perez, Marilu Gonzalez Diaz, Gisela Oferrall Irizarry, Luz Ortiz Ortiz, Elizabeth Pagan Velazquez, Esther M Carrero Rivera, Julia Medina Nunez, Ana E. Cancel Torres, Victor Lugo Beauchamp, Elga I. Mattei Saez, Glenda Perez Perez, Ada Nataes Salas, Iris N. Hicks Vazquez, Jose Peterson Laureano, Raquel Santiago Cortes, Luz I. Rodriguez Burgos. [DE 10034, 107 pages] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [10014] Urgent motion Requesting Extension of Time (7 days) to File Response to Movant's Request for Relief from Automatic Stay Related to: [9686] Order Setting Briefing Schedule filed by COMMONWEALTH OF PUERTO RICO. Related document: [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. Responses due by 1/22/2020 at 5:00 PM (AST). Reply due by: 1/27/2020 at 5:00 PM (AST). Preliminary hearing on the Lift Stay Motion at the Omnibus Hearing scheduled for January 29, 2020 at 9:30 a.m. (Atlantic Standard Time).  [DE 10035] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Notice of Defective Pleading (Signed by Clerk on 1/16/2020) (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2) Filed by: Myrna Rivera Garcia, Zoraida Hernandez Mendoza, Maria M. Martinez Ortiz, Kariam S. Vazquez Reyes, Kariam S. Vazquez Reyes, Wanda Ivette Abril Leon, Jorge Ramos de Jesus. [DE 10035] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER (1) FURTHER EXTENDING THE DATE FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO FILE CREDITOR MATRIX AND (2) EXTENDING THE DATE TO FILE CREDITOR LIST relative to:[9715] Urgent motion - Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List Relative to [9403] Order filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 01/16/2020.  [DE 10036] | 280.00/hr | |

FOMB | General                                                                                              Page No.: 90

| | | | | |
|---|---|---|---|---|
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109555) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Nilsa Ivette Ortiz Baez, pro se and in the Spanish Language.  [DE 10038] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34107) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Moraima L. Cruz Barrientos, pro se and in the Spanish language.  [DE 10039] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [9970] MOTION for Leave to File Document in Spanish related to:[9966] Response to Debtor's Objection to Claims (Number(s): 9837) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Ric filed by Margarita Clemente Tapia. Translation due by 1/24/2020.  [DE 10041] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 80639) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maritza Maldonado Fontanez, pro se and in the Spanish Language.  [DE 10042] | 280.00/hr | |
| 01/17/2020 | YV | Case Administration | 0.10 | 9.50 |
| | | Review and secure communication from attorney Joshua A. Ciccone, legal representative of Avanzatec, LLC, acknowledging the filing regarding dismissal of the adversary proceeding. | 95.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 1.70 | 476.00 |
| | | Receive and analyze Affidavit Submitting Documents / Declaration Of William J. Natbony In Support Of Motion Of | 280.00/hr | |

Firm Tax ID:  66-0554116

Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection Related to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit B # (2) Exhibit C # (3) Exhibit D # (4) Exhibit E # (5) Exhibit F # (6) Exhibit G # (7) Exhibit H # (8) Exhibit I # (9) Exhibit J # (10) Exhibit K # (11) Exhibit L # (12) Exhibit M # (13) Exhibit N1 # (14) Exhibit N2 # (15) Exhibit O # (16) Exhibit P # (17) Exhibit Q # (18) Exhibit R # (19) Exhibit S # (20) Exhibit T # (21) Exhibit U # (22) Exhibit V # (23) Exhibit W # (24) Exhibit X # (25) Exhibit Y # (26) Exhibit Z # (27) Exhibit AA # (28) Exhibit BB PART 1 # (29) Exhibit BB PART 2 # (30) Exhibit CC # (31) Exhibit DD # (32) Exhibit EE # (33) Exhibit FF # (34) Exhibit GG # (35) Exhibit HH # (36) Exhibit II # (37) Exhibit JJ # (38) Exhibit KK) filed by f AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE 10107, 1890 pgs., read the affidavit and cursory review of the exhibits annexed]

KCS    Relief from Stay/Adequate Prot    0.10    28.00
Receive and analyze Notice of Filing of Motion of Assured    280.00/hr
Guaranty Corp., et al. for Relief from the Automatic Stay, or, In the Alternative, Adequate Protection Notice / Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE 10108]

KCS    Relief from Stay/Adequate Prot    1.20    336.00
Receive and analyze Motion for Relief From Stay Under 362 [e],    280.00/hr
filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE 10102, 80 pgs.]

CIG    Meetings of and Communications    0.50    110.00
Review information provided by Sunni Beville regarding ERS    220.00/hr
meeting to be held at Brown Rudnick's NYC offices. Coordinate travel and longing arrangements with Margarita Torres.

CIG    Meetings of and Communications    0.40    88.00
Telephone conference with David Rosenzweig, representative of    220.00/hr
AT&T to discuss matters pertaining to informal exchange of information and need to execute tolling agreement extension.

AGE    Avoidance Action Analysis    0.30    84.00
Receive and reply finalized extended tolling agreement with    280.00/hr
tolling agreement vendor North Janitorial Services Inc.  Update

records and notify all relevant parties.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00060 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00061 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00053 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00057 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00072 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00077 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00066 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00069 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00051 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze certain communications sent by Rosa Sierra and Robert Wexler regarding the evaluation of Ecolift's adversary proceeding and possible need to extend time stipulated to conclude case evaluation and recommendation.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze communication and memorandum sent by Rosa Sierra to provide recommendation regarding vendors and negative news related to said vendors.  Review and analyze memorandum and update case management information. Review related communications with UCC's input sent by Nicholas Bassett. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze business bankruptcy reports to confirm whether any adversary vendors have filed for bankruptcy relief. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant documents and communications to prepare for telephone conference with David Rosenzweig, representative of AT&T, to discuss matters pertaining to informal exchange of information and need to execute tolling agreement extension. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for David Rosenzweig, to provide tolling agreement extension draft and provide additional information requested by counsel. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00080 | | 220.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze order on discovery motions. [DE 10049] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER ON MOTIONS TO SEAL relative to:[9259]  Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement o filed by Official Committee of Unsecured Creditors, [9395] Urgent Motion to Seal Document / Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect filed by Official Committee of Unsecured Creditors. [DE 10069] | | 280.00/hr | |
| KCS | General Litigation | | 1.90 | 532.00 |
| | Receive and analyze Adversary case 20-00003. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, U.S. Bank Trust, N.A.. Complaint Objecting to Defendants' Claims and Seeking Related Relief. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Appendix Category Sheet # (13) Exhibit Cover Sheet # (14) Exhibit Summons of Ambac Assurance Corp. # (15) Exhibit Summons of Assured Guaranty Corp. # (16) Exhibit Summons of Financial Guaranty Insurance Company # (17) Exhibit U.S. Bank Trust National Association). [DE 10071, 896 pgs., read main document and cursory review of exhibits] | | 280.00/hr | |
| KCS | General Litigation | | 1.80 | 504.00 |
| | Receive and analyze Adversary case 20-00004. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. against AMBAC ASSURANCE CORPORATION, ASSURED | | 280.00/hr | |

GUARANTY CORP, Financial Guaranty Insurance Company,
THE BANK OF NEW YORK MELLON. - Complaint Objecting to
Defendants' Claims and Seeking Related Relief (Attachments: #
(1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5)
Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9)
Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Category Sheet #
(13) Civil Cover Sheet # (14) Summons of AMBAC # (15)
Summons of Assured # (16) Summons of Financial Guaranty #
(17) Summons of BNYM). [DE 10079, 474 pgs., read main
document and cursory review of exhibits]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations and [Proposed] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10098] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Paul Hastings LLP, Counsel to Official Committee of Unsecured Creditors, of Rate Adjustments Effective February 1, 2020 Relative to: [7678] Order (Attachments: # (1) Exhibit A - Certification) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 10099] | | 280.00 /hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze MEMORANDUM ORDER GRANTING IN PART OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION IN LIMINE TO STRIKE AND EXCLUDE IMPROPER LAY OPINION TESTIMONY OF FREDRIC CHAPADOS REGARDING ALLEGED EFFECT OF 9019 SETTLEMENT ON PREPA TRANSFORMATION relative to:[9258]. [DE 10084] | | 280.00 /hr | |
| KCS | General Litigation | | 1.90 | 532.00 |
| | Receive and analyze Adversary case 20-00005. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Peaje Investments LLC, The Bank Of New York Mellon. Complaint Objecting to Defendants' Claims and Seeking Related Relief. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Exhibit Category Sheet # (13) Exhibit PROMESA Cover Sheet # (14) Exhibit Summons of Ambac Assurance Corp. # (15) Exhibit Summons of Assured Guaranty Corp. # (16) Exhibit Summons of Assured Guaranty Municipal Corp. # (17) Exhibit Summons of Financial Guaranty Insurance Company. # (18) Exhibit Summons of National Public Finance Guarantee Corporation. # (19) Exhibit Summons of Peaje Investments LLC. # (20) Exhibit Summons of The Bank of New York Mellon.). [DE 10100, 636 pgs., read main document and cursory review of exhibits] | | 280.00 /hr | |

| KCS | General Litigation | | 1.70 | 476.00 |
|---|---|---|---|---|

KCS | General Litigation | 1.70 | 476.00
280.00/hr

Receive and analyze Joint motion of Ambac Assurance
Corporation, Financial Guaranty Insurance Company, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank
of New York Mellon Concerning Application of the Automatic Stay
to the Revenues Securing the CCDA Bonds (Attachments: # (1)
Proposed Order # (2) Exhibit CCDA Complaint # (3) Exhibit
Assignment Agreement # (4) Exhibit Pledge Agreement # (5)
Exhibit Trust Agreement # (6) Exhibit CCDA UCC Financing
Statement - Declaracin 2016001827 # (7) Exhibit Administrative
Bulletin OE-2015-046 # (8) Exhibit Moratorium Act # (9) Exhibit
Administrative Bulletin EO-2016-31 # (10) Exhibit Amended
Moratorium Act # (11) Exhibit Fiscal Plan Compliance Act # (12)
Exhibit Press Release, Puerto Rico Fiscal Agency and Financial
Advisory Authority, Government Has Earned $49 Million in
Interest Fiscal Year-to-Date (Dec. 5, 2019) # (13) Exhibit Reorg
Research, Puerto Rico Legislature Passes $8.78B Fiscal 2017
General Fund Budget (July 1, 2016) # (14) Exhibit FOMB, FY18
Budget # (15) Exhibit FOMB, Press Release: Oversight Board
Submits FY19 Commonwealth Compliant Budget Certified by
Unanimous Written Consent (June 30, 2018) # (16) Exhibit
FOMB, FY20 Certified Budget for the Commonwealth of Puerto
Rico (June 30, 2019)) # (17) Exhibit March 13, 2017 CW Fiscal
Plan # (18) Exhibit May 9, 2019 CW Fiscal Plan # (19) Exhibit
Puerto Rico Department of Treasury: Treasury Single Account
(TSA) FY 2020 Cash Flow, as of Dec. 27, 2019, at 5) filed by
AMBAC ASSURANCE CORPORATION, et al. [DE 10104, 885,
read main document and cursory review of exhibits pages.]

KCS | General Litigation | 0.10 | 28.00
280.00/hr

Receive and analyze Notice Certificate of No Objection
Regarding Motion for Entry of Eight Order Extending Time to
Assume or Reject Unexpired Leases of Nonresidential Real
Property under which the Puerto Rico Public Buildings Authority is
the Lessor Pursuant to Bankruptcy Code Section 365(d)(4)
Relative to: [9714] MOTION Motion for Entry of an Eighth Order
Extending Time to Assume or Reject Unexpired Leases of
Nonresidential Real Property Under Which the Puerto Rico Public
Buildings Authority is the Lessor Pursuant to Bankruptcy Code
Section 365(d)(4) relative to:[994] filed by COMMONWEALTH OF
PUERTO RICO, PUERTO RICO ELECTRIC POWER
AUTHORITY, PUERTO RICO SALES TAX FINANCING
CORPORATION (COFINA), THE EMPLOYEES RETIREMENT
SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH
OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE
10106]

KCS | General Litigation | 0.10 | 28.00
280.00/hr

Receive and analyze Notice of Motion Related to: [10104] Joint
motion of Ambac Assurance Corporation, Financial Guaranty
Insurance Company, Assured Guaranty Corp., Assured Guaranty
Municipal Corp., and the Bank of New York Mellon Concerning
Application of the Automatic Stay to the Revenues Securing the
CCD filed by THE BANK OF NEW YORK MELLON, AMBAC
ASSURANCE CORPORATION, Financial Guaranty Insurance

Firm Tax ID:  66-0554116

Company, Assured Guaranty Corp., Assured Guaranty Municipal
Corp. filed by  AMBAC ASSURANCE CORPORATION. [DE
10105]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 1.60 | 448.00 |
| | | | 280.00/hr | |

Receive and analyze MOTION for Leave to Amend Motion of
Ambac Assurance Corporation, Assured Guaranty Corp., Assured
Guaranty Municipal Corp., and Financial Guaranty Insurance
Company Concerning Application of the Automatic Stay to the
Revenues Securing PRIFA Rum Tax Bonds relative to:[7176]
MOTION and Memorandum of Law in Support of Motion
Concerning Application of the Automatic Stay to the Revenues
Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE
CORPORATION (Attachments: # (1) Proposed Order  # (2)
Exhibit B-Amended Motion of Ambac Assurance Corporation,
Financial Guaranty Insurance Company, Assured Guaranty
Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust
National Association, Concerning Application of the Automatic
Stay to the Revenues # (3) Amended Motion Exhibit 1-Proposed
Order # (4) Amended Motion Exhibit 2- Trust Agreement # (5)
Amended Motion Exhibit 3-Email from J. Spina to A. Miller (Sept
12, 2019) # (6) Amended Motion Exhibit 4-Administrative Bulletin
OE-2015-046 # (7) Amended Motion Exhibit 5-Moratorium Act §
201(a) # (8) Amended Motion Exhibit 6-Administrative Bulletin
OE-2016-14 # (9) Amended Motion Exhibit 7-Administrative
Bulletin EO-2016-30 # (10) Amended Motion Exhibit
8-Administrative Bulletin EO-2016-31 # (11) Amended Motion
Exhibit 9-Amended Moratorium Act # (12) Amended Motion
Exhibit 10-Lockbox Agreement # (13) Amended Motion Exhibit
11-Bacardi Agreement # (14) Amended Motion Exhibit
12-Complaint in Assured Guar. Corp. v. Garca-Padilla, No.
3:16-cv-01037 (D.P.R., filed Jan. 7, 2016) # (15) Amended Motion
Exhibit 13-Complaint in Ambac Assurance Corp. v. Rossell
Nevares, No. 3:17-cv-01568 (D.P.R., filed May 2, 2017) # (16)
Amended Motion Exhibit 14-Complaint in Ambac Assurance
Corp. v. U.S. Dept of Treasury, No. 1:17-cv-00809 (D.D.C., filed
May 2, 2017) # (17) Amended Motion Exhibit 15- Puerto Rico
Fiscal Agency and Financial Advisory Authority, Press Release,
Government Has Earned $49 Million in Interest Fiscal
Year-to-Date # (18) Amended Motion Exhibit 16- UCC-1
STATEMENT # (19) Amended Motion Exhibit 17- Official
Statement, PRIFA Series 2005 Bonds # (20) Amended Motion
Exhibit 18-Puerto Rico Legislature Passes $8.78B Fiscal 2017
General Fund Budget (July 1, 2016) # (21) Amended Motion
Exhibit 19-FOMB, FY18 Budget (June 30, 2017) # (22) Amended
Motion Exhibit 20-Exhibit FOMB, Press Release: Oversight Board
Submits FY19 Commonwealth Compliant Budget Certified by
Unanimous Written Consent (June 30, 2018) # (23) Amended
Motion Exhibit 21-FY20 Certified Budget for the Commonwealth
of Puerto Rico # (24) Amended Motion Exhibit 22-2017 Fiscal
Plan # (25) Amended Motion Exhibit 23-2019 Fiscal Plan # (26)
Amended Motion Exhibit 24-Overview of FY20 Certified Budget
for the Commonwealth of Puerto Rico # (27) Exhibit C-Redline #
(28) Exhibit D- Transcript of December 11, 2019 Omnibus
Hearing # (29) Exhibit E-Email from J. Spina to A. Miller (Sept 12,
2019) # (30) Exhibit F-Exhibit Press Release, Puerto Rico Fiscal
Agency and Financial Advisory Authority, Government Has
Earned $49 Million in Interest Fiscal Year-to-Date (Dec. 5, 2019))
filed by AMBAC ASSURANCE CORPORATION. [DE 10109,

Firm Tax ID:  66-0554116

1574 pgs., read the main document, proposed order, amended
motion and cursory review of the annexed exhibits]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Motion for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds/ Notice of Motion Relative to: [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION. [DE 10110] | | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS relative to documents: [9678], [9679], [9736], [9737], [9738], [9739], [9740], [9741], [9742], [9743], [9744], [9749], [9750], [9751], [9754], [9781], [9782], [9783], [9784], [9786], [9787], [9788], [9789], [9790], [9792], [9793], [9794], [9795], [9796], [9798], [9799], [9800], [9802], [9811], [9812], [9813], [9814], [9815], [9816], [9818], [9819], [9820], [9821], [9825], [9826], [9827], [9828], [9829], [9830], [9831], [9833], [9834], [9835], [9852], [9853], [9854], [9855], [9856], [9857], [9858], [9859], [9861], [9862], [9863], [9864], [9865], [9866], [9868], [9869], [9870], [9871], [9872], [9874], [9876], [9878], [9879], [9882], [9883], [9884], [9885], [9886], [9887], [9889], [9893], [9898], [9899], [9902], [9904], [9909], [9910], [9913], [9914], [9916], [9918], [9919], [9922], [9948], [9949], [9950], [9951], [9952], [9953], [9954], [9955], [9956], [9957], [9958], [9959], [9960], [9961], [9962], [9965], [9967], [9968], [9969], [9972], [9973], [9974], [9975], [9976], [9977], [9978], [9979], [9980], [9981], [9982], [9983], [9984], [9986], [9987], [9989], [9990], [9991], [9992], [9994], [9995], [9997], [10000], [10002], [10003], [10004], [10005], [10006], [10007], [10008], [10009], [10010], [10011], [10012], [10013], [10016], [10017], [10020], [10022], [10023], [10024], [10025]. The hearing on each of the Objections is adjourned to March 4, 2020, at 9:30 a.m. (Atlantic Standard Time). [DE 1045] | | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79129/84934) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Aurea E. Martinez Perez, pro se and in the Spanish Language. [DE 1044] | | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 56720) Related to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Wilda Corchado Torres, pro se and in the Spanish Language. [DE 1048] | 200.00/hr | | |
| NLO | Claims Administration and Obje | 0.10 | | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 78370) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maribel Hernandez Torres, pro se and in the Spanish Language. [DE 1047] | 200.00/hr | | |
| NLO | Claims Administration and Obje | 0.10 | | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29656) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Benigno Vera Perez pro se and in the Spanish Language. [DE 1046] | 200.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99065) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Elsa E. Torres Vazquez, pro se and in the Spanish Language. [DE 10050] | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 103321/130316/93720) Relative to : [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees | 220.00/hr | | |

Firm Tax ID:  66-0554116

Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Carlota Colon Negron, pro se and in the Spanish Language. [DE 10051]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 48093) Relative to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lydia E. Perez Figueroa, pro se and in the Spanish language. [DE 10052] | 0.10<br>220.00/hr | 22.00 |
| KCS | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34072) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Linette Vazquez Gonzalez. [DE 10053] | 0.20<br>280.00/hr | 56.00 |
| KCS | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 75648) Relative to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Pedro A. Diaz Camacho, pro se and in the Spanish Language. [DE 10054] | 0.20<br>280.00/hr | 56.00 |
| KCS | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) -Claim #34622- filed by Maritza Batista Ocasio (Attachments: # (1) Exhibit # (2) Envelope) Maritza Batista Ocasio, pro se and in the | 0.40<br>280.00/hr | 112.00 |

Spanish language. [DE 10055]

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 86074) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carmen Ana Lopez Ayala, pro se and in the Spanish Language. [DE 10056] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32866) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Yomaira Alvarez Panelli, pro se and in the Spanish Language. [DE 10057] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81574) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Ana M. Cruz Morales, pro se and in the Spanish Language. [DE 10058] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43093) Related to : [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Elsie Carlo Soto, pro se. [DE 10059] | 280.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32304) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the | 220.00/hr | |

Firm Tax ID:  66-0554116

|  |  | Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Orlando Diaz Aviles, pro se and in the Spanish language. [DE 10060] |  |  |
| YG | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 8279) Relative to: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Saira Rosa Bravo, pro se and in the Spanish Language. [DE 10061] | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) Claims # 35580 and 155387 filed by Norma Matos Perez (Attachments: # (1) Exhibit # (2) Envelope) Norma Matos Perez, pro se and in the Spanish language. [DE 10062] | 0.20 220.00/hr | 44.00 |
| YG | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77280) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carlos Vargas Barreto, pro se and in the Spanish Language. [DE 10064] | 0.10 220.00/hr | 22.00 |
| NLO | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 5610) Related to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carlos J. Santiago Rosario, pro se and in the Spanish Language. [DE 10063] | 0.20 200.00/hr | 40.00 |
| NLO | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze | 0.30 200.00/hr | 60.00 |

Firm Tax ID:  66-0554116

Response to Omnibus Objection (No Objection on File) -Claims #145415 and 43598- filed by Yolanda Ortiz Vargas (Attachments: # (1) Envelope) Yolanda Ortiz Vargas, pro se and in the Spanish language. [DE 10065]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105724) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Gloria Esther Velez Rodriguez, pro se and in the Spanish Language. [DE 10066] | 0.10 200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 35758) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Anette Hernandez Rodriguez, pro se and in the Spanish language. [DE 10067] | 0.20 200.00/hr | 40.00 |
| KCS | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 98837) Related to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Ricardo Diaz Gomez, pro se and in the Spanish language. [DE 10068] | 0.10 280.00/hr | 28.00 |
| KCS | Claims Administration and Obje | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 87980) Relative to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maria De los Angeles Guzman Olivo, pero se and in the Spanish Language. [DE 10070] | 0.10 280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99379) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carmen D. Morales Colon, pro se and in the Spanish Language. [DE 10073] | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 3050) Relative to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Aida Robledo Vazquez, pro se and in the Spanish Language. [DE 10074] | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41523) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Viviana Berrios Lozada, pro se and in the Spanish language. [DE 10075] | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29321) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Johanna Ross Nieves, pro se and in the Spanish Language. [DE 10076] | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) filed by Carmen M. Rodriguez Lopez (Attachments: # (1) Envelope) Carmen M. Rodriguez Lopez, pro se and in the Spanish language. [DE 10077] | 280.00 /hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 27862) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Johanna Ross Nieves, pro se and in the Spanish Language. [DE 10078] | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 57164) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carlos L. Lopez Padilla, pro se and in the Spanish language. [DE 10080] | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 25957) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yvonne Roldan Flores, pro se and in the Spanish language. [DE 10081] | 0.10<br>200.00/hr | 20.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 46187) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Jasmine Saldivar Alejandro, pro se and in the Spanish Language. [DE 10082] | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 60520) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Madelyn Cruz Valentin, pro se and in the Spanish Language. [DE 10083]

| | | | | | |
|---|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20 | | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41376) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Rosa B. Berrios Santiago, pro se and in the Spanish Language. [DE 10085] | | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 35232) Related to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Edith Nieves Charriez, pro se and in the Spanish language. [DE 10086] | | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) filed by Aitza Nieves Rivera (Attachments: # (1) Envelope) Aitza Nieves Rivera, pro se and in the Spanish language. [DE 10088] | | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) Claim #32984/105918 filed by Mari Liis Melendez Rivera, pro se and in the Spanish Language. [DE 10089] | | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claim # 123361- filed by Ana A. Silva Luciano, pro se and in the Spanish language. (Attachments: # (1) Envelope) Ana A. Silva Luciano. [DE 10090] | | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31054) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and | | 220.00/hr | | |

Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Mayra I. Chacon Rodriguez, pro se and in the Spanish Language. [DE 10091]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91318) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Silva Luciano, pro se and in the Spanish language. [DE 10092] | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 72153) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Silva Luciano, pro se and in the Spanish language. [DE 10093] | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) Claim #80833 filed by Migdalia Gonzalez Santiago, pro se and in the Spanish Language. [DE 10094] | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 93244) Related to: [6276] Debtor's Omnibus Objection to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by Debtor COMMONWEALTH OF PUERTO RICO. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Silva Luciano, pro se and in the Spanish language. [ct]. Related document(s) Modified on 1/16/2020 to correct linked debtor's objection. [DE 10095] | 0.10<br>220.00/hr | 22.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88548) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID:  66-0554116

FOMB | General

the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) filed by Migdalia
Gonzalez Santiago, pro se and in the Spanish Language. [DE
10096]

| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79684) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Miriam M. Santiago Hernandez, pro se and in the Spanish Language. [DE 10097] | 200.00/hr | |
| 01/18/2020 | YV | Case Administration | 0.60 | 57.00 |
| | | Review and gather recent communication with Apex General Contractos, LLC., vendor with adversary proceeding filed in order to provide status to DGC team and attorney Rosa Sierra. | 95.00/hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Email to DGC Team and attorney Rosa Sierra providing status of communications with Apex General Contractors LLC., vendor with adersary proceeding filed. | 95.00/hr | |
| 01/19/2020 | YV | Case Administration | 0.30 | 28.50 |
| | | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  CC Psycological & Consulting Group Corp., vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Centrop Terapia Amor., vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Centro de Evaluacion y Terapia del Sureste, vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for Del Mar Events, vendor with tolling agreement executed. Proceed to close | 95.00/hr | |

Firm Tax ID:  66-0554116

matter.

| | | | | |
|---|---|---|---|---|
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  F & J Carreram, Inc., vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Holsum de Puerto Rico, Inc., vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Ikon Solutions, Inc., vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Jose Rivera Perez, vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Reality Development Corp., vendor with tolling agreement executed. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for Camera Mundi, Inc., vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for Gomez Bus Line, vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Industrial Fire Products Corp, vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00 /hr | 28.50 |
| | AGE | Avoidance Action Analysis<br>Receive and analyze email from tolling agreement vendor Office Gallery with duly executed Extension of Tolling Agreement. Update our records. | 0.30<br>280.00 /hr | 84.00 |
| 01/20/2020 | KCS | Case Administration | 0.60 | 168.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Draft monthly budget for the fee examiner.  Draft email an forward the same to the Fee Examiner, received reply acknowledging receipt. | 280.00/hr |  |
| YV | Case Administration<br>Telephone call from Rocio Cabrera Velazquez paralegal from MConnell Valdez, attorneys of Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Robert Wexler regarding need for additional time to schedule more meetings with vendors during his visit to Puerto Rico. | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss potential vendor meetings with Bob Wexler during his visit to Puerto Rico in February 3, 2020. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Draft communications to Margarita Torres and Yarimel Viera to coordinate meetings with Bob Wexler, Estrella LLC and several tolling and adversary vendors (Merck Sharp & Dohme, Computer Learning Center,  on February 3, 2020. | 0.30<br>220.00/hr | 66.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with Robert Wexler (DGC) regarding Action Plan for Missing Data Vendors. | 0.40<br>280.00/hr | 112.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze additional email exchanges regarding Extension of Tolling agreement for tolling agreement vendor Office Gallery. | 0.20<br>280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera assigning Adversary Case No. 19-00276. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro representative of Carlos Oyola to summarize position regarding lump sum payments allegedly received by vendor for multiple invoices and effect on the preference analysis for said claim. Review related communications and update case management information. | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from representative of Global Insurance. Review attached tolling agreement extension and update case management information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to Carmen Conde to discuss status of Huellas Therapy and Ecolift adversary and tolling cases and the need to extend the stipulation filed to extend relevant terms to conclude infomal resolution process. Update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Yarimel Viera assigning Adversary Case No. 19-00236. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Yarimel Viera assigning Adversary Case No. 19-00150. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from counsel for Trinity. Review attached tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from counsel for Oil Energy System, Inc. Review attached tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from counsel for Transporte Papo Alvy. Review attached tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to request a revised Tolling Agreement extension for tolling vendor Office Gallery. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Review and analyze communication and documents sent by Robert Wexler regarding missing data vendor agreements and pending matters.  Review attached memorandum and consider assigned tasks for Estrella LLC and execution deadlines.  Review related communications sent by Rosa Sierra and Robert Wexler with revisions and edits to proposed information and further tasks that need to be performed. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to request a modified information request for adversary vendor Valmont Industries, inform intent to participate in informal resolution process and expected timeline to produce information. Review related communication sent by Rosa Sierra. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Bob Wexler to discuss vendor candidates for meetings during his visit to Puerto Rico and availability of Estrella attorneys. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication and documents sent by Robert Wexler to provide summary and supporting documentation regarding data analysis and research conducted for vendor Apex General Contractors, LLC. Update case management information. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by José Lugo representative of Oil Energy Systems to provide the signed tolling agreement extension.  Review signed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Gerardo Carlo, representative of GFR Media, to inform about the status of the information requested from vendor. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Robert Wexler to discuss potential meeting schedule for upcomming visit to Puerto Rico and discuss ongoing matters related to the informal resolution process. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alicia Lavergne, to provide Merck, Sharp & Dohme's position regarding preferential claims.  Review related communications sent by Counsel Lavergne and Mr. Wexler to coordinate meeting in February 3, 2020 at Estrella's offices. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Robert Wexler and Erin Grapinski to exchange information regarding tolling vendor, Cardinal Health, and coordinate telephone conference to discuss preference analysis. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to provide analysis of regarding additional payment information provided by Huellas Therapy.  Review analysis of comparison of invoices and payment information and consider next steps in preference analysis. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Wilma Rodriguez, representative of Office Gallery, to provide signed extension to the tolling agreement.  Review signed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Arturo Bauermeister, to discuss preference analysis for Computer Learning Center. Review related communications sent by Mr. Wexler and Bauermeister to coordinate meeting in February 3, 2020 at Estrella's offices. | 0.40<br>220.00/hr | 88.00 |
| KCS | General Litigation<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to: 10098 Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations. Responses due by 1/21/2020 at 4:00 p.m. (AST). Reply due by 1/23/2020 at 4:00 p.m. (AST). [DE 10140] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Notice of Presentment - Certificate of No Objection Regarding Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds relative to: 32 MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds relative to: 9653 MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10171] | | 280.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79162) Relarive to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis D. Nieves Nieves, pro se and in the Spanish language. [DE 10111] | | 200.00/hr | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 23025/34059) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) filed by Yahaira Y. Rosado Mendez, pro se and in the Spanish Language. [DE 10112] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 49365, 60261, 49820) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO, [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection | | 280.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit - in Spanish # (2) Envelope) Maribelle Ruiz Torres, pro se. [DE 10113] |  |  |  |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32718) Relative to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Cristina Perez Aviles, pro se and in the Spanish Language. [DE 10114] | 280.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31216) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) filed by Cristina Perez Aviles, pro se and in the Spanish Language. [DE 10115] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 49078, 160275 filed by Marilisette Perez Rivera (Attachments: # (1) Envelope) Marilisette Perez Rivera, pro se and in the Spanish language. [DE 10116] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 58934, 158493 filed by Jose L. Cordova Gonzalez (Attachments: # (1) Exhibit # (2) Envelope) Jose L. Cordova Gonzalez, pro se and in the Spanish language. [DE 10117] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 49570 filed by Moraima Alvarado Figueroa (Attachments: # (1) Envelope) Moraima Alvarado Figueroa, pro se and in the Spanish language. [DE 10118] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims | 200.00/hr |  |

Firm Tax ID:  66-0554116

Number(s): 138871/160971 (Attachments: # (1) Exhibit # (2) Envelope) Gretchen E. Valle Riefkohl, pro se and in the Spanish Language. [DE 10119]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44053) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) CARMEN J ORTA PEREZ, pro se and in the Spanish language. [DE 10120] | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 82372/94805/97842) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by CRUCITA TORRES NICOT, pro se and in the Spanish Language. [DE 10121] | 0.10<br>200.00/hr | 20.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91626) Relative to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia S. Roman Ramos, pro se and in the Spanish language. [DE 10122] | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40201/40194) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Rey F. Marte Castro, pro se and in the Spanish Language. [DE 10123] | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

Response to Debtor's Objection to Claims (Number(s): 36029, 36036, 36039) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yanitza Hernandez Ruiz, pro se and in the Spanish language. [DE 10124]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 55609) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen I. Cubero Rodriguez, pro se and in the Spanish language. [DE 10126] | 0.10<br>220.00 /hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44102) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maribel Hernandez Torres, pro se and in the Spanish Language. [DE 10125] | 0.10<br>220.00 /hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 61421, 61222) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) Luz A. Perez Nieves, pro se and in the Spanish language. [DE 10126] | 0.10<br>220.00 /hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40271/40332) Relative to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Jessica J. Fernandez Hernandez, pro se and in the Spanish Language. [DE 10127] |  |  |
| YG |  | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67849, 90227) Relative: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Nidza Cecilia Henriquez Velazquez, pro se and in the Spanish language. [DE 10129] | 0.10<br>220.00/hr | 22.00 |
| YG |  | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 95164) Relative to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Affidavit # (2) Envelope) Johnny Cintron Rosario, pro se and in the Spanish Language. [DE 10130] | 0.10<br>220.00/hr | 22.00 |
| NLO |  | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67849, 90227) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Nidza Cecilia Henriquez Velazquez, pro se and in the Spanish language. [DE 10128] | 0.10<br>200.00/hr | 20.00 |
| NLO |  | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105016/100547) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Virgen Milagros Velez Torres, pro se and in the Spanish Language. [DE 10131] | 0.10<br>200.00/hr | 20.00 |
| NLO |  | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Response to Debtor's Objection to Claims (Number(s): 101788, 104306, 104450, 17722) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Virgen Adria Velez Torres, pro se and in the Spanish language. [DE 10132] |  |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79693) Relative to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Anthony Toro Lopez, pro se and in the Spanish language. [DE 10133] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34991) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maximo Valle Santiago, pro se and in the Spanish language. [DE 10134] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7797/7755) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) Amparo Rodriguez Ramos, pro se and in the Spanish Language. [DE 10135] | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77736) Relative to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as | 200.00/hr |  |

Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Luissette M.
Rodriguez Bernier, pro se and in the Spanish Language. [DE
10136]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81640) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rosael Gonzalez Gonzalez, pro se and in the Spanish language. [DE 10137] | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79487) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweatl filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alma N. Mercado Beniquez, pro se and in the Spanish language. [DE 10138] | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30453) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria M. Calderin Garcia, pro se and in the Spanish Language. [DE 10139] | 0.40<br>200.00/hr | 80.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 108351, 99079, 103648) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Wanda I. Morales Colon, pro se and in the Spanish language. [DE 10141] | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General

Response to Debtor's Objection to Claims (Number(s): 111007)
Relative to: [9568] Debtor's Omnibus Objection to Claims - One
Hundred Eighteenth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Rainier M. Torres
Rivera, pro se and in the Spanish Language. [DE 10142]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze | | 220.00/hr | |

Response to Debtor's Objection to Claims (Number(s): 82416,
38102, 37992) Relative to: [9550] Debtor's Omnibus Objection to
Claims - One Hundredth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Jorge L. Haddock
Sanchez, pro se and in the Spanish language. [DE 10143]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze | | 220.00/hr | |

Response to Debtor's Objection to Claims (Number(s): 60515)
Relative to: [9556] Debtor's Omnibus Objection to Claims - One
Hundred and Sixth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Alex J. Santana
Nevarez, pro se and in the Spanish language. [DE 10145]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze | | 220.00/hr | |

Response to Debtor's Objection to Claims (Number(s): 64387)
Relatve to: [9561] Debtor's Omnibus Objection to Claims One
Hundred and Eleventh Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) James L. Galarza
Cruz, pro se and in the Spanish Language. [DE 10144]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze | | 220.00/hr | |

Response to Debtor's Objection to Claims (Number(s): 60515)
Relative to: [9556] Debtor's Omnibus Objection to Claims - One
Hundred and Sixth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as

Firm Tax ID:  66-0554116

FOMB | General

Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Alex J. Santana
Nevarez, pro se and in the Spanish language. [DE 10145]

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje<br>Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Debtors Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief Relative to: 9718 MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to: 7224 MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Unsecured Creditors. [DE 10146] | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 82474, 89567) Relative to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sandra I. Echevarria Abreu, pro se and in the Spanish language. [DE 10147] | 0.40<br>220.00/hr | 88.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 97339, 101398, 101162, 111044, 104949) Rlative e: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Josefina Colon Negron, pro se and in the Spanish language. [DE 10148] | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81552) Relative to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

to Deficient Claims Asserting filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit #
(2) Envelope) Sonia I. Reyes Rivera, pro se and in the Spanish
Language. [DE 10149]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 80763) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Sonia I. Reyes Rivera, pro se and in the Spanish Language. [DE 10150] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 15214) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Manolin Nelson Rodriguez, pro se and in the Spanish Language. [DE 10154] | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 42139) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibits with personal identifiers LCv Rule 5.2 # (2) Envelope) Maria De los Angeles Ateca Mulero, pro se and in the Spanish language. [DE 10155] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 35361) Related to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nitza Gotay Hays, pro se and in the Spanish Language. [DE 10153] | | 200.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 89930) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia I. Reyes Rivera, pro se and in the Spanish Language. [DE 10152] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109814) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia I. Reyes Rivera, pro se and in the Spanish Language. [DE 10151] | | 200.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33770) Rellative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) ALFREDO BENITEZ DELGADO, pro se and in the Spanish Language. [DE 10156] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 42624) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria M. Cruz Pitre, pro se and in the Spanish Language. [DE 10157] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 20064) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | | 220.00/hr | |

Firm Tax ID:  66-0554116

the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Envelope) MARIA DE LOS ANGELES
MUNOZ PEREZ, pro se and in the Spanish language. [DE 10158]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 59392) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria De los Angeles Montalvo La Fontaine, pro se and in the Spanish Language. [DE 10159] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40114/25180) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Awilda Roman Adames, pro se and in the Spanish Language. [DE 10160] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 42873) Relative to: 9554 Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit # 2 Envelope) Ruth E. Pizarro Caraballo, pro se and in the Spanish Language. [DE 10161] | | 200.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 66263/22008/22011) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marietta L. Collazo Leon, pro se and in the Spanish Language. [DE 10163] | | 280.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 37190) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonweathl of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweathl filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Belmaris Lopez Cartagena, pro se and in the Spanish Language. [DE 10164] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110613) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., (Attachments: # (1) Exhibit) Dora M. Torres Velez pro se and in the Spanish Language. [DE 10165] | | 280.00/hr | |
| NLO | Claims Administration and Obje | | 0.60 | 120.00 |
| | Claims Administration and Objections - Notice of Defective Pleading filed on 01/15/2020 by: Maribel S. Mercado Vargas, Sonia I. Rodriguez Medina, Juan J. Rivera Rosado, Javier Mendez Pagan, Elaine Torres Perez, Milagros Corchado Cruz, Janet Estrada Del Valle, Claribel W. Mercado Vargas, Hilda Mercado Nieves, Limary Lopez Santiago, William Castro Hernandez, Miguel Burgos Nieves, Sonia I. Reyes Ortiz, Justina Contreras Lopez, Ivette Melendez Rivera, Amarilys Carbo Fernandez, Karla M. Vazquez Melendez, Nelson Cintron Rodriguez, Elizabeth Santiago Ramirez, Carlos J. Cordero Rosa. (Signed by Clerk on 01/17/2020) (Attachments: # 1 Defective Pleadings # 2 Defective Pleadings). [DE 10162, 188 pages, read main document and cursory review of the balance of the exhibits.] Also for Juan L. Santiago Collet, Fernando Perez Torres. (Signed by Clerk on 01/17/2020) (Attachments: # 1 Restricted Defective Filings with personal identifiers LCv Rule 5.2) [10166], and, Alma M. Arvelo Plumey. (Signed by Clerk on 01/17/2020 ) (Attachments: # 1 Restricted - Defective Filing with personal identifiers LCv Rule 5.2) [10169] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91528) Relative to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jose Ramon Perez Torrellas, pro se and in the Matter of the Search of One USPS First Class Parcel bearing tracking Spanish | | 200.00/hr | |

Firm Tax ID:  66-0554116

Language. [DE 10167]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105378) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Gloria I. Torres Suarez, pro se and in the Spanish Language. [DE 10168] | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106211) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index # (2) Envelope) Gisela Santos Ortiz, pro se. [DE 10170] | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 47909) Relative to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Darynel Rivera Landron, pro se and in the Spanish Language. [DE 10172] | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 70866) Relative to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Enrique Ortiz Carrero, pro se and in the Spanish language. [DE 10173] | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 102013 Maria N. Vendrell Mantilla, pro se and in the Spanish Language. [DE 10174] | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41564) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Ruth E. Pizarro Caraballo, pro se and in the Spanish Language. [DE 10175] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 155181, 154944 (Attachments: # (1) Envelope) Marieli Ferrao Ayala, pro se and in the Spanish language. [DE 10176] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 94954) Relative to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz L. Perez Torres, pro se and in the Spanish Language. [DE 10178] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30439) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elsie Morales Morales, pro se and in the Spanish language. [DE 10179] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105735) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria E. Irizarry Rivera, pro se and in the Spanish Language. [DE 10180] | 220.00/hr | |

Firm Tax ID:  66-0554116

| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33235) Relative to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Vanessa Tacoronte Bonilla, pro se and in the Spanish language. [DE 10181] | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101463) Relative to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Leonarda Cuascut Cordero, pro se and in the Spanish language. [DE 10182] | 220.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41537) Relative to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ruth E. Pizarro Caraballo, pro se and in the Spanish Language. [DE 10183] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 73270) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Arlene I. Morales Sanchez, pro se and in the Spanish language. [DE 10184] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110744) Relative to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | 280.00/hr | |

Firm Tax ID:  66-0554116

the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Angela Sanabria
Rivera, pro se and in the Spanish Language. [DE 10185]

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33400) Rlative toe: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Victor Berrios Mercado. [DE 10186]  Response to Debtor's Objection to Claims (Number(s): 33230) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Victor Berrios Mercado, pro se and in the Spanish language. [DE 10187] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 4020/2049) Relative to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz Laboy Rivera, pro se and In the Spanish Language. [DE 10188] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39654) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marisol Soto Corchado, pro se and in the Spanish language. [DE 10189]  Also, Response to Debtor's Objection to Claims (Number(s): 37017) Relative to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial | 280.00/hr | |

Firm Tax ID:  66-0554116

Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Marisol Soto
Corchado, pro se and in the Spanish language. [DE 10190]

| Date | Code | Description | | Amount |
|------|------|-------------|--|--------|
| 01/21/2020 | YV | Case Administration<br>Second telephone call from Mr. Hector Laboy, President of Centro Avanzado Patologia & Terapia del Habla, vendor with adversary proceeding filed, to validate next steps to follow. | 0.20<br>95.00 /hr | 19.00 |
| | YV | Case Administration<br>Communication from Mr. Osvaldo Rivera, requesting orientation regarding how to proceed with the correspondence received by him regarding to Adversary Proceeding No. 19-00296-LTS. | 0.20<br>95.00 /hr | 19.00 |
| | YV | Case Administration<br>Telephone call from Mr. Hector Laboy, President of Centro Avanzado Patologia & Terapia del Habla to request an explanation regarding why is he receiving documents if he was informed there was a voluntary dismssal filed in his case. | 0.20<br>95.00 /hr | 19.00 |
| | YV | Case Administration<br>Review the Prime Clerk website, validate the status of proceeding in the matter of The Special Claims Committee v. Centro Avanzado Patologia & Terapia del Habla, secured copy of the notice of voluntary dismissal and send it by email to Mr. Hector Laboy, President of the company. | 0.30<br>95.00 /hr | 28.50 |
| | YV | Case Administration<br>Email to DGC, including a link with the production of documents submitted by Bristol-Myers Squibb, vendor with adversary proceeding filed. | 0.20<br>95.00 /hr | 19.00 |
| | CIG | Case Administration<br>Coordinate meetings for February 6, 2020, with DGC and adversary and tolling vendors. | 0.50<br>220.00 /hr | 110.00 |
| | AGE | Avoidance Action Analysis<br>Meet with C. Infante and N. Ortiz to discuss upcoming meeting with ERS state court counsel at Brown Rudnick's NY office. Facilitate records to C. Infante, as he will be attending. | 1.00<br>280.00 /hr | 280.00 |
| | AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with adversary proceeding defendant Law Offices of Wolf Popper (19-ap-00236). | 0.40<br>280.00 /hr | 112.00 |
| | NLO | Avoidance Action Analysis<br>Meeting with Mr. Alberto Estrella and Mr. Carlos Infante to discuss the status of the state court case in preparation for the upcoming Meeting ERS / UBS Financial litigation. | 0.50<br>200.00 /hr | 100.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler with information to be reviewed in telephone conference with representatives of Banco Popular.  Coordinate telephone | 0.50<br>220.00 /hr | 110.00 |

Firm Tax ID:  66-0554116

conference with Mr. Wexler to prepare for telephone conference with Banco Popular.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Draft communication for counsels for Crist & John Recycling, to summarize agreements with vendor principals regarding informal resolution process, modified information request and tolling agreement extension.  Review and respond to related communications sent by Robert Wexler and Rosa Sierra update case management information. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to Alejandro Febres, representative of Banco Popular de Puerto Rico, regarding informal resolution process and exchange of information. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference with Robert Wexler and representatives of Banco Popular de Puerto Rico. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication and document sent by Robert Wexler to Nayuan Zouairabani to provide Modified information Request for Valmont Industries.  Review modified request for information document and update case management information. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by William Alemañy to provide draft of second stipulation to amend litigation deadlines. Review stipulation draft and consider new deadlines proposed to resolve matters related to Huellas Therapy and Ecolift. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Participate in telephone conference with representatives of Banco Popular de Puerto Rico, Alejandro Febres and Robert Wexler to discuss pending matters to regarding informal exchange of information. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Bob Wexler to discuss information regarding Banco Popular de Puerto Rico's case, the information exchanged as of this date and matters pending to finalize analysis in this case. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Oil Energy System, Inc., Jose Lugo, regarding extension of tolling agreement. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communications from Bob Wexler, Vilma Peña and Alberto Estrella regarding potential meeting between Estrella, DCG and Law Offices of Wolf Popper. Confirm tentative meeting schedule and respond to related communications. | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |

|     |                                                                                                                                                                                                                                                    |            |        |
|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
|     | Review and analyze communication sent by Rosa Sierra to representative of Global Insurance to provide the fully executed tolling agreement extension. Update case management information.                                                               | 220.00/hr  |        |
| CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler and Alejandro Febres, representative of Banco Popular, to discuss all matters pertaining to tolling vendor's potential claims.                                                        | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Vilma Peña and related communications sent by Alberto Estrella to coordinate meeting with DGC and the Law Offices of Wolf Popper at Estrella LLC's offices in Old San Juan for february 3, 2020. | 0.30<br>220.00/hr | 66.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to inform about Albizael Rodriguez' intention to extend tolling agreement.                                                                                          | 0.20<br>220.00/hr | 44.00  |
| CIG | Avoidance Action Analysis<br>Meeting with Alberto Estrella and Neyla Ortiz to discuss status of UBS/ERS state court action, position as to relation to PROMESA proceedings and strategy regarding relevant issues regarding said proceedings.           | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review communication and documents sent by Carmen Conde, representative of Huellas Therapy, to provide documentation to support its position regarding preference analysis for said case.                                 | 0.40<br>220.00/hr | 88.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Clarisa Sola Gomez, representative of Apex General Contractors, LLC, to summarize agreements regarding litigation actions to continue to participate in informal resolution process. Update case management information process. | 0.40<br>220.00/hr | 88.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Vivian Perez  to provide signed Tolling Agreement Extension.  Review signed agreement and update case management information.                                                    | 0.30<br>220.00/hr | 66.00  |
| KCS | General Litigation<br>Receive and analyze Adversary case 20-00005. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Peaje Investments LLC, The Bank of New York Mellon. Complaint Objecting to Defendants' Claims and Seeking Related Relief. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Exhibit Category Sheet # (13) Exhibit PROMESA Cover Sheet # (14) Exhibit Summons of Ambac Assurance Corp. # (15) Exhibit Summons of Assured Guaranty Corp. # (16) Exhibit Summons of Assured Guaranty Municipal Corp. # (17) Exhibit | 2.20<br>280.00/hr | 616.00 |

Firm Tax ID:  66-0554116

Summons of Financial Guaranty Insurance Company. # (18) Exhibit Summons of National Public Finance Guarantee Corporation. # (19) Exhibit Summons of Peaje Investments LLC. # (20) Exhibit Summons of The Bank of New York Mellon.). [DE 10079, 636 pgs., read main document (206 pgs.) and cursory review of exhibits] [DE 10100]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze REPLY to Response to Motion Relative to: [9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Relative to: [9730] MOTION Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition filed by the Lawful Constitutional Debt Coalition. [DE 10222] | | 280.00 /hr | |
| KCS | General Litigation | | 0.70 | 196.00 |
| | Receive and analyze Notice of Filing of Further Revised Order Approving Notice Procedures with Respect to Omnibus Objections to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Relative to: [9753] Response to Motion filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order - Revised Proposed Order # (2) Proposed Order - Blackline) filed by the Official Committee of Unsecured Creditors. [DE 10223] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 68536) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Copy of Notice of Defective Pleading # (2) Restricted Exhibit - personal identifiers included (LCv Rule 5.2)) Mayra Cancel Sanchez, pro se. [DE 10224] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83721) Relative to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - personal identifiers included (LCv Rule 5.2)) Wanda I. Figueroa Torres, pro se and in the Spanish language. [DE 10225] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 102206, 107924, 50386, 50545) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of | | 280.00 /hr | |

FOMB | General

Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2)) Katherine Hargrove Cordero, pro se and in the Spanish language. [DE 10226]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91334, 97063) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Virgen Santiago Andujar, pro se and in the Spanish language. [DE 10227] | 0.20<br>280.00/hr | 56.00 |
| FOD | General Litigation<br>Read Court's notification regarding filing of notice of apperance on behalf of defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #58] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read notice of appearance filed on behalf of defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #58] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Informative motion regarding the stipulation and order for the production and exchange of information by defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #57] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's notification regarding filing of Informative motion regarding the stipulation and order for the production and exchange of information by defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #57] | 0.10<br>220.00/hr | 22.00 |
| CIG | General Litigation<br>Review and analyze communications and memorandums sent by Neyla Ortiz regarding ERS/UBS state court action, status of limited stay, and other related matters. | 1.60<br>220.00/hr | 352.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 46461) Regarding [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection  of the Commonwealth of Puerto Rico and attachments filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Denise E. Delgado Alicea, pro se and in the Spanish Language. Docket number 10192.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 99079) Regarding [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico filed by Wanda I. Morales Colon, pro se . Docket 10191. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 73656) Regarding [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Wanda I. Monge Reyes, pro se. Docket 10193. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 108351) Regarding  [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Wanda I. Morales Colon, pro se.  Docket 10194. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32813, 33333) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Jannette M. Brito Nunez, pro se  Docket 10195. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 81662)  [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Astrid M. Ayala Baez, pro se Docket 10196. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 49942) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Carmen T. Camacho Andujar, pro se . Docket 10197. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91058)  [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Inte filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Astrid M. Ayala Baez, pro se. Docket 10198. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 37867/47623)  [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Yadira I. Passapera Sepulveda, pro se . Docket 10199. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 80237 filed by Olga Lugo Damiani, pro se. Docket 10201. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80924) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Olga Lugo Damiani, pro se. Docket 10200. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 21147/26253 Eufemia Rivera Rivera, pro se and in the Spanish Language. Docket 10202. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 11823)  [9552] Debtor's Omnibus Objection to Claims filed by Aracelis Nazario Torres, pro se. Docket 10203. | | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| 01/22/2020 | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 68341) [9569] Debtor's Omnibus Objection to Claims. Docket 10230. | 220.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze RESPONSE to Motion for Relief from Automatic Stay Related to: [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. filed by the COMMONWEALTH OF PUERTO RICO [DE 10297] | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 1.20 | 264.00 |
| | | Conduct relevant research regarding negative news for Carnegie Learning and send communication regarding same. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Vivian Perez to discuss necessary information needed for Global Insurance to match transactions and related documentation requested from said vendor. Review related communications sent by Bob Wexler. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra and Bob Wexler to discuss need to conduct additional research regarding certain negative news vendors to conclude analysis and provide final recommendation regarding said cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Lizzie Portela to provide executed NDA for Macam, SE. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to provide preliminary meeting schedule for his February visit to Puerto Rico. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to William Alemañy to provide revised motion to extend settlement deadlines for the cases of Ecolift and Huellas Therapy. Review attached documents and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze Informative Motion regarding stipulation and order for production of information and consider effect on related ERS cases. DKT. 9839 | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communications sent by Kenneth Suria to summarize information discussed with Attorney Harold Vicente regarding ERS claims and requesting that certain matters be incorporated into the meeting agenda for the 1/31/20 meeting at Brow Rudnick's offices. Review related communications from meeting participants. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Review and analyze stipulation and order for the production and exchange of confidential information. DKT. 9797 | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Sunni Beville to discuss details regarding meeting to be held at Brown RUdnick's office to discuss ERS clawback actions. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Rosa Sierra to representatives of AICA School Transport and Yabucoa Bus Line to provide tolling extension draft to vendors' representatives. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayda Perez, representative of IBM, to inquire about the status of the data evaluation for said vendor. | 220.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds Relative to: [9620] Scheduling Order - Case Management Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 10228] | 280.00/hr | | |
| KCS | General Litigation | | 0.90 | 252.00 |
| | Receive and analyze Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, And Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order For Revenue Bonds (ECF No. 9620) Related document:[9620] Scheduling Order - Case Management Order (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B - Comparison) filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10251] | 280.00/hr | | |
| KCS | General Litigation | | 0.80 | 224.00 |
| | Receive and analyze Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation relative to:[10069] Order Granting in Part and Denying in Part (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 10252] | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER relative to:[9653] MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10171] Notice of Presentment - Certificate of No Objection Regarding Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance | 280.00/hr | | |

Firm Tax ID:  66-0554116

Proceeds filed by PUERTO RICO ELECTRIC POWER
AUTHORITY, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. Signed by Judge Laura Taylor Swain on
01/21/2020 [DE 10253]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JANUARY 29-30, 2020 OMNIBUS HEARING. [DE 10254] | 280.00 /hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Related documents: [10031], [10032], [10038], [10039], [10040], [10042], [10044], [10046], [10047], [10048], [10050], [10051], [10052], [10053], [10054], [10056], [10057], [10058], [10059], [10060], [10061], [10062], [10063], [10064], [10066], [10067], [10068], [10070], [10073], [10074], [10075], [10076], [10078], [10080], [10081], [10082], [10083], [10085], [10086], [10091], [10092], [10093], [10095], [10096], [10097], [10111], [10112], [10113], [10114], [10115], [10120][10121], [10122], [10123], [10124], [10125], [10126], [10127], [10128], [10129], [10130], [10131], [10132], [10133], [10134], [10135], [10136], [10137], [10138], [10139], [10141], [10142], [10143], [10144], [10145], [10147], [10148], [10149], [10150], [10151], [10152], [10153], [10154], [10155], [10156]. Signed by Judge Laura Taylor Swain on 01/21/2020. [DE 10256] | 280.00 /hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation Relative to: [10252] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation relative to:[10069] Order Granting in Part filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit C) filed by the Official Committee of Unsecured Creditors. [DE 10255] | 280.00 /hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Presentment Certificate of No Objection Regarding PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant To Bankruptcy Rule 9027. relative to:[9641] MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | 280.00 /hr | | |

Commonwealth of Puerto Rico, et al. [DE 10257]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Motion Submitting Tenth Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by the Ad Hoc Group of PREPA Bondholders. [DE 10259] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Joinder to the Stipulation and Order for the Production and Exchange for Information filed by Defendant 55H, Defendant 56H. [DE 10228] | | 280.00/hr | |
| KCS | General Litigation | | 0.60 | 168.00 |
| | Receive and analyze Objection to Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion [ECF No. 10109] Related document:[10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION filed by the COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10274] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION for LIMITED JOINDER AND STATEMENT IN SUPPORT OF THE OPPOSITION OF THE COMMONWEALTH OF PUERTO RICO TO MOTION TO AMEND PRIFA BONDHOLDER LIFT STAY MOTION Relative to: [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION, [10274] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10277] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform to Participation and Observation of January 29-30, 2020, Omnibus Hearing Rellative to: [10254] Order filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER). [DE 10277] | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Telephone call with opposing counsel realtive to placing items on the agenda for the NYC meeting at the end of the month.  Draft email to Brown Rudnick relative to the same and receive positive response to the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE ENLARGING THE TIME WITHIN WHICH PBA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. Related document:[9641] MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE 10288] | 280.00/hr |  |
| KCS | General Litigation<br>Receive and analyze MOTION for Joinder by Serralles to the Oversight Boards Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion Relative to: [10274] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Destilerias Serralles, Inc. [DE 10275] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Debtor's Reply to Objection to Claims Relative to: [9963] Response to Debtor's Objection to Claims (Number(s): 11823) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Au filed by Aracelis Nazario Torres, Aracelis Nazario Torres filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER GRANTING MOTION FOR ENTRY OF AN EIGHTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4). Related document:[9714]. [DE 10290] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze MOTION to inform Appearance at January 29-30, 2020 Omnibus Hearing Relative to: [10254] Order filed by Financial Guaranty Insurance Company. [DE 10291] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to: [10243] Urgent motion URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FIRST AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document:[6812] Order Approving Stipulation. Responses due by 1/28/2020 at 5:00 PM (AST). Reply due by: 2/4/2020 at 5:00 PM (AST). [DE 10292] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER APPROVING STIPULATION relative to:[10098] Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10293] | | 280.00 /hr | |
| KCS | General Litigation | | 0.90 | 252.00 |
| | Receive and analyze Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. Relative to: [9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10295, 63 pgs.] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform by U.S. Bank Trust National Association, regarding appearance at January 29-30, 2020 Omni Hearing filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. [DE 10298] | | 280.00 /hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Joint Status Report Regarding the Retiree Committee's Motion to Quash the Deposition of Hector Mayol Kauffman Relative to: [9719] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel filed by Official Committee of Retired Employees of Puerto Rico filed by the Official Committee of Retired Employees of Puerto Rico. [DE 10299] | | 280.00 /hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze JOINT MOTION to inform Joint Informative Motion Pursuant to Order of October 17, 2019 Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims. Relative to: [8789] MOTION Allowance and Payment of Administrative Expense Claims filed by Cobra Acquisitions LLC, [8886] Order Granting Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10307] | | 280.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [10045] Order, [10256] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10306] | | 280.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Electronic correspondence from defendant's counsel regarding status of case and communications with counsel from Brown Rudnick. [In case No. 19-ap-00062] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Electronic correspondence to defendant's counsel answering defendant's questions regarding status of case and communications with counsel from Brown Rudnick. | | 220.00/hr | |
| FOD | General Litigation | | 3.20 | 704.00 |
| | Read and analyze Complaint Objecting to Defendants' Claims and Seeking Related Relief and review (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Category Sheet # 15 Civil Cover Sheet # 16 Summons of AMBAC ASSURANCE CORPORATION # 17 summons of ASSURED GUARANTY CORP. # 18 Summons of ASSURED GUARANTY MUNICIPAL CORP. # 19 Summons of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION # 20 Summons of FINANCIAL GUARANTY INSURANCE COMPANY # 21 Summons of PEAJE INVESTMENTS LLC # 22 Summons of THE BANK OF NEW YORK MELLON, as Fiscal Agent). [In case 17-bk-3567, D.E. # 672] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39299) Reelative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Isamarys Mercado Canals, pro se and in the Spanish language. [DE 10229] | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91584, 94640, 92983, 104956)  [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Sylvia Castillo Lopez pro se. Docket 10231. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96198) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Carmen Leonor Jimenez Gonzalez, pro se Docket 10233. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97711)[9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Edwin Alberto De Armas Soto, pro se.  Docket 10234. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97155)  [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Carmen Leonor Jimenez Gonzalez, pro se . Docket 10235. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86370) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Ivette Lopez Ayala, pro se  Docket 10236. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86370) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by NEREIDA RIVERA FELICIANO, pro se. Docket 10237. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42190) [9574] Debtor's Omnibus Objection to Claims One | | 220.00 /hr | |

Firm Tax ID:  66-0554116

Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO filed by NEREIDA RIVERA FELICIANO, pro se.Docket 10238.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 42190) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO filed by Jo-Ann Calderon Rivera, pro se. Docket 10239. | 0.10<br>220.00/hr | | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 83024) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Milagros Ortiz Bonilla Docket 10240. | 0.20<br>220.00/hr | | 44.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of Defective Pleading filed on January 16, 2020 by Sandra Maldonado Gonzalez, Francis Velez Jimenez, Jorge L. Perez Salas, Ivan Sanchez Perez, Myriam I. Acevedo Mesonero, Mayra G. Cardona Flores, Marvin Santiago Perez, Jose Raul Ocasio Vargas, Maria T. Baerga Valle, Irene Feliciano Velez, Ivonne Reyes Alvarez, Luz N. Nieves Cardona, Yadira Enit Nieves Sifre, Walter Izquierdo Rodriguez, Radames Cintron Morales, Sylvia Milagros Torres Delgado, Isabel Aviles Mojica, Alex Javier Valdivia Hernandez. Docket 10244. 86 pages including attachments. | 0.60<br>200.00/hr | | 120.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 86370) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10237. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 83235) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | 0.10<br>200.00/hr | | 20.00 |

Commonwealth of Puerto Rico, et al. Docket 10212.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 160062 Zairy Martinez Martinez, pro se. Docket No. 10205. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 105240, 105506, 101160, 101171, 109839) [9560] Debtor's Omnibus Objection to Claims. Docket 10206. | | 200.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 67953) [9546] Debtor's Omnibus Objection to Claims filed by Rosa J. Alvarado Torres, pro se . Docket 10207. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60530) [9570] Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Leticia Hernandez Caban, pro se . Docket 10208. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42035) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Sandra Maldonado Gonzalez, pro se.  Docket 10210. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Luz C. Ortiz Lopez. Docket 10209. | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 50530) Re: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10211. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96887) Re: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and | | 200.00/hr | |

Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10213.

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 46264) Re: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10214. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 88674) Re: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al Docket 10215. | 0.30<br>200.00/hr | 60.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Omnibus Objection (No Objection on File) Docket 10216. | 0.20<br>200.00/hr | 40.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 82509) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10217. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 86488) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10218. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 82482)  [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

Docket 10219.

| | YG | Claims Administration and Obje | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 97102) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10220. | 220.00/hr | |
| 01/23/2020 | CIG | Case Administration | 2.50 | 550.00 |
| | | Review and analyze preliminary interim fee application for september 2019 and propose relevant revisions and edits. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading filed on January 13, 2020 by Javier Irizarry Vargas (01/21/2020) (Attachments: # (1) Restricted Defective Filing with personal identifiers LCv Rule 5.2. Docket 10242. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/16/2020 by Beatriz Rodriguez Vales. Docket 10245. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/16/2020 by Maria Luisa Ortiz Lopez and Evelyn Rodriguez Cruz. (Signed by Clerk on 01/21/2020) (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2) Docket 10247. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.20 | 44.00 |
| | | Analyze notice of Defective Pleading submitted on 01/17/2020 by Kany Segarra Toro, Yolanda Hernandez Rodriguez, Juan J. Cortes Ocasio.otice of Defective Pleading submitted on 01/17/2020 by Kany Segarra Toro, Yolanda Hernandez Rodriguez, Juan J. Cortes Ocasio. Docket 10248. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/17/2020 by Nydia Class Candelaria, Ivelisse Roman Roman.  Docket 10250. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.30 | 66.00 |
| | | Analyze Notice MASTER SERVICE LIST AS OF JANUARY 21, 2020 [9721] Notice filed by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC. Docket 10246. | 220.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and analyze Joint Motion Second Supplement Litigation Schedule in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Huellas Therapy Corp. 19-00065-LTS. Update our records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze Joint Motion Second Supplement Litigation Schedule in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ecolift Corporation 19-00172-LTS. Update our records. | 280.00/hr |  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by William Alemañy to provide motions to extend settlement deadlines for the cases of Huellas Therapy and Ecolift.  Review attached motions and related communications sent by Rosa Sierra.  Update case management information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Miguel Nazario, representative of Trinity Services, to provide timeline for return of signed amended tolling agreement.  Review related communications sent by Rosa Sierra. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to coordinate meeting with representatives of Clinica de Terapias Pediatricas to discuss preliminary preference analysis for said vendor.  Review related communications. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to provide revised NDA to Juan Fortuño, representative of Humana Health Plans of Puerto Rico.  Review attached document and proposed revisions and update case management information. | 0.90<br>220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Wilma Rodriguez to request the singed tolling extension agreement from Office Gallery Inc. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to provide the final executed version of the tolling agreement amendment for Transporte Papo Alvy.  Review attached document and update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Ivan Castro and Alberto Rodriguez representative of Yabucoa Bus Lines, to discuss status of case and need for tolling agreement extension. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by  Robert Wexler to coordinate meeting with representatives of Office Gallery to discuss preliminary preference analysis for said vendor.  Review related communications. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Simone Cataldi to discuss case of Yabucoa Bus Line and coordinat follow up call with vendor's in house counsel. | 0.50<br>220.00/hr | 110.00 |
| KCS | General Litigation | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Fifth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: [9518] Order filed by AMBAC ASSURANCE CORPORATION, Et al. [DE 10325] | 280.00/hr | |
| KCS | | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of The Hearing on the Pensions Discovery Motions Relative to: [7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10327] | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Relative to: [10157], [10158], [10159], [10160], [10161], [10163], [10164], [10165], [10167], [10168], [10170], [10172], [10173], [10175], [10177], [10178], [10179], [10180], [10181], [10182], [10183], [10184], [10185], [10186], [10187], [10188], [10189], [10190], [10191], [10192], [10193], [10194], [10195], [10196], [10197], [10198], [10199], [10200], [10203], [10206], [10207], [10208], [10210], [10211], [10212], [10213], [10214], [10215], [10217], [10218], [10219], [10220], [10224], [10225], [10226], [10227], [10229], [10230], [10231], [10232], [10233], [10234], [10235], [10236], [10237], [10238], [10239], [10240], [10260], [10261], [10262], [10264], [10266], [10267], [10268], [10269], [10270], [10271], [10272], [10273], [10276], [10278], [10280], [10281], [10282], [10283]. The hearing on each of the Objections was adjourned from January 29, 2020, to March 4, 2020, at 9:30 a.m.  [DE 10331] | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze MEMORANDUM ORDER DENYING [9131] MOTION TO STRIKE CERTAIN RULE 2004 APPLICATIONS relative to:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. Related document: [9147] Order Setting Briefing Schedule. Joint Status Report due by 2/12/2020. [DE 10332] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.20 | 56.00 |
| | Draft email to Sunni Beville relative to appearance at hearing next week.  Receive reply that they will not be appearing but will hear it via telephone. | | 280.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 87954 Alberto Leon ColonResponse to Omnibus Objection (No Objection on File) - Claims Number(s): 87954 Alberto Leon Colon Docket 10263. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 78114) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10262. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 34155) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10261. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41626) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10260. | | 200.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 70770)  [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10264. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 60515)  [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | 220.00/hr | |

Firm Tax ID:  66-0554116

Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonw filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
Docket 10266.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40173) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10267. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Motion to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9389] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10265. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 29575)  [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10268. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96617) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10269. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 46298) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10270. | | 220.00 /hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 48302, 49312)  [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10272. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10271. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba Response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 10276. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 29790)  [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Response to Debtor's Objection to Claims (Number(s): 29790) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Docket 10283. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 110962)  [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | | 220.00 /hr | |

Firm Tax ID:  66-0554116

the Government of the Commonwealth of P Response to Debtor's Objection to Claims (Number(s): 110962) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P Docket 10282.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 107065) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Response to Debtor's Objection to Claims (Number(s): 107065) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10281. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 25052) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Response to Debtor's Objection to Claims (Number(s): 25052) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10280. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 59023, 62371) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Response to Debtor's Objection to Claims (Number(s): 59023, 62371) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial | | 220.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10278. |  |  |
|  | YG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559)  [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 10276. | 220.00/hr |  |
| 01/24/2020 | YV | Case Administration | 0.30 | 28.50 |
|  |  | Receive and process evidence submitted by Bio-Medical Application of Puerto Rico | 95.00/hr |  |
|  | YV | Case Administration | 0.30 | 28.50 |
|  |  | Communication from paralegal Rocio Cabrera requesting a link to upload the production of documents for Bio-Medical Application of Puerto Rico. Prepare a link and send them an email providing access. | 95.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading submitted. Docket 10286. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Analyze Notice of Defective Pleading submitted. Docket 10285. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading submitted. Docket 10287. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the January 29-30, 2020. Docket 10296. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Response to Omnibus Objection. Docket 10308. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading. Docket 10333. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Response to Motion to inform Appearance of Cantor Katz Collateral Monitor, LLC. Docket 10318. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Appearance at January 29 Hearing filed by Servicios Integrales de la Montana. Docket 10335. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Appearance Destilerias Serralles, Inc. Docket 10336. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|     |                                                                                                                                                                                                  |                       |        |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | --------------------- | ------ |
|     | Analyze Motion to inform U.S. Bank Trust National Association's Appearance at the January 29-30, 2020 Omnibus Hearing. Docket 10337.                                                               | 220.00/hr             |        |
| YG  | Pleadings Reviews<br>Analyze Motion to inform Informative Motion Regarding Appearance at the January 29-30, 2020 Omnibus Hearing. Docket 10342.                                                    | 0.10<br>220.00/hr     | 22.00  |
| YV  | Meetings of and Communications<br>Send an email to DGC team informing about the production of documents submitted by Bio-Medical Application of Puerto RicoBio-Medical Application of Puerto Rico. | 0.20<br>95.00/hr      | 19.00  |
| AGE | Avoidance Action Analysis<br>Receive and analyze Order approving stipulation on schedule in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ecolift Corporation, 19-00172-LTS.              | 0.30<br>280.00/hr     | 84.00  |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Bob Wexler regarding open items including WEG case recommendation and letter to be sent to missing data vendors.         | 0.40<br>220.00/hr     | 88.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to coordinate a telephone conference with representatives of Genesis Security Services.                          | 0.20<br>220.00/hr     | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani to provide status of information requested from Fast Enterprises. Review related response from Robert Wexler. | 0.30<br>220.00/hr | 66.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding negative information for several vendors including CSA Architects and Carnegie Learning.  Review summary of negative news included in communication and update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosamar García to provide update on status of information requested for clients represented by her firm McConnell Valdes and request an extension of time to provide said documents. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Simone Cataldi to discuss tolling cases represented by vendors including Yabucoa Bus Line and AICA School Transport. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze  communication sent by Bob Wexler to provide status on data evaluation for Carnegie Learning.                                                    | 0.40<br>220.00/hr     | 88.00  |
| KCS | General Litigation<br>Receive and analyze ORDER REGARDING ADJOURNMENT OF                                                                                                                          | 0.10<br>280.00/hr     | 28.00  |

Firm Tax ID:  66-0554116

HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Relative to: [10309], [10310], [10311], [10312], [10313], [10315], [10316], [10317], [10319], [10320], [10321], [10324], [10326], [10328], [10329], [10330], [10341], [10349], [10350], [10352], [10354], [10356], [10359], [10360], [10361], [10362], [10363], [10366], [10367], [10368]. The hearing on each of the Objections is adjourned from January 29, 2020 to March 4, 2020, at 9:30 a.m. (Atlantic Standard Time). [DE 10378]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS relative to:[7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Et al., [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION, [10325] Motion to Inform filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10327] URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Joint Status Report due by 2/27/2020 at 5:00 PM (AST). Hearing on Pension Discovery Motions originally set for 01/29/2020 is hereby reset for 3/4/2020 09:30 AM in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DE 10376] | | 280.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read motion to withdraw document filed by Apex General Contractors LLC [In case no. 19-ap-00062, D.E. #13] | | 220.00 /hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Read Court's notification of Transcript of Motion Hearing held on January 15, 2020. [In case No. 19-ap-00356, D.E. # 81] [In case No. 19-ap-00359, D.E. # 59] [In case No. 19-ap-00361, D.E. # 68] | | 220.00 /hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9464] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth | | 280.00 /hr | |

Firm Tax ID:  66-0554116

of Puerto Rico, et al., [9764] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by  The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DE 10385]

| | KCS | Claims Administration and Obje | 1.30 280.00 /hr | 364.00 |
|---|---|---|---|---|

Receive and analyze Third Notice of (A) Adjournment as to
Certain Claims and (B) Submission of Amended Schedule for the
Eighty-Fourth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to:
[9468] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al., [9765] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DE 10386]

| | KCS | Claims Administration and Obje | 1.30 280.00 /hr | 364.00 |
|---|---|---|---|---|

Receive and analyze Third Notice of (A) Adjournment as to
Certain Claims and (B) Submission of Amended Schedule for the
Eighty-Sixth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to:
[9470] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al., [9767] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE 10388]

| | KCS | Claims Administration and Obje | 1.30 280.00 /hr | 364.00 |
|---|---|---|---|---|

Receive and analyze Third Notice of (A) Adjournment as to
Certain Claims and (B) Submission of Amended Schedule for the
Eighty-Five Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to:
[9469] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al., [9766] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by  The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DE 10387]

Firm Tax ID:  66-0554116

FOMB | General

| | KCS | Claims Administration and Obje | 0.20 280.00/hr | 56.00 |
|---|---|---|---|---|

Receive and analyze Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. filed by CARLA GARCÍA BENITEZ on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10383]

| | KCS | Claims Administration and Obje | 1.40 280.00/hr | 392.00 |
|---|---|---|---|---|

Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9461] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9762] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10382]

| | KCS | Claims Administration and Obje | 1.40 280.00/hr | 392.00 |
|---|---|---|---|---|

Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9459] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9761] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10381]

| | KCS | Claims Administration and Obje | 1.40 280.00/hr | 392.00 |
|---|---|---|---|---|

Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9463] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9777] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[DE 10384]

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relativr to: [9474] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9770] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10391] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9472] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10390] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9471] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10389] | | 280.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus ObjectionResponse to Omnibus Objection. Docket 10279. Claims Administration and Objections. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests ] Docket 10276. Claims Administration and Objections. | | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 63987)  [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Puerto Rico. Docket 10310. Claims Administration and Objections. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 65313) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  Docket 10311. Claims Administration and Objections. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 64484) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10312. Claims Administration and Objections. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33767) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10313. Claims Administration and Objections. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 108256) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10314. Claims Administration and Objections. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 59289) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Inte filed by The Financial Oversight | 220.00 /hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  |  | and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10315. Claims Administration and Objections. |  |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 61018) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10316. Claims Administration and Objections. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 56056) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests . Docket 10319. Claims Administration and Objections. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 65313) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  Docket 10311. Claims Administration and Objections. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 79250) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10320. Claims Administration and Objections. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.30 | 66.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 98792, 84203, 75326) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | 220.00/hr |  |

Firm Tax ID:  66-0554116

FOMB | General

Commonwealth of Puerto Rico, et al. Docket 10328. Claims Administration and Objections.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87846) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10326. Claims Administration and Objections. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87846) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government. Docket 10324. Claims Administration and Objections. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87846) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government. Docket 10321. Claims Administration and Objections. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87846)  [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10326. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 20288) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10329. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32211) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight | | 220.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10330. |  |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Motion to inform /Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Attendance and Participation in January 29-30, 2020 Omnibus Hearing. Docket 10334. | 220.00/hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 73623) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10341. | 220.00/hr |  |
| 01/25/2020 | YV | Meetings of and Communications | 0.20 | 19.00 |
|  |  | Receive and review email from Mr. Robert Wexler, requesting a conference call with a representative from Didacticos, Inc., vendor with adversary proceeding filed. | 95.00/hr |  |
|  | YV | Meetings of and Communications | 0.30 | 28.50 |
|  |  | Telephone call from Romy Ochoa representative of Didacticos, Inc., regarding the production of documents as part of the informal resolution process. | 95.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Bob Wexler to coordinate meeting with Nayuan Zouairabani to schedule meeting during his February visit to Puerto Rico to discuss status of cases handled by McConnell Valdes. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Bob Wexler to representatives of Didacticos to provide external preference analysis for said vendor.  Review attached memorandum and update case management information. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to schedule meeting with Wilma Rodriguez during his February 2020 visit to Puerto Rico to discuss preference analys. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Bob Wexler to provide internal memorandum for the preference analysis of adversary vendor Didacticos, Inc.  Review attached memorandum and update case management information. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Bob Wexler to | 220.00/hr |  |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Carmen Conde to provide information regarding preferential payments received by Huellas Therapy Corp.  Review attached information and update case management information. |  |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representatives of Community Cornerstone Inc. to follow up on information requested from vendor.  Review attached modified request for information and update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Arturo Bauermeister to provide preference analysis calculations based on a median approach.  Review attached document and related response from Mr. Bauermeister and update case management information. | 0.40<br>220.00/hr | 88.00 |
| 01/26/2020 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Robert Wexler to Nayuan Zouairabani, representative of The College Board, to provide preliminary preference analysis and provide related memorandum.  Review memorandum and coordinate meeting with DGC and vendor representatives during week of February 3, 2020.  Review related response from Nayuan Zouairabani Update case management information. | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze internal memorandum regarding The College Board's 90 day preference analysis and consider effect on tolling case.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
| 01/27/2020 | YG | Pleadings Reviews<br>Analyze Motion to inform Regarding January 29-30, 2020 Omnibus Hearing. Docket 10374. | 0.10<br>220.00/hr | 22.00 |
|  | YG | Pleadings Reviews<br>Analyze Motion to inform appearance at Hearing filed by Cooperativa de Ahorro y Credito. Docket 10377. | 0.10<br>220.00/hr | 22.00 |
|  | YG | Pleadings Reviews<br>Analyze Motion to inform appearance at January 29-30, 2020 Omnibus Hearing filed by QTCB Noteholder Group. Docket 10343. | 0.10<br>220.00/hr | 22.00 |
|  | YG | Pleadings Reviews<br>Analyze Motion to inform informative motion filed by Ad Hoc Group of PREPA Bondholders. Docket 10351. | 0.10<br>220.00/hr | 22.00 |
|  | YG | Pleadings Reviews<br>Analyze Motion to inform Informative Motion filed by Invesco Funds. Docket 10353. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Motion to inform / Informative Motion of Official Committee of Unsecured Creditors Regarding January 29-30, 2020 Hearing Docket 10355. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Motion to inform U.S. Bank National Association's Appearance at the January 29-30, 2020 Omnibus Hearing Docket 1876. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Amended Motion to inform appearance at January 29-30, 2020 Omnibus Hearing filed by filed by QTCB Noteholder Group. Docket 10364. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Motion to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the January 29-30, 2020 Omnibus Hearing. Docket 10370. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Motion to inform Cobra Acquisitions LLC's Request to be Heard at the January 29-30, 2020 Omnibus Hearing.  Docket 10371. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Response to Debtor's Objection to Claims (Number(s): 101536) [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Notice of Defective Pleading) Marilu Gonzalez Diaz, pro se and in the Spanish language Docket 10361. | | 220.00 /hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Analyze Informative Motion to inform / Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 29-30, 2020 Omnibus Hearing. Docket 10372. | | 220.00 /hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Telephone call from Romy Ochoa, representative of  Didacticos, Inc., to clarify email from DGC and schedule a conference call. | | 95.00 /hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss commnuication to be sent to vendors that have not provided information requested and timeline to complete data evaluation in accordance with the Court imposed litigation deadline. | | 220.00 /hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Telephone conference with Jose Molina Cacho, representative of Distribuidora Blanco, to discuss informal resolution process, additional information requested from vendor and necessary steps to conclude data evaluation process. | | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Telephone conference with Rosa Sierra, Bob Wexler, Rebecca Saunders, Juan Nieves and Joelie Perez to discuss proposed actions and materials prepared for vendors that have not provided information as part of the informal resolution process. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Yarimel Viera to discuss information to be delivered to vendors that have not completed informal resolution process and provide instructions regarding same. | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze email from Angelo Castaldi at Genovese to Tristan Axelrod at Brown Rudnick relative to propriety of dismissal of matter against Sculptor. Receive and analyze reply agreeing to dismissal in 19-ap-355 | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Maria Figueroa, representative of GFR Media and Rocket Learning, to discuss pending matters regarding said cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review communication sent by Bob Wexler to Maria Figueroa to schedule potential meeting to discuss GFR Media case on February 6, 2020. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze relevant documents regarding data review and recommendation for WEG Electric Corp.'s adversary case and draft communication for DGC, Estrella, CST and representatives of the UCC with amended recommendation pertaining to said case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.50 | 330.00 |
| | Review and analyze relevant documents and prepare draft letter to be sent to missing data vendors in order to compel information requested as part of informal resolution process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze communication sent by Bob Wexler to provide suggested edits to communication to be sent to missing data adversary and tolling vendors.  Review proposed edits and create final version of letter to be sent to vendors. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler to provide additional insight and information regarding missing data vendors.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler in response to prior communication sent by Ivan Castro related to Carlos Oyola case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to representative of Distribuidora Blanco, Jose Molina Cacho, to | | 220.00/hr | |

Firm Tax ID:  66-0554116

follow up on additional request for information regarding bids and awards information and coordinate telephone conference with vendor representative. Update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and CST to discuss proposed actions for vendors that have not provided all information requested and those that have not provided any information as part of the informal resolution process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication and information sent by Bob Wexler to Leslie Flores, representative of Bristol Myers Squibb, to request additional information necessary to complete informal resolution process. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Prepare revised draft of Tolling Agreement for AT&T. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivan castro, AICA School Transport and Yabucoa Bus Line to provide signed tolling agreement extension.  Review signed extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by David Rosenzweig, including Tolling Agreement extension revisions.  Draft communication for Mr. Rosenzweig to coordinate a telephone call to discuss said edits. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Wilma Rodriguez to provide signed tolling agreement extension for Office Gallery. Review signed extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to representatives of Office Gallery to schedule a meeting for February 6, 2020.  Review related responses from vendor representatives. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to schedule meeting with Estrella and DGC on February 5, 2020. | | 220.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze Notice Regarding Affidavits of Publication of Notice of (I) Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds and (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and (II) Briefing Schedule Regarding Motions to Dismiss with Respect to Objections to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds, (B) Claims Filed | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds, and (C) Claims Filed or Asserted by Holders of 2012 and 2014 Commonwealth General Obligation Bonds Relative to: [9619] Scheduling Order - Case Management Order (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E) filed by the Official Committee of Unsecured Creditors. [DE 10344] | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice ORDER APPROVING STIPULATION relative to:[21] Joint motion SUBMITTING SECOND SUPPLEMENT TO STIPULATION ESTABLISHING LITIGATION SCHEDULE FOR ADVERSARY PROCEEDINGS NOS.: 19-00065 AND 19-00172 Relative to [15] Order Approving Stipulation filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, Ecolift Corporation. The Information Exchange Deadline shall be extended to April 30, 2020. [19-ap-172] | 280.00 /hr | | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze REPLY to Response to Motion in Further Support of the Motion for Leave to Amend the Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10400] | 280.00 /hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Unopposed Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Oppositions to the Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, et al., filed by AMBAC ASSURANCE CORPORATION filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10399] | 280.00 /hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION Join Meet and Confer in Ambac 2004 Motion relaive to:[10332] Memorandum Order filed by Servicios Integrales de la Montana. [DE 10401] | 280.00 /hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [10399] UNOPPOSED URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR OPPOSITIONS TO THE PROPOSED AMENDED PRIFA | 280.00 /hr | | |

Firm Tax ID:  66-0554116

LIFT STAY MOTION, AMENDED HTA LIFT STAY MOTION,
AND CCDA LIFT STAY MOTION. [DE 10418]

| | | | |
|---|---|---|---|
| KCS | General Litigation | 0.40 | 112.00 |
| | Receive and analyze ORDER APPROVING NOTICE PROCEDURES WITH RESPECT TO OMNIBUS OBJECTIONS TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN BONDS ISSUED OR GUARANTEED BY THE COMMONWEALTH. Related document:[9731] Urgent Motion of Lawful Constitutional Debt Coalition Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, for Entry of an Order Approving Notice Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth, [10223] Notice of Filing of Further Revised Order Approving Notice Procedures with Respect to Omnibus Objections to Claims Filed or Asserted. Signed by Judge Laura Taylor Swain on 1/27/2020. (Attachments: # (1) Annex A # (2) Annex B). [DE 10417] | 280.00/hr | |
| CIG | General Litigation | 1.70 | 374.00 |
| | Review and analyze pleadings summaries prepared by attorney Neyla Ortiz, regarding ERS claims (including the original claim and subsequent amended claims) against UBS Puerto Rico. | 220.00/hr | |
| KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | Receive and analyze Motion Submitting Certified Translations Rerlative to: [9736] Response to Debtor's Objection to Claims (Number(s): 50248) Relative to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, an filed by Ivett S. Matos, [9787] Response to Debtor's Objection to Claims (Number(s): 88739) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation A filed by Luz S. Ortiz Molina, [9978] Response to Debtor's Objection to Claims (Number(s): 41051/41566) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportat filed by Hector Francisco Vallejo Moreno, [10045] Order, [10230] Response to Debtor's Objection to Claims (Number(s): 68341) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Au filed by Quecty Ann Cedeno Rodriguez, [10239] Response to Debtor's Objection to Claims (Number(s): 85203) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Au filed by Jo-Ann Calderon Rivera, [10331] Order, [10378] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11789] | 280.00/hr | |
| KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the | 280.00/hr | |

Firm Tax ID:  66-0554116

Eighty-Ninth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to:
[9474] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al., [9770] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DE 10391]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to | | 280.00 /hr | |

Certain Claims and (B) Submission of Amended Schedule for the
Ninety-First Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, and Employment Retirement
System of the Government of the Commonwealth of Puerto Rico.
Relative to: [9477] Notice filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit
A # (2) Exhibit B # (3) Proposed Order) filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE
10393]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to | | 280.00 /hr | |

Certain Claims and (B) Submission of Amended Schedule for the
Ninety-Second Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico
Relative to: [9478] Notice filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., [9773] Notice filed by The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DE 10394]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to | | 280.00 /hr | |

Certain Claims and (B) Submission of Amended Schedule for the
Ninety-Fourth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to:
[9481] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al., [9778] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of

Puerto Rico, et al. [DE 10396]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9479] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10395] | | 280.00 /hr | | |
| KCS | Claims Administration and Obje | | 0.90 | 252.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9482] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10397] | | 280.00 /hr | | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [10045] Order, [10256] Order, [10331] Order, [10378] Order filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10397] | | 280.00 /hr | | |
| YG | Claims Administration and Obje | | 1.40 | 308.00 |
| | Analyze Notice Third notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportaion Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9457] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Notice Third notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportaion Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 10379. (172 pages including exhibits) | | 220.00 /hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Motion to inform National Public Finance Guarantee Corporations Appearance at January 29, 2020 Omnibus Finance Guarantee Corporations. Docket 10375. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 1.50 | 330.00 |
| | Analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico  [9458] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9760] Docket 10380. (170 pages including exhibits) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 128952 filed by Maritza Cruz Rosado, pro se . Docket 10346. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Maritza Cruz Rosado, pro se . Docket 10345. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 104451) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10349. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85291) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.Docket 10350. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 35147) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.Docket. 10352. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): | | 220.00/hr | |

Firm Tax ID:  66-0554116

76464, 63107) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10354.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 34197) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10356. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Motion to inform and Notice of Request to Be Heard at the January 29-30, 2020 Omnibus Hearing filed by Davidson Kempner Capital Management LP, PEAJE INVESTMENTS LLC. Docket 10358. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 7401) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10359. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33898)  [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10360. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10361. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 36415) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the | | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | | Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10362. | | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 29760) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10366. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority. Docket 10367. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/23/2020 by Vilmarie Morales Colon, Rosana Morales Colon, Maria M. Torres Rodriguez and Francisca Rolon Cosme.  Docket 10369. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 115613) [8976] Debtor's Omnibus Objection to Claims >Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10368. | 220.00/hr | |
| 01/28/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Draft communication for Alberto Estrella and Yarimel Viera to provide final letter for missing data vendors, obtain final approval and provide instructions for delivery of same. | 220.00/hr | |
| | YG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. Docket 10383. | 220.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze MOTION Order to allow Modification of Automatic Stay Order to proceed on collection at local court until judgment as consent with Commonwealth of Puerto Rico and set aside hearing relative to:[9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. filed by ADA M CONDE on behalf of Centro de Orientacion y | 280.00/hr | |

Firm Tax ID:  66-0554116

Ayuda Psiquiatrica, Inc. [DE 10423]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.40 | 112.00 |
| | Receive and analyze Response of Financial Oversight and Management Board to (A) Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620), and (B) Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds Related to: [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team Related to: [8244] Order, [9016] Order Granting Motion, filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10424] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motions for Rule 2004 Discovery Concerning Commonwealth Assets [ECf No. 9022] and Commonwealth Cash Restriction Analysis [ECF No. 9023] Relative to: [9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION filed by Official Committee of Unsecured Creditors. [DE 10425] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.70 | 196.00 |
| | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing On January 29-30 at 9:30 A.M. AST Relative to: [10254] Order filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10428] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Urgent motion SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., [9920] Urgent motion URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, [9925] Order Setting Briefing Schedule (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10432] | | 280.00 /hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Telephone call from attorney Kartiza Alonso Rivera, Representative of Armada Productions, to povide status of their production of documents. | | 95.00 /hr | |

Firm Tax ID:  66-0554116

| YV | Meetings of and Communications | 0.20 | 19.00 |
|---|---|---|---|
| | Email to Kartiza Alonso Rivera, Representative of Armada Productions, vendor with adversary proceeding filed, including her a link to faciliate the production of documents. | 95.00/hr | |

| YV | Meetings of and Communications | 0.20 | 19.00 |
|---|---|---|---|
| | Receive and review an email from Mr. Robert Wexler regarding his visit to Puerto Rico and meetings schedule. | 95.00/hr | |

| CIG | Meetings of and Communications | 0.30 | 66.00 |
|---|---|---|---|
| | Review and respond to communication sent by representative of Crist & John Recycling to inform that they are ready to submit information requested as part of informal resolution process. Draft communication to Yarimel Viera to request that a Box link be provided to vendor in order to upload relevant information. | 220.00/hr | |

| KCS | Fee/Employment Applications | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and finalize Final Third Interim Application of Estrella, LLC and its notice of hearing. Draft email to required parties with application and exhibits. | 280.00/hr | |

| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
|---|---|---|---|
| | Review and analyze notice of Presentment - Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided regarding [10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. DKT. 10462. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|
| | Review and analyze relevant information and draft letter for Transporte Rosado Inc. to inform that no further action will be taken against tolling vendor. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Draft communication for Yarimel Viera to provide letter to be sent to non-responsive vendors and provide instructions regarding delivery of same. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|
| | Review and analyze communication sent by Nayuan Zouairabani, representative of Evertec, Inc. to provide additional information requested from vendor as part of informal resolution process. Review information provided and update case management information. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Telephone conference with attorney Enrique Almeida to discuss status of informal resolution process and modified exchange of information for Caribbean Temporary Services. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|---|---|---|---|
| | Review and analyze communications sent by Bob Wexler and | 220.00/hr | |

Firm Tax ID:  66-0554116

Erin Grapiski to confirm the telephone conference to be held on 1/29/20, to discuss preliminary preference analysis for Cardinal Health.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze letter to be sent to non-responsive vendors. Final review and edit of letter and prepare final version. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft letter for Santiago Bus Line Inc., to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft letter for Arenas Bus Line to inform that no further action will be taken against tolling vendor. | 1.00<br>220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis<br>Conference with Carlota Mendez to clarify certain information included in revised application for compensation.  Corroborate and edit information to clarify duties performed. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and edit Tolling Agreement draft for AT&T and draft communication for its representative David Rosenzweig with proposed edits. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze revised letter to be sent to missing data vendors, sent by Robert Wexler.  Conduct final review and edit of letter and finalize letter. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft letter for Gomez Bus Line to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft letter for Maura Martinez Torres to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft letter for José A. Rivera Inc. to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft letter for Luisito's Omnibus Inc. to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and draft letter for Naldito's Bus Line Inc. to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant information and draft letter for Mejia School Bus Inc. to inform that no further action will be taken against tolling vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze Notice of Presentment Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided at DKT. 10464 | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 2.20 | 484.00 |
| | Review and analyze pleadings summaries prepared by attorney Neyla Ortiz, regarding ERS claims (including the answer to complaints, motion for summary judgement and opposition thereto, and court hearings) against UBS Puerto Rico. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant information and draft letter for Lugo Bus Line to inform that no further action will be taken against tolling vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze Response to Debtor's Objection to Claims (Number(s): 46988) Regarding [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze Notice of Presentment - Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided at DKT. 10466 | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Receive and analyze DRA Parties Joinder and Reservation of Rights in Support of the Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620) Relative to: [10251] Objection filed by AMBAC ASSURANCE CORPORATION, et al., filed by AmeriNational Community Services, LLC, Cantor-Katz | | 280.00/hr | |

Firm Tax ID:  66-0554116

Collateral Monitor LLC. [DE 10421]

| | | | | |
|---|---|---|---|---|
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Receive and analyze Transmittal of ROA Sent to USCA as to [10412] Notice of Appeal filed by Official Committee of Unsecured Creditors. [DE 10419] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10457, 170 pgs.) | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10456, 171 pgs.) | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed | | 280.00 /hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                              Page No.: 180

|  |  |  |  |
|---|---|---|---|
| | | Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10454, 170 pgs.) | | |
| KCS | Claims Administration and Obje | 1.40 280.00 /hr | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10458, 171 pgs.) | | |
| KCS | Claims Administration and Obje | 1.40 280.00 /hr | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10460, 170 pgs.) | | |
| KCS | Claims Administration and Obje | 1.40 280.00 /hr | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10461, 172 pgs.) | | |
| KCS | Claims Administration and Obje | 1.40 | 392.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10470, 170 pgs.) | 280.00/hr | |
| KCS | | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101034, 123152) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) CARMEN RIVERA MARTINEZ, pro se and in the Spanish language. [DE 10475] | 280.00/hr | |
| KCS | | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81334) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Notice of Defective Pleading # (3) Envelope) Esther M. Carrero Rivera, pro se and in the Spanish language. [DE 10474] | 280.00/hr | |
| YG | | Claims Administration and Obje | 1.20 | 264.00 |
| | | Analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico  [9475] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10392. (158 pages including attachments) | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 88002) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 10402. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 16128, 28547) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al Docket 10403. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 101019, 99337, 110193, 50908) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 10404. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132377, 107369) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Docket 10405. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 44433) [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw Docket 10406. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze response to Omnibus Objection filed by Luis A. Faris Elba, pro se . Docket 10407. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82872) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commoneal filed by The Financial | 220.00 /hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10408. |  |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 31350, 35478) [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10409. | 220.00/hr |  |
| 01/29/2020 | YV | Case Administration | 0.60 | 57.00 |
|  |  | Receive and secure production of documents sumbitted by Armada Productions Corp., vendor with adversary proceeding filed. | 95.00/hr |  |
|  | YV | Case Administration | 1.50 | 142.50 |
|  |  | Review and edit template of letters to vendors with no contact or not activity in the production of documents, English version. | 95.00/hr |  |
|  | YV | Case Administration | 0.60 | 57.00 |
|  |  | Receive and secure production of documents submitted by Pitney Bowes Puerto Rico, vendor with tolling agreement executed. | 95.00/hr |  |
|  | CIG | Case Administration | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Bob Wexler to provide schedule for meetings between Estrella, DGC and certain vendors to discuss their adversary cases and preference analysis. | 220.00/hr |  |
|  | CIG | Case Administration | 0.30 | 66.00 |
|  |  | Meeting with Yarimel Viera to discuss communications to be sent to missing data and no action vendors. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Analyze Motion to inform / Second Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims [8818] Order filed by Official Committee of Unsecured Creditos.  Docket 10430. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Amended Informative Motion to inform / Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 29-30, 2020 Omnibus Hearing Docket 10426. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading submitted on 1/27/2020 by Alvin R. Rivera Guardiola. Docket 10478. | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Analyze Notice of Defective Pleading Notice of Defective Pleading filed by Marelyn Gonzalez Rosado. Docket 10484. | 220.00/hr | |
| YG | Pleadings Reviews | 0.10 | 22.00 |
| | Analyze Motion to inform Informative Motion of the Puerto Rico Electric Power Authority Regarding January 29-30, 2020 Omnibus Hearing MOTION to inform Informative Motion of the Puerto Rico Electric Power Authority Regarding January 29-30, 2020 Omnibus Hearing. Docket 10498. | 220.00/hr | |
| YV | Meetings of and Communications | 0.60 | 57.00 |
| | Prepare letter in English and Spanish to ACR Systems, vendor with adversary proceeding filed, regarding deadlines to concluded the production of documents as part of the informal resolution process. | 95.00/hr | |
| YV | Meetings of and Communications | 0.20 | 19.00 |
| | Email to DGC confirming the availability of Didacticos, Inc., vendor with adversary proceeding filed, for a conference call to discuss the potential preferential payments. | 95.00/hr | |
| YV | Meetings of and Communications | 0.60 | 57.00 |
| | Communications with attorney Karitza Alonso Rivera, regarding the production of documents of Armada Productions Corp, vendor with Adversary Proceeding filed. | 95.00/hr | |
| YV | Meetings of and Communications | 0.20 | 19.00 |
| | Review and secured copy of Evertec's communications regarding production of documents as part of the informal resolution process. | 95.00/hr | |
| YV | Meetings of and Communications | 2.00 | 190.00 |
| | Working on drafts of letters in Spanish to vendors with no contact or not activity in the production of documents. | 95.00/hr | |
| YV | Meetings of and Communications | 0.20 | 19.00 |
| | Email to DGC including copy of the link with access to the production of documents submitted by Pitney Bowes Puerto Rico, vendor with tolling agreement executed. | 95.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss information relevant to Didacticos Inc. and Cardinal Health cases. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Meeting with Yarimel Viera to discuss matters related to the Armada Productions adversary case. | 220.00/hr | |
| AGE | Avoidance Action Analysis | 2.00 | 560.00 |
| | Receive and analyze final drafts on letter and notice to vendors that never responded. Also reviewed and approved translated version in Spanish. Meet with Y. Viera to discuss next steps in notification of these and instruct accordingly. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 1.30 | 364.00 |
| | Meet with C. Infante in anticipation to his participation in ERS litigation meeting at Brown Rudnick. Receive and analyze related emails. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze relevant documents to prepare for telephone conference with representatives of Cardinal Health. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to provide executed tolling agreement extension for Office Gallery. Review executed document and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Miguel Nazario, representative of Trinity Services I, LLC to provide signed tolling agreement extension.  Review signed agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to representatives of Oil Energy Systems, Inc. to request signed tolling agreement extension.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Ivan Castro to acknowledge receipt of tolling agreement extension for AICA School Transport and request the signed tolling agreement extension for Yabucoa Bus Line. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with David Rosenzweig to discuss intent to extend tolling agreement and informal resolution process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant documents to prepare for telephone conference with representatives of Didacticos Inc. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Erin, Gapinski, to provide Cardinal Health's position regarding preliminary preference analysis.  Review attached documents and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler regarding internal preference analysis for Cardinal Health. Review documents attached to e-mail and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Harold Vicente Jr. to discuss matters related to meeting to be held at Brown Rudnick's offices in NYC on 1/31/20. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Rosamar García, representative of Pitney Bowes, to provide letter and information associated with the informal resolution process. Review attached documents and update case management information. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivan Castro to provide the signed tolling agreement extension for Yabucoa Bus Line. Review tolling agreement extension and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communications sent by Yarimel Viera and Robert Wexler to coordinate telephone conference with representatives of Didacticos, Inc. to discuss preliminary preference analysis. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Robert Wexler to representatives of the Unsecured Creditors Committee to provide avoidance claim breakdown by debtor and status. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Telephone conference with Bob Wexler and Erin Grapinski, to discuss preliminary preference analysis for Tolling Vendor Cardinal Health. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Arturo Bauermeister, representative of  Computer Learning Center requesting information related to the preliminary preference analysis provided to adversary vendor. | 220.00/hr | | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10479, 165 pgs.) | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyzeNotice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management | 280.00/hr | | |

Firm Tax ID:  66-0554116

Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B
# (3) Proposed Order) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE 10480, 157 pgs.)

| | KCS | Claims Administration and Obje | 1.30 | 364.00 |
|---|---|---|---|---|
| | | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10481, 158 pgs.) | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10482, 158 pgs.) | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10485, 161 pgs.) | 280.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10483, 159 pgs.) | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10486, 157 pgs.) | | 280.00/hr | |
| YG | Claims Administration and Obje | | 1.30 | 286.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10487, 159 pgs.) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 1.30 | 286.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of | | 220.00/hr | |

Firm Tax ID:  66-0554116

Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Proposed Notice B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10488, 158 pgs.)

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 73517) [9552] Debtor's Omnibus Objection to Claims filed by Hilda L. Mercado Nieves, pro se. Docket 10436. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Amended Notice of Participation (Employees Retirement System) filed by Nestor A. Rodriguez Marty, pro se. . Docket 10439. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 31789) [9552] Debtor's Omnibus Objection to Claims filed by Claribel W Mercado Vargas, pro se . Docket 10440. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Motion to inform regarding January 29, 2020 hearing filed by Peter C. Hein, pro se. [ct] . Docket 10438. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 32026) [9552] Debtor's Omnibus Objection to Claims filed by Maribel S Mercado Vargas, pro se . Docket 10441. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 74697) [9550] Debtor's Omnibus Objection to Claims filed by Javier A. Irizarry Vargas, pro se . Docket 10442. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 43863) [9558] Debtor's Omnibus Objection to Claims filed by Myriam I Acevedo Mesonero. Docket 10435. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42820) [9556] Debtor's Omnibus Objection to Claims filed by SONIA DIAZ SUAREZ, pro se.  Docket 10434. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42235) [9557] Debtor's Omnibus Objection to Claims filed by Elaine Torres Perez, pro se . Docket 10443. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 160091) [8895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection. Docket 10446. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 81765) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection. Docket 10447. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 82541) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by EVELYN R RODRIGUEZ CRUZ, pro se . Docket 10448. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 28211) [9546] Debtor's Omnibus Objection to Claims filed by Bernardo Acevedo Gonzalez, pro se . Docket 10449. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze response to Debtor's Objection to Claims (Number(s): 81832) [9566] Debtor's Omnibus Objection to Claims filed by EVELYN R RODRIGUEZ CRUZ, pro se . Docket 10450. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 27280) [9576] Debtor's Omnibus Objection to Claims filed by Mayra E. Torres Ramos, pro se . Docket 10451. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 28179) [9557] filed by Mayra E. Torres Ramos, pro se . Docket 10452. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 29152) Regarding [9552] filed by Mayra E. Torres Ramos, pro se . Docket 10453. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 48233) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Juan J. Cortes Ocasio, pro se . Docket 10455. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 73958) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Carlos J Cintron Rodriguez . Docket 10468. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 46955/46995) Regarding [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection of the Commonwealth of Puerto Rico filed by Arnaldo Ruiz Lopez, pro | 220.00/hr | |

Firm Tax ID:  66-0554116

se . Docket 10465.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 45916) [9552] Debtor's Omnibus Objection to Claims filed by Ada M. Matias Salas, pro se.  Docket 10463. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 47381) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by MIGUEL A BURGOS NIEVES, pro se. Docket 10472. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 28413) [9553] Debtor's Omnibus Objection filed by Julio Padilla Rivera, pro se . Docket 10473. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87443) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by BETTY ALVALLE ALVARADO, pro se. Docket 10410. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 83352) [9558] Debtor's Omnibus Objection to Claims filed by Grace Vazquez, pro se. Docket 10414. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 28069) [9558] Debtor's Omnibus Objection to Claims filed by Ivelisse Velez Melon, pro se . Docket 10415. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Motion Submitting Spanish Translation [9966] Response to Debtor's Objection to Claims (Number(s): 9837) [9547] Debtor's Omnibus Objection to Claims filed by Margarita Clemente Tapia, pro se. Docket 10413. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 83889) [9569] Debtor's Omnibus Objection to Claims filed by Wanda Ivette Abril Lebron, pro se . Docket 10416. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by SONIA DIAZ SUAREZ, pro se. Docket 10434. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32741) [9546] Debtor's Omnibus Objection to Claims filed by Myriam I Acevedo Mesonero, pro se.  Docket 10435. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 1.40 | 308.00 |
| | Analyze Notice of Presentment - Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and | | 220.00/hr | |

Firm Tax ID:  66-0554116

Sixth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided [10306] Notice filed by The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.,
[10398] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. Docket 10469. (170 pages)

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | 1.40 | 308.00 |
| | Analyze Notice of Presentment Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398]  Docket 10467. (170 pages) | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Amended Motion to inform Amended Informative Motion filed by Ad Hoc Group of PREPA Bondholders. Docket 10476. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 61643) filed by Maria Isabel Vazquez Mojica, pro se. Docket 10505. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 28763) [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by Wilma Ortiz Rivera, pro se. Docket 10509. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 48617) filed by Maribel Pizarro Castro, pro se . Docket 10506. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92673) filed by Angel M Nieves Rivera, pro se . Docket 10507. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 24009) filed by ) Wilma Ortiz Rivera, pro se. Docket 10508. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97605) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth filed by ) Maria M. Mateo Torres, pro se . Docket 10514. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |

|  |  | Analyze Response to Debtor's Objection to Claims (Number(s):<br>122917) filed by Yolanda Colon Torres, pro se . Docket 10511. | 220.00/hr |  |
|---|---|---|---|---|
| 01/30/2020 | CIG | Pleadings Reviews<br>Review and analyze REPLY to Response to Motion Regarding<br>[9719] Urgent motion for a Protective Order Quashing the<br>Deposition Subpoena Served on Retiree Committee's Counsel<br>filed by Official Committee of Retired Employees of Puerto Rico.<br>DKT 9932 | 0.70<br>220.00/hr | 154.00 |
|  | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion for Relief From Stay Under 362 [e].<br>(Attachments: # (1) Envelope # (2) Order DE #12 filed in<br>3:19-CV-1795 (JAG)) filed by Jose L. Hernandez Compres, pro<br>se. [DE 10512.) | 0.10<br>280.00/hr | 28.00 |
|  | YV | Meetings of and Communications<br>Receive email from Cristina Morales Acevedo, representative of<br>Crist and John Recycling, Inc., gather information and reply<br>confirming we have receive their production of documents as part<br>of the informal resolution process. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Meetings of and Communications<br>Email to DGC team confirming we have receive documents from<br>Crist and John Recycling, Inc., as part of the informal resolution<br>process. | 0.20<br>95.00/hr | 19.00 |
|  | CIG | Fee/Employment Applications<br>Review and analyze preliminary fee application draft for October<br>2019 and make relevant edits and revisions. | 2.20<br>220.00/hr | 484.00 |
|  | CIG | General Litigation<br>Ground and air transportation for ERS meeting at Brown<br>Rudnick's NYC offices. | 7.00<br>220.00/hr | 1,540.00 |
|  | KCS | Claims Administration and Obje<br>Receive and analyze Notice of Filing of Revised Proposed Order<br>and Amended Schedules for One Hundred and Seventeenth<br>Omnibus Objection (Non-Substantive) of the Commonwealth of<br>Puerto Rico, Puerto Rico Highways and Transportation Authority,<br>and Employees Retirement System of the Government of the<br>Commonwealth of Puerto Rico to Deficient Claims Asserting<br>Interests Based on Salary Demands, Employment or Services<br>Provided relative to:[10306] Notice filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.,<br>[10398] Notice filed by The Financial Oversight and Management<br>Board for Puerto Rico, as Representative of the Commonwealth<br>of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B<br># (3) Proposed Order) filed by The Financial Oversight and<br>Management Board for Puerto Rico, as Representative of the<br>Commonwealth of Puerto Rico, et al. [DE 10489, 157 pgs.) | 1.30<br>280.00/hr | 364.00 |
|  | KCS | Claims Administration and Obje<br>Receive and analyze Notice of Filing of Revised Proposed Order<br>and Amended Schedules for One Hundred and Eighteenth | 1.20<br>280.00/hr | 336.00 |

Firm Tax ID:  66-0554116

Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico to Deficient Claims Asserting
Interests Based on Salary Demands, Employment or Services
Provided relative to:[10306] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.,
[10398] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as resentative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE 10490, 152 pgs.)

| | | | |
|---|---|---|---|
| KCS | Claims Administration and Obje | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10491, 170 pgs.) | 280.00 /hr | |
| KCS | Claims Administration and Obje | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10493, 169 pgs.) | 280.00 /hr | |
| KCS | Claims Administration and Obje | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services | 280.00 /hr | |

Firm Tax ID:  66-0554116

Provided relative to:[10306] Notice filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.,
[10398] Notice filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B
# (3) Proposed Order) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE 10492, 169 pgs.)

| | | | |
|---|---|---|---|
| KCS | Claims Administration and Obje | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10494, 169 pgs.) | 280.00/hr | |
| KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10495, 157 pgs.) | 280.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97765) filed by Yolanda Colon Torres, pro se . Docket 10510. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87568) [9569] Debtor's Omnibus Objection to Claims filed by Genaro M Cedeno Rodriguez, pro se . Docket 10516. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144890) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by Jackeline | 220.00/hr | |

Gonzalez Castillo, pro se . Docket 10517.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92673) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by Angel M Nieves Rivera, pro se. Docket 10507. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 24009) filed by Wilma Ortiz Rivera, pro se. Docket 10508. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Motion for Relief From Stay Under 362 [e] filed by Jose L. Hernandez Compres, pro se.  Docket 10512. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87568) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection filed by Genaro M Cedeno Rodriguez, pro se . Docket 10516. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144890) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by Jackeline Gonzalez Castillo. Docket 10517. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 59260) [9554] Debtor's Omnibus Objection to Claims filed by Hector Rios Guadarrama, pro se . Docket 10518. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 61672) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by Hector Rios Guadarrama, pro se . Docket 10519. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 75243) [9567] Debtor's Omnibus Objection to Claims filed by MARVIN SANTIAGO PEREZ, pro se. Docket 10520. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 48264) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection filed by Melendez-Torra) Ivelisse Perez Talavera. Docket 10521. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131327)  [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by William Castro Hernandez. Docket 10522. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 35758) [9550] Debtor's Omnibus Objection to Claims filed by Anette Hernandez Rodriguez. Docket 10523. |  | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 70866) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by Enrique Ortiz Carrero. Docket 10524. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Notice of Defective Pleading submitted on 1/28/2020 filed by Enrique Ortiz Carrero. Docket 10525. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.20 | 44.00 |
|---|---|---|---|
|  | Analyze Urgent Informative Motion regarding: Urgent Informative Motion of Government Parties for Tenth Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, And Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in The Restructuring Support Agreement. Docket 1885. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 27189) [9558] Debtor's Omnibus Objection to Claims filed by Eduardo Velez Crespo. Docket 10534. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Response to Omnibus Objection (No Objection on File) filed by Samuel Huertas Mojica. Docket 10533. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze response to Debtor's Objection to Claims (Number(s): 28616) [9547] Debtor's Omnibus Objection to Claims filed by NATALIA COLON AGOSTO. Docket 10532. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 47375) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation filed by Cruz I. De Jesus Morales. Docket 10531. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 14321) [9572] Debtor's Omnibus Objection to Claims filed byWanda Ortiz Rivera, pro se  . Docket 10535. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 21746, 18470) [9556] Debtor's Omnibus Objection to Claims filed by Ana Wilda Perez Diaz. Docket 10536. | 220.00/hr |  |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 113549) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by Edmee | 220.00/hr |  |

Alicea Nieto. Docket 10537.

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119032) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Luz M. Pantoja Gonzalez, pro se. Docket 10538. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 123202) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by Carmen G. Ruiz Lebron, pro se.  Docket 10539. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 46503 filed by Maria Luisa Ortiz Lopez . Docket 10541. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126696) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Virgen Santiago Andujar. Docket 10540. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97852)[9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth filed by ANABEL RAMOS RODRIGUEZ. Docket 10542. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading Notice of Defective Pleading filed by Virgen Santiago Andujar. Docket 10549. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 38695) [9547] Debtor's Omnibus Objection to Claims filed by Joel Chevere Santos.  Docket 10545. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 84189) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by ANABEL RAMOS RODRIGUEZ. Docket 10544. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56197) [9565] Debtor's Omnibus Objection to Claims filed by ANABEL RAMOS RODRIGUEZ. Docket 10543. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Motion Submitting evidence [9966] Response to Debtor's Objection to Claims (Number(s): 9837) filed by Margarita Clemente Tapia. Docket 10548. | 220.00 /hr | |

Firm Tax ID:  66-0554116

| 01/31/2020 | YG | Pleadings Reviews | 0.10 | 22.00 |
|---|---|---|---|---|

YG — Analyze Notice of Defective Pleading filed on 1/30/2020 by Wanda L. Cruz Rosario. (Signed by Clerk on 01/31/2020) . Docket 10600. — 220.00/hr

| | YG | Pleadings Reviews | 0.10 | 22.00 |
|---|---|---|---|---|

Analyze Notice of Defective Pleading filed by by Melisa Gonzalez Garcia, Jorge Rios Molina, Carlos J. Cordero Rosa. (Signed by Clerk on 01/31/2020). Docket 10598. — 220.00/hr

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze ORDER GRANTING SIXTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES relative to: 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Resolving 10553 Urgent motion SIXTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: 9671 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Deadline to inform status of settlement negotiations, file a settlement agreement or to respond: 2/28/2020 . Reply due by: 3/6/2020. [DE# 10590] — 280.00/hr

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/29/2020. Relative to: [8789], [8961], [9546], [9547], [9548], [9549], [9550], [9551], [9552], [9553], [9554], [9555], [9556], [9557], [9558], [9559], [9560], [9561], [9562], [9563], [9564], [9565], [9566], [9567], [9568], [9569], [9570], [9572], [9574], [9639], [9653], [9718], [10109]. [DE# 10596] — 280.00/hr

| | KCS | Asset Disposition | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze MOTION for Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corp. to Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets (ECF No 9022) and Cash Restriction Analysis (ECF No 9023) Relative to: 9022 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, 9023 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC Assurance Corporation, 10332 Memorandum Order filed by Assured Guaranty Corp. et al. [DE # 10593] — 280.00/hr

| | KCS | Relief from Stay/Adequate Prot | 2.40 | 672.00 |
|---|---|---|---|---|

Receive and analyze Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Trust Agreement # 3 Exhibit Email from J. Spina to A. Miller (Sept 12, 2019) # 4 Exhibit Administrative Bulletin OE-2015-046 # 5 Exhibit — 280.00/hr

Moratorium Act § 201(a) # 6 Exhibit Administrative Bulletin OE-2016-14 # 7 Exhibit Administrative Bulletin EO-2016-30 # 8 Exhibit Administrative Bulletin EO-2016-31 # 9 Exhibit Amended Moratorium Act # 10 Exhibit Lockbox Agreement # 11 Exhibit Bacardi Agreement # 12 Exhibit Complaint in Assured Guar. Corp. v. Garca-Padilla, No. 3:16-cv-01037 (D.P.R., filed Jan. 7, 2016) # 13 Exhibit Complaint in Ambac Assurance Corp. v. Rossell Nevares, No. 3:17-cv-01568 (D.P.R., filed May 2, 2017) # 14 Exhibit Complaint in Ambac Assurance Corp. v. U.S. Dept of Treasury, No. 1:17-cv-00809 (D.D.C., filed May 2, 2017) # 15 Exhibit Puerto Rico Fiscal Agency and Financial Advisory Authority, Press Release, Government Has Earned $49 Million in Interest Fiscal Year-to-Date # 16 Exhibit UCC-1 STATEMENT # 17 Exhibit Official Statement, PRIFA Series 2005 Bonds # 18 Exhibit Puerto Rico Legislature Passes $8.78B Fiscal 2017 General Fund Budget (July 1, 2016) # 19 Exhibit FOMB, FY18 Budget (June 30, 2017) # 20 Exhibit Exhibit FOMB, Press Release: Oversight Board Submits FY19 Commonwealth Compliant Budget Certified by Unanimous Written Consent (June 30, 2018) # 21 Exhibit FY20 Certified Budget for the Commonwealth of Puerto Rico # 22 Exhibit 2017 Fiscal Plan # 23 Exhibit 2019 Fiscal Plan # 24 Exhibit Overview of FY20 Certified Budget for the Commonwealth of Puerto Rico) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust National Association. [DE# 10602, 1,216 pgs., study main docoument and proposed order, cursory review of the exhibits]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Amended Motion of Ambac Assurance Corporation, Financial Guaranty Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds/ Notice of Motion Relative to: 10602 MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association filed by AMBAC ASSURANCE CORPORATION. [DE# 10603] | | 280.00/hr | |
| YV | Meetings of and Communications | | 0.60 | 57.00 |
| | Prepare final notice for vendor, Caribbean Educational Services, Inc. and send it via Fedex to 3 different addresses available. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.60 | 57.00 |
| | Prepare final notice for vendor, Corporate Research and Training, Inc. and send it via fedex to 3 different addresses available. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.60 | 57.00 |
| | Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to A New Vision In Educational Services. | | 95.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications<br>Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Ambassador Veterans Services of Puerto Rico LLC. | | 0.60<br>95.00/hr | 57.00 |
| YV | Meetings of and Communications<br>Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Apex General Contractors LLC. | | 0.60<br>95.00/hr | 57.00 |
| YV | Meetings of and Communications<br>Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Caribbean Temporary Services, Inc. | | 0.60<br>95.00/hr | 57.00 |
| YV | Meetings of and Communications<br>Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Bio-Nuclear of Puerto Rico, Inc. | | 0.60<br>95.00/hr | 57.00 |
| YV | Meetings of and Communications<br>Email to Mr. Trixtan Axelrod requesting to update the contact information for Avoidance Action Litigation No. 19-00287. | | 0.20<br>95.00/hr | 19.00 |
| CIG | Meetings of and Communications<br>Participate in meeting with Sunni Beville, Tristan Axelrod and Danielle D'Aquilla to discuss ERS litigations and related strategy for related clawback actions. | | 1.00<br>220.00/hr | 220.00 |
| CIG | Meetings of and Communications<br>Participate in meeting with ERS representatives Harold Vicente, Harold Vicente Jr., Francisco Pujol, Federico Hernandez Denton and Brown Rudnick's Tristan Axelrod, Sunni Beville and Danielle D'Aquila. | | 1.50<br>220.00/hr | 330.00 |
| CIG | Fee/Employment Applications<br>Review and analyze preliminary fee application draft for November 2019 and make relevant edits and revisions. | | 2.20<br>220.00/hr | 484.00 |
| CIG | Fee/Employment Applications<br>Review and analyze preliminary fee application draft for December 2019 and make relevant edits and revisions. | | 2.50<br>220.00/hr | 550.00 |
| KCS | General Litigation<br>Receive and analyze Urgent motion (REPLY IN SUPPORT OF URGENT MOTION) Relative to: 10597 Urgent motion FOR AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING EXPERT REPORT INTO EVIDENCE AT THE 9019 MOTION HEARING filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight | | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 10599]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Urgent motion (Consented) for Extension of Time until February 14, 2020 Relative to: 9650 Joint motion Submitting Status Report in Compliance with Court Order Relative to: 9530 Memorandum Order filed by COMMONWEALTH OF PUERTO RICO (Attachments: # 1 Proposed Order Exhibit A) filed by Juan Carlos Ramirez-Ortiz on behalf of COMMONWEALTH OF PUERTO RICO. [DE# 10601] | 280.00/hr | | |
| CIG | General Litigation | | 2.00 | 440.00 |
| | Review relevant information and documents to prepare for meetings to bbe held at Brown Rudnick's offices regarding ERS. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 154978) [9940] Debtor's Omnibus Objection to Claims filed by Marie C. Santiago Vazquez. Docket 10559. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80811) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by Norma I. Tirado Rodriguez. Docket 10558. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 102274) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Wanda L. Diaz Reyes. Docket 10557. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 38263) [9546] Debtor's Omnibus Objection to Claims filed by Ivelisse Berrios Torres. Docket 10561. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40355) [9546] Debtor's Omnibus Objection to Claims filed by Belen E. Arrieta Ortiz. Docket 10562. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 35019) [9557] Debtor's Omnibus Objection to Claims filed by Carmen I. Santiago Rodriguez. Docket 10563. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 35019) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Sonia Sanchez Ramos. Docket 10564. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection filed by Gisela O'Ferrall Irizarry. Docket 10560. | 220.00/hr | | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Luz Ivette Rodriguez . Docket 10566. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Reinaldo Rodriguez Aponte. Docket 10567. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Waleska L. Rivera Aponte. Docket 10568. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Antonio Otero Morales. Docket 10569. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 22449)[8968] Debtor's Omnibus Objection to Claims filed by Gladys M. Olivero Rodriguez. Docket 10571. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Nylvia Grant Allende. Docket 10574. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40648) [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10572. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 38699) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by Gisela J. Cordero Mendez. Docket 10580. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 38699) [9548] Debtor's Omnibus Objection to Claims Docket filed by Gisela J. Cordero Mendez. DE 10581. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 64782) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10578. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection filed by Prime Clerk LLC.  Docket 10577. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33364)  [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Virgen Santiago Andujar. Docket 10576. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 74603) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by JOSEFINA GARAY ROJAS .  Docket 10575. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60462, 60514) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Luz N. Nievez Cardona. Docket 10581. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 90568, 110608) [9559] Debtor's Omnibus Objection to Claims filed by Ana Arbona Quinones. Docket 10582. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 64765) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Ana Arbona Quinones. Docket 10583. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 63955) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Hilda Penaloza Clemente, pro se . Docket 10588. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41228) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Maria Santiago Gonzalez. Docket 10584. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60675) [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by Justina Rodriguez Otero. Docket 10585. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 32812, 29848, 28814) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico.  Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by Maria T. Baerga Valle, pro se. Docket 10586. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 85126, 97563, 150533) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Lydia H. Figueroa Correa . Docket 10587. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | For professional services rendered | 451.60 | $104,216.50 |

| ADDITIONAL CHARGES | | | Qty/Price | |
|---|---|---|---|---|
| 01/14/2020 | KCS | Clerk U.S. District Court; Invoice # 160001001; Court Fees. For Danielle A. D'Aquila to appear pro hac vice filed by KENNETH C SURIA RIVERA on behalf of The Financial Oversight and Management Board for Puerto Rico. | 300.00 | 300.00 |
| | | | 1.00 | |

| | | | |
|---|---|---|---|
| | Total costs | | $300.00 |
| | **Total amount of fees and costs** | | $104,516.50 |
| | TOTAL AMOUNT OF THIS INVOICE | | **$104,516.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 12.80 | 280.00 | $3,584.00 |
| Carolina  Bonilla | 2.00 | 95.00 | $190.00 |
| Carlos  Infante | 166.10 | 220.00 | $36,542.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 0.20 | 160.00 | $32.00 |
| Francisco   Ojeda Diez | 26.20 | 220.00 | $5,764.00 |
| Kenneth C. Suria | 136.70 | 280.00 | $38,276.00 |
| Neyla L Ortiz | 20.30 | 200.00 | $4,060.00 |
| Yasthel  González | 59.80 | 220.00 | $13,156.00 |
| Yarimel  Viera | 27.50 | 95.00 | $2,612.50 |

Firm Tax ID:  66-0554116

Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |
| 504700 | December/31/2019 | $78,801.50 | $78,801.50 |
| 504865 | October/31/2019 | $68,805.50 | $68,805.50 |

| | | |
|---|---|---|
| Total  A/R Due | | $502,709.36 |
| Total Amount of This Invoice | | $104,516.50 |
| Total Balance Due | | $607,225.86 |

Firm Tax ID:  66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | |
|---|---|
| Invoice # | 505163 |
| Invoice Date: | January 31, 2020 |
| Current Invoice Amount: | $104,516.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 01/16/2020 | YV | Review/analyze<br>Secure communications with Mr. Jose Luis Rivero regarding the second amendment of the tolling agreement for Multisystems, Inc. | 0.20<br>95.00/hr | 19.00 |
| 01/02/2020 | CIG | Review/analyze<br>Review and analyze week's business bankruptcy reports to confirm if any adversary or tolling vendor have filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 01/08/2020 | YV | Review/analyze<br>Receive, review and secure the certificate of service issued for Enterprise Services Caribe, LLC, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Receive, review and secure the certificate of service issued for A C R Systems, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Receive, review and secure the certificate of service issued for America Aponte & Assoc. Corp., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Receive, review and secure the certificate of service issued for Next Level Learning, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Receive, review and secure the certificate of service issued for Trinity Metal Roof and Steel, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Receive, review and secure the certificate of service issued for Oracle Caribbean, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze<br>Receive, review and secure the certificate of service issued for Postage By Phone Reserve Account, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide instructions regarding assignment and management of case 17-3566. | 0.30<br>220.00/hr | 66.00 |
| 01/09/2020 | KCS | Com.otherCounse<br>Telephone conference with  Joshua Ciccione, Esq., counsel for Avanza Tech, LLC regarding the status of the claim. | 0.30<br>280.00/hr | 84.00 |
| 01/10/2020 | KCS | Draft/revise<br>Draft email to Joshua Ciccione, Esq., counsel for Avanza Tech, LLC regarding the status of the claim. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Bob Wexler to Yarimel Viera informing of the status of Avanza Tech, LLC matter. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Danielle D'Aquilla of Brown Rudnick advising that the depositions scheduled to be taken in Puerto Rico next week have been adjourned without a date. Reply to the same. | 0.10<br>280.00/hr | 28.00 |
| | YV | Review/analyze<br>Review and secured electronic summons issued for America Aponte & Associates, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and secured electronic summons issued for Bianca Convention Center, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and secured electronic summons issued for Amar Educational Services, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and secured electronic summons issued for A New Vision in Educational Services, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and secured electronic summons issued for Enterprise Services Caribe, LLC., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and secured electronic summons issued for A C R Systems, vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze<br>Review and secured electronic summons issued for Centro de Desarrollo Academico, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Review and secured electronic summons issued for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 0.10<br>95.00/hr | 9.50 |
| | YV | Com(other exter<br>Review file and call attorney Ricardo Diaz, legal representative of ACR Systems, vendor with adversary proceeding filed, to follow up on the status of the information exchange request modifications. | 0.20<br>95.00/hr | 19.00 |
| 01/13/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the prior week's bankruptcy filings to determine whether and adversary tolling vendors have filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 01/14/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to coordinate telephone conference with representatives of Banco Popular. | 0.30<br>220.00/hr | 66.00 |
| 01/15/2020 | YV | Com(other exter<br>Email to DGC including copy of the NDA fully executed by all parties in the following matter: Special Claims Committee v. Bristol-Myers Squibb Puerto Rico, Inc. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and secure copy of the NDA fully executed by Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Receive and secure communication between Mr. Robert Wexler from DGC and attorney Arturo Bauermeister, legal representation of Computer Learning Centers, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| 01/16/2020 | YV | Review/analyze<br>Email to attorney Joshua A Ciccone including copy of the motion of voluntary dismissal with prejudice filed for  Avanzatec LLC and providing notice of closure of this matter. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Process motion of voluntary dismissal with prejudice filed for Centro Medico del Turabo. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Email to attorney Guillermo A Baralt Miro including copy of the motion of voluntary dismissal with prejudice filed for  Centro Medico del Turabo, Inc., and providing notice of closure of this matter. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Review/analyze | | 0.20 | 19.00 |
| | Process motion of voluntary dismissal with prejudice filed for America Aponte & Assoc. Corp. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Email to attorney Roberto Negron including copy of the motion of voluntary dismissal with prejudice filed for  Arcos Dorados Puerto Rico, LLC. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Process motion of voluntary dismissal with prejudice filed for Arcos Dorados Puerto Rico, LLC. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Process motion of voluntary dismissal with prejudice filed for Comprehensive Health Services, Inc. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Process motion of voluntary dismissal with prejudice filed for Asociacion Azucarera Cooperativa Lafayette. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Email to attorney Osvaldo Carlo Linares including copy of the motion of voluntary dismissal with prejudice filed for Amar Educational Services and providing notice of closure of this matter. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Process motion of voluntary dismissal with prejudice filed for Comprehensive Health Services, Inc. | | 95.00/hr | |
| YV | Com(other exter | | 0.20 | 19.00 |
| | Communication with Karla Rosa, from Didacticos, Inc., vendor with adversary proceeding filed, to confirm DGC confirmed they will be providing the letter certifying they are participating form the informal resolution process. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Receive and secure communications between DGC and attorney Nayuan Zouairabani Trinidad regarding the status of the production of documents of Evertec, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Update adversary records to include attorney Maria Alvarez Santos as a new contact for Banco Popular of Puerto Rico, vendor with tolling agreement executed. | | 95.00/hr | |
| YV | Review/analyze | | 0.20 | 19.00 |
| | Receive and secure communication between attorney Rosa Sierra and Mr. Jose Luis Rivero regarding the status of the production of documents of Multisystems, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | 0.40 | 88.00 |
|------------|-----|----------------|------|-------|
|            |     | Review and analyze business bankruptcy reports to confirm if any vendor has filed for bankruptcy relief. | 220.00/hr | |
| 01/17/2020 | YV  | Review/analyze | 0.10 | 9.50 |
|            |     | Review and secure communication from attorney Joshua A. Ciccone, legal representative of Avanzatec, LLC, acknowledging the filing regarding dismissal of the adversary proceeding. | 95.00/hr | |
| 01/18/2020 | YV  | Review/analyze | 0.60 | 57.00 |
|            |     | Review and gather recent communication with Apex General Contractos, LLC., vendor with adversary proceeding filed in order to provide status to DGC team and attorney Rosa Sierra. | 95.00/hr | |
|            | YV  | Com(other exter | 0.20 | 19.00 |
|            |     | Email to DGC Team and attorney Rosa Sierra providing status of communications with Apex General Contractors LLC., vendor with adersary proceeding filed. | 95.00/hr | |
| 01/19/2020 | YV  | Review/analyze | 0.30 | 28.50 |
|            |     | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  CC Psycological & Consulting Group Corp., vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
|            | YV  | Review/analyze | 0.30 | 28.50 |
|            |     | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Centrop Terapia Amor., vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
|            | YV  | Review/analyze | 0.30 | 28.50 |
|            |     | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Centro de Evaluacion y Terapia del Sureste, vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
|            | YV  | Review/analyze | 0.30 | 28.50 |
|            |     | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for Del Mar Events, vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
|            | YV  | Review/analyze | 0.30 | 28.50 |
|            |     | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  F & J Carreram, Inc., vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |
|            | YV  | Review/analyze | 0.30 | 28.50 |
|            |     | Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Holsum de Puerto Rico, Inc., vendor with tolling agreement executed. Proceed to close matter. | 95.00/hr | |

Firm Tax ID: 66-0554116

|  |  | | | |
|---|---|---|---|---|
|  | YV | Review/analyze<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Ikon Solutions, Inc., vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Review/analyze<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Jose Rivera Perez, vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Review/analyze<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Reality Development Corp., vendor with tolling agreement executed. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Review/analyze<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for Camera Mundi, Inc., vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Review/analyze<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for Gomez Bus Line, vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00/hr | 28.50 |
|  | YV | Review/analyze<br>Review report of recommendation and date dismissal files provided by Mr. Robert Wexler and update records for  Industrial Fire Products Corp, vendor with tolling agreement executed. Proceed to close matter. | 0.30<br>95.00/hr | 28.50 |
| 01/20/2020 | KCS | Review/analyze<br>Draft monthly budget for the fee examiner.  Draft email an forward the same to the Fee Examiner, received reply acknowledging receipt. | 0.60<br>280.00/hr | 168.00 |
|  | YV | Com(other exter<br>Telephone call from Rocio Cabrera Velazquez paralegal from MConnell Valdez, attorneys of Bristol-Myers Squibb Puerto Rico, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| 01/21/2020 | YV | Com(other exter<br>Second telephone call from Mr. Hector Laboy, President of Centro Avanzado Patologia & Terapia del Habla, vendor with adversary proceeding filed, to validate next steps to follow. | 0.20<br>95.00/hr | 19.00 |
|  | YV | Com(other exter<br>Communication from Mr. Osvaldo Rivera, requesting orientation regarding how to proceed with the correspondence received by him regarding to Adversary Proceeding No. 19-00296-LTS. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | YV | Com(other exter | 0.20 | 19.00 |
|  |  | Telephone call from Mr. Hector Laboy, President of Centro Avanzado Patologia & Terapia del Habla to request an explanation regarding why is he receiving documents if he was informed there was a voluntary dismssal filed in his case. | 95.00/hr |  |
|  | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Review the Prime Clerk website, validate the status of proceeding in the matter of The Special Claims Committee v. Centro Avanzado Patologia & Terapia del Habla, secured copy of the notice of voluntary dismissal and send it by email to Mr. Hector Laboy, President of the company. | 95.00/hr |  |
|  | YV | Com(other exter | 0.20 | 19.00 |
|  |  | Email to DGC, including a link with the production of documents submitted by Bristol-Myers Squibb, vendor with adversary proceeding filed. | 95.00/hr |  |
|  | CIG | Com.otherCounse | 0.50 | 110.00 |
|  |  | Coordinate meetings for February 6, 2020, with DGC and adversary and tolling vendors. | 220.00/hr |  |
| 01/23/2020 | CIG | Review/analyze | 2.50 | 550.00 |
|  |  | Review and analyze preliminary interim fee application for september 2019 and propose relevant revisions and edits. | 220.00/hr |  |
| 01/24/2020 | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Receive and process evidence submitted by Bio-Medical Application of Puerto Rico | 95.00/hr |  |
| 01/28/2020 | CIG | Draft/revise | 0.40 | 88.00 |
|  |  | Draft communication for Alberto Estrella and Yarimel Viera to provide final letter for missing data vendors, obtain final approval and provide instructions for delivery of same. | 220.00/hr |  |
| 01/29/2020 | YV | Review/analyze | 0.60 | 57.00 |
|  |  | Receive and secure production of documents sumbitted by Armada Productions Corp., vendor with adversary proceeding filed. | 95.00/hr |  |
|  | YV | Review/analyze | 1.50 | 142.50 |
|  |  | Review and edit template of letters to vendors with no contact or not activity in the production of documents, English version. | 95.00/hr |  |
|  | YV | Review/analyze | 0.60 | 57.00 |
|  |  | Receive and secure production of documents submitted by Pitney Bowes Puerto Rico, vendor with tolling agreement executed. | 95.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Bob Wexler to provide schedule for meetings between Estrella, DGC and certain vendors to discuss their adversary cases and preference analysis. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Meeting with Yarimel Viera to discuss communications to be sent to missing data and no action vendors. | 0.30<br>220.00/hr | 66.00 |
| 01/16/2020 | YV | Com(other exter<br>Telephone call from from Distribuidora Lebron, vendor with adversary proceeding filed, to follow up their request of additional information to complete the exchange of information process. | 0.30<br>95.00/hr | 28.50 |
| 01/24/2020 | YV | Com.with client<br>Communication from paralegal Rocio Cabrera requesting a link to upload the production of documents for Bio-Medical Application of Puerto Rico. Prepare a link and send them an email providing access. | 0.30<br>95.00/hr | 28.50 |
| 01/11/2020 | ESE | Com. (in firm)<br>Exchange of electronic communication with attorney Kenneth Suria regarding updated list of arbitrators and mediators certified by the Puerto Rico Supreme Court. | 0.20<br>160.00/hr | 32.00 |
| 01/15/2020 | CB | Travel<br>Round trip travel time to the Clerks office in the United States District Court in order to submit the apperance of Danielle A. D'Aquila. | 1.00<br>95.00/hr | 95.00 |
| | CB | Appear for<br>Visit the Clerks office in the United States District Court in order to submit the apperance of Danielle A. D'Aquila. | 1.00<br>95.00/hr | 95.00 |
| | SUBTOTAL: | | 24.10 | 3,286.50 |

<u>Pleadings Reviews</u>

| | | | | |
|---|---|---|---|---|
| 01/03/2020 | AGE | Draft/revise<br>Receive and analyze draft of URGENT MOTION OF COMMITTEES AND GOVERNMENT PARTIES TO COMPEL PRODUCTION OF DOCUMENTS AND RESPONSES TO REQUESTS FOR ADMISSION FROM ERS BONDHOLDERS (28 pages).  Approve for our signature. | 1.80<br>280.00/hr | 504.00 |
| 01/06/2020 | AGE | Draft/revise<br>Receive and reply to email from Tristan Axelrod regarding objection to ERS bondholders proof of claims. Read objection and approved the inclusion of our signatures. | 0.60<br>280.00/hr | 168.00 |
| 01/07/2020 | AGE | Com.otherCounse<br>Receive and reply to email from Danielle A. D'Aquila regarding Urgent Motion Proposing Deadlines regarding the Motions to Compel.  Read the motion and approve for filing with our signature. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Receive and analyze communications sent by Kenneth Suria and Alberto Estrella to discuss need to open certain cases to manage adversary proceedings. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| 01/08/2020 | CIG | Draft/revise<br>Review and analyze Stipulation and Order for the Production and Exchange of Confidential Information including supplementary attachments. | 1.20<br>220.00/hr | 264.00 |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Review and analyze urgent motion Urgent Joint Motion Proposing Objection Deadlines and Hearing Date for Motions to Compel and Quash | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze motion to compel ERS certain Commonwealth employees to provide complete answers to interrogatories along with relevant attachments. | 1.80<br>220.00/hr | 396.00 |
| 01/10/2020 | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00066. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00061. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00060. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00072 | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Motion for Issuance of Summons /Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00077 | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00069. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00057. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part. regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00053 | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00080. | 0.20<br>220.00 /hr | 44.00 |
| 01/14/2020 | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT 9936 | 0.70<br>220.00 /hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT 9935 | 0.70<br>220.00 /hr | 154.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9938 | | 220.00/hr | |
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9939 | | 220.00/hr | |
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review and analyze reply to Response to Motion Reply in Support of Motion of Certain ERS Bondholders to Compel the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Provide Complete Answers to Interrogatories. DKT 9930 | | 220.00/hr | |
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9940 | | 220.00/hr | |
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT 9934 | | 220.00/hr | |
| CIG | Review/analyze | | 1.50 | 330.00 |
| | Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9933 | | 220.00/hr | |

| 01/15/2020 | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9943 | 0.70<br>220.00 /hr | 154.00 |
|------------|-----|---|---|---|
| | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9945 | 0.70<br>220.00 /hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9946 | 0.70<br>220.00 /hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9944 | 0.70<br>220.00 /hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9941 | 0.70<br>220.00 /hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statuses DKT. 9942 | 0.70<br>220.00 /hr | 154.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 01/30/2020 | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze REPLY to Response to Motion Regarding [9719] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel filed by Official Committee of Retired Employees of Puerto Rico. DKT 9932 | 220.00/hr | |
| 01/22/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 68341) [9569] Debtor's Omnibus Objection to Claims. Docket 10230. | 220.00/hr | |
| 01/23/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading filed on January 13, 2020 by Javier Irizarry Vargas (01/21/2020) (Attachments: # (1) Restricted Defective Filing with personal identifiers LCv Rule 5.2. Docket 10242. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/16/2020 by Beatriz Rodriguez Vales. Docket 10245. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/16/2020 by Maria Luisa Ortiz Lopez and Evelyn Rodriguez Cruz. (Signed by Clerk on 01/21/2020) (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2) Docket 10247. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze notice of Defective Pleading submitted on 01/17/2020 by Kany Segarra Toro, Yolanda Hernandez Rodriguez, Juan J. Cortes Ocasio.otice of Defective Pleading submitted on 01/17/2020 by Kany Segarra Toro, Yolanda Hernandez Rodriguez, Juan J. Cortes Ocasio. Docket 10248. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/17/2020 by Nydia Class Candelaria, Ivelisse Roman Roman.  Docket 10250. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice MASTER SERVICE LIST AS OF JANUARY 21, 2020 [9721] Notice filed by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC. Docket 10246. | 220.00/hr | |
| 01/24/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted. Docket 10286. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Defective Pleading submitted. Docket 10285. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted. Docket 10287. | 220.00/hr | |

|  | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
|  |  | Analyze Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the January 29-30, 2020. Docket 10296. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Response to Omnibus Objection. Docket 10308. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading. Docket 10333. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Response to Motion to inform Appearance of Cantor Katz Collateral Monitor, LLC. Docket 10318. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Appearance at January 29 Hearing filed by Servicios Integrales de la Montana. Docket 10335. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Appearance Destilerias Serralles, Inc. Docket 10336. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform U.S. Bank Trust National Association's Appearance at the January 29-30, 2020 Omnibus Hearing. Docket 10337. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Informative Motion Regarding Appearance at the January 29-30, 2020 Omnibus Hearing. Docket 10342. | 220.00/hr |  |
| 01/27/2020 | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Regarding January 29-30, 2020 Omnibus Hearing. Docket 10374. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform appearance at Hearing filed by Cooperativa de Ahorro y Credito. Docket 10377. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform appearance at January 29-30, 2020 Omnibus Hearing filed by QTCB Noteholder Group. Docket 10343. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform informative motion filed by Ad Hoc Group of PREPA Bondholders. Docket 10351. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Informative Motion filed by Invesco Funds. Docket 10353. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Motion to inform / Informative Motion of Official Committee of Unsecured Creditors Regarding January 29-30, 2020 Hearing Docket 10355. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Motion to inform U.S. Bank National Association's Appearance at the January 29-30, 2020 Omnibus Hearing Docket 1876. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Amended Motion to inform appearance at January 29-30, 2020 Omnibus Hearing filed by filed by QTCB Noteholder Group. Docket 10364. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Motion to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the January 29-30, 2020 Omnibus Hearing. Docket 10370. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Motion to inform Cobra Acquisitions LLC's Request to be Heard at the January 29-30, 2020 Omnibus Hearing.  Docket 10371. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Response to Debtor's Objection to Claims (Number(s): 101536) [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Notice of Defective Pleading) Marilu Gonzalez Diaz, pro se and in the Spanish language Docket 10361. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Informative Motion to inform / Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 29-30, 2020 Omnibus Hearing. Docket 10372. | 220.00/hr | |
| 01/28/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. Docket 10383. | 220.00/hr | |
| 01/29/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Motion to inform / Second Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims [8818] Order filed by Official Committee of Unsecured Creditos.  Docket 10430. | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
|  |  | Analyze Amended Informative Motion to inform / Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 29-30, 2020 Omnibus Hearing Docket 10426. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading submitted on 1/27/2020 by Alvin R. Rivera Guardiola. Docket 10478. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading Notice of Defective Pleading filed by Marelyn Gonzalez Rosado. Docket 10484. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Motion to inform Informative Motion of the Puerto Rico Electric Power Authority Regarding January 29-30, 2020 Omnibus Hearing MOTION to inform Informative Motion of the Puerto Rico Electric Power Authority Regarding January 29-30, 2020 Omnibus Hearing. Docket 10498. | 220.00/hr |  |
| 01/31/2020 | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading filed on 1/30/2020 by Wanda L. Cruz Rosario. (Signed by Clerk on 01/31/2020) . Docket 10600. | 220.00/hr |  |
|  | YG | Review/analyze | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading filed by by Melisa Gonzalez Garcia, Jorge Rios Molina, Carlos J. Cordero Rosa. (Signed by Clerk on 01/31/2020). Docket 10598. | 220.00/hr |  |
| 01/13/2020 | KCS | Review/analyze | 0.70 | 196.00 |
|  |  | Receive and analyze notices of voluntary dismissal in adversary proceeding cases nos.: 19-ap-66, 19-ap-69, 19-ap-70, 19-ap-77, 19-ap-80, 19-ap-82, 19-ap-113, 19-ap-132, 19-ap-135, 19-ap-136, 19-ap-193, 19-ap-195, 19-ap-196, 19-ap-203, 19-ap-226, 19-ap-246, 19-ap-252, 19-ap-260, 19-ap-272, 19-ap-274 and 19-351. | 280.00/hr |  |
| 01/14/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Motion to Inform Regarding Appearances at the January 15, 2020 Hearing on Discovery Motions for Certain ERS Bondholders Related to document: [9823] Order filed by Altair Global Credit Opportunities Fund (A), Et al. [DE 9867] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Notice of Withdrawal of Document relative to document:[9664] Motion for Relief From Stay Under 362 [e]. filed by FDR 1500, CORP. filed by ROSENDO E MIRANDA LOPEZ on behalf of FDR 1500, CORP. [DEs 9873, 9875 and 9877] | 280.00/hr |  |

Firm Tax ID: 66-0554116

| 01/31/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING SIXTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES relative to: 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Resolving 10553 Urgent motion SIXTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: 9671 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Deadline to inform status of settlement negotiations, file a settlement agreement or to respond: 2/28/2020 . Reply due by: 3/6/2020. [DE# 10590] | 280.00 /hr | | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 01/29/2020. Relative to: [8789], [8961], [9546], [9547], [9548], [9549], [9550], [9551], [9552], [9553], [9554], [9555], [9556], [9557], [9558], [9559], [9560], [9561], [9562], [9563], [9564], [9565], [9566], [9567], [9568], [9569], [9570], [9572], [9574], [9639], [9653], [9718], [10109]. [DE# 10596] | 280.00 /hr | | |

SUBTOTAL:                                                              25.10        5,756.00

Asset Disposition

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION for Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corp. to Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets (ECF No 9022) and Cash Restriction Analysis (ECF No 9023) Relative to: 9022 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, 9023 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC Assurance Corporation, 10332 Memorandum Order filed by Assured Guaranty Corp. et al. [DE # 10593] | 280.00 /hr | | |

SUBTOTAL:                                                               0.10           28.00

Relief from Stay/Adequate Prot

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 2.40 | 672.00 |
|---|---|---|---|---|
| | | Receive and analyze Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (Attachments: # 1 Exhibit Proposed Order # 2 Exhibit Trust Agreement # 3 Exhibit Email from J. Spina to A. Miller (Sept 12, 2019) # 4 Exhibit Administrative Bulletin OE-2015-046 # 5 Exhibit Moratorium Act § 201(a) # 6 Exhibit Administrative Bulletin OE-2016-14 # 7 Exhibit Administrative Bulletin EO-2016-30 # 8 Exhibit Administrative Bulletin EO-2016-31 # 9 Exhibit Amended Moratorium Act # 10 Exhibit Lockbox Agreement # 11 Exhibit Bacardi Agreement # 12 Exhibit Complaint in Assured Guar. Corp. v. Garca-Padilla, No. 3:16-cv-01037 (D.P.R., filed Jan. 7, 2016) # 13 Exhibit Complaint in Ambac Assurance Corp. v. Rossell Nevares, No. 3:17-cv-01568 (D.P.R., filed May 2, 2017) # 14 Exhibit Complaint in Ambac Assurance Corp. v. U.S. Dept of Treasury, No. 1:17-cv-00809 (D.D.C., filed May 2, 2017) # 15 Exhibit Puerto Rico Fiscal Agency and Financial Advisory Authority, Press Release, Government Has Earned $49 Million in Interest Fiscal Year-to-Date # 16 Exhibit UCC-1 STATEMENT # 17 Exhibit Official Statement, PRIFA Series 2005 Bonds # 18 Exhibit Puerto Rico Legislature Passes $8.78B Fiscal 2017 General Fund Budget (July 1, 2016) # 19 Exhibit FOMB, FY18 Budget (June 30, 2017) # 20 Exhibit Exhibit FOMB, Press Release: Oversight Board Submits FY19 Commonwealth Compliant Budget Certified by Unanimous Written Consent (June 30, 2018) # 21 Exhibit FY20 Certified Budget for the Commonwealth of Puerto Rico # 22 Exhibit 2017 Fiscal Plan # 23 Exhibit 2019 Fiscal Plan # 24 Exhibit Overview of FY20 Certified Budget for the Commonwealth of Puerto Rico) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, US Bank Trust National Association. [DE# 10602, 1,216 pgs., study main docoument and proposed order, cursory review of the exhibits] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Filing of Amended Motion of Ambac Assurance Corporation, Financial Guaranty Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds/ Notice of Motion Relative to: 10602 MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association filed by AMBAC ASSURANCE CORPORATION. [DE# 10603] | 280.00/hr | |

Firm Tax ID: 66-0554116

| 01/28/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION Order to allow Modification of Automatic Stay Order to proceed on collection at local court until judgment as consent with Commonwealth of Puerto Rico and set aside hearing relative to:[9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. filed by ADA M CONDE on behalf of Centro de Orientacion y Ayuda Psiquiatrica, Inc. [DE 10423] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Response of Financial Oversight and Management Board to (A) Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620), and (B) Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds Related to: [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team Related to: [8244] Order, [9016] Order Granting Motion, filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10424] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motions for Rule 2004 Discovery Concerning Commonwealth Assets [ECf No. 9022] and Commonwealth Cash Restriction Analysis [ECF No. 9023] Relative to: [9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION filed by Official Committee of Unsecured Creditors. [DE 10425] | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing On January 29-30 at 9:30 A.M. AST Relative to: [10254] Order filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10428] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                        Page No.:  20

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Urgent motion SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., [9920] Urgent motion URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, [9925] Order Setting Briefing Schedule (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10432] | 280.00 /hr | |
| 01/30/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Envelope # (2) Order DE #12 filed in 3:19-CV-1795 (JAG)) filed by Jose L. Hernandez Compres, pro se. [DE 10512.) | 280.00 /hr | |
| 01/10/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Urgent Joint Motion for Leave to Exceed Page Limit with Respect to Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION, Et al. . [DE 9791] | 280.00 /hr | |
| 01/16/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Urgent motion Requesting Extension of Time (7 days) to File Response to Movant's Request for Relief from Automatic Stay Related to: [9686] Order Setting Briefing Schedule (Attachments: # (1) Proposed Order Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO. [DE 10014] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| 01/17/2020 | KCS | Review/analyze | 1.70 | 476.00 |
|---|---|---|---|---|

Receive and analyze Affidavit Submitting Documents /
Declaration Of William J. Natbony In Support Of Motion Of
Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
Ambac Assurance Corporation, National Public Finance
Guarantee Corporation, And Financial Guaranty Insurance
Company For Relief From The Automatic Stay, Or, In The
Alternative, Adequate Protection Related to: [10102] Motion for
Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE
CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION, Financial Guaranty Insurance Company,
Assured Guaranty Corp., Assured Guaranty Municipal Corp.
(Attachments: # (1) Exhibit B # (2) Exhibit C # (3) Exhibit D # (4)
Exhibit E # (5) Exhibit F # (6) Exhibit G # (7) Exhibit H # (8)
Exhibit I # (9) Exhibit J # (10) Exhibit K # (11) Exhibit L # (12)
Exhibit M # (13) Exhibit N1 # (14) Exhibit N2 # (15) Exhibit O #
(16) Exhibit P # (17) Exhibit Q # (18) Exhibit R # (19) Exhibit S #
(20) Exhibit T # (21) Exhibit U # (22) Exhibit V # (23) Exhibit W #
(24) Exhibit X # (25) Exhibit Y # (26) Exhibit Z # (27) Exhibit AA #
(28) Exhibit BB PART 1 # (29) Exhibit BB PART 2 # (30) Exhibit
CC # (31) Exhibit DD # (32) Exhibit EE # (33) Exhibit FF # (34)
Exhibit GG # (35) Exhibit HH # (36) Exhibit II # (37) Exhibit JJ #
(38) Exhibit KK) filed by f AMBAC ASSURANCE
CORPORATION, Assured Guaranty Corp., Assured Guaranty
Municipal Corp., Financial Guaranty Insurance Company,
NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.
[DE 10107, 1890 pgs., read the affidavit and cursory review of the
exhibits annexed]

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Notice of Filing of Motion of Assured
Guaranty Corp., et al. for Relief from the Automatic Stay, or, In
the Alternative, Adequate Protection Notice / Relative to: [10102]
Motion for Relief From Stay Under 362 [e]. filed by AMBAC
ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION, Financial Guaranty Insurance
Company, Assured Guaranty Corp., Assured Guaranty Municipal
Corp. filed by AMBAC ASSURANCE CORPORATION, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., Financial
Guaranty Insurance Company, NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION. [DE 10108]

| 01/22/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze RESPONSE to Motion for Relief from
Automatic Stay Related to: [9677] Motion for Relief From Stay
Under 362 [e]. filed by Centro de Orientacion y Ayuda
Psiquiatrica, Inc. filed by the COMMONWEALTH OF PUERTO
RICO [DE 10297]

| 01/17/2020 | KCS | Review/analyze | 1.20 | 336.00 |
|---|---|---|---|---|

Receive and analyze Motion for Relief From Stay Under 362 [e],
filed by AMBAC ASSURANCE CORPORATION, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., Financial
Guaranty Insurance Company, NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION. [DE 10102, 80 pgs.]

| | SUBTOTAL: | | 7.40 | 2,072.00 |
|---|---|---|---|---|

Firm Tax ID: 66-0554116

Meetings of and Communications

| 01/08/2020 | CIG | Com.otherCounse<br>Several meetings and communications with Francisco Ojeda to discuss certain adversary proceedings and strategy to manage and address relevant matters in said cases. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| 01/09/2020 | YV | Com(other exter<br>Telephone call to Josue David Rodriguez from Wal-Smart, vendor with tolling agreement executed to schedule a conference call to DGC to discuss payments. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Review matter and communicate with Mr. Robert Wexler to request status of the communications with Mr. Milton Fajardo Matilla, President of Avanzatec, LLC., vendor with adversary proceeding filed. | 0.60<br>95.00/hr | 57.00 |
| 01/10/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to provide the final executed tolling agreement for Computer Expert Group, Inc.  Review signed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide signed copy of NDA for Bio-Medical Applications of Puerto Rico, Inc.  Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to Nayuan Zouariabani to request additional information from vendor Evertec Inc.  Review attached document with requested documentation and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Bob Wexler, Juan Nieves and Luis Llach to discuss strategy for no action vendors and coordinate telephone conference to discuss matter. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Bob Wexler to request execution of NDA Addendum for DGC.  Review related communications and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Consider new information made available by Wal Smart's representatives and draft communication for DGC, CST, Estrella, Brown Rudnick and Paul Hastings working groups to summarize information provided by vendor, explain "open market" bidding process and provide additional input regarding recommended actions. Review relevant responses from Luis Llach, Nicholas Basset, Scott Martinez and Rosa Sierra.  Update case management information. | 0.80<br>220.00/hr | 176.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Draft communication for AT&T legal representatives regarding extension of tolling period. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze relevant documents and communications to prepare for telephone conference with Wal Smart Inc. representatives. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Yarimel Viera and Robert Wexler regarding status of data analysis and recommendation of Avanzatec LLC.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Telephone conference with Josue Rodriguez representative of Wal Smart Inc., to discuss relationship with Commonwealth, RFQ process and additional information to be provided as part of informal resolution process. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to provide the final executed tolling agreement for McGraw Hill Interamericana.  Review signed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Simone Cataldi to provide further information to support its position regarding Carlos Oyola's preference claims.  Consider information provided and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING IN Part and DENYING in Part regarding Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service issued for adversary proceeding no. 19-00051. | 0.30<br>220.00/hr | 66.00 |
| 01/13/2020 | YV | Review/analyze<br>Review file and request status to DGC team regarding the request of additional information made by Distribuidora Lebron, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | CIG | Com.otherCounse<br>Telephone conference with Fransheska Pabon, representative of Desarrollo Comunitario de Arecibo, to discuss informal exchange of information process, information provided and expected timeline for review of information. | 0.40<br>220.00/hr | 88.00 |
| 01/14/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to representative of Cabrera Auto to inquire about intent to extend tolling agreement. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra to representative of Allied Waste to inquire about intent to extend tolling agreement. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Rosa Sierra to representative of Office Gallery to inquire about intent to extend tolling agreement. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Rosa Sierra to representative of Airborne to inquire about intent to extend tolling agreement. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to Luis Pabon, to inquire about intent to participate in informal resolution process for Apex General contractors. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with DGC, CST, and Estrella working group to discuss missing data vendors. | 220.00/hr | |
| 01/15/2020 | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication with Mr. Robert Wexler from DGC regarding an email received from Ms. Karla Rosa, representative of Didacticos, Inc., vendor with adversary proceeding filed, following up their request of a letter confirming they are currently participating from a voluntary exchange of information process. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Receive and reviewed email from Ms. Karla Rosa, representative of Didacticos, Inc., vendor with adversary proceeding filed, following up their request of a letter confirming they are currently participating from a voluntary exchange of information process. | 95.00/hr | |
| 01/16/2020 | YV | Com(other exter | 0.20 | 19.00 |
| | | Email to DCG team regarding the telephone we received from Mr. Bracero from Centro de Servicios Terapeuticos, vendor with tolling agreement executed, requesting a status of the review of documents submitted by them as part of the informal resolution process. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Telephone call from Mr. Bracero from Centro de Servicios Terapeuticos, vendor with tolling agreement executed, requesting a status of the review of documents submitted by them as part of the informal resolution process. | 95.00/hr | |
| | YV | Review/analyze | 0.50 | 47.50 |
| | | Review of the Missing Data Vendor Report sumbitted by DCG and compare it to our records. | 95.00/hr | |

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra to provide executed NDA for Bristol Myers Squibb.  Review document and update case management informatin | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Pedro Benitez to provide signed tolling agreement extension for North Janitorial Services.  Review signed tolling agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Robert Wexler to Scott Williams representative of the UCC, to provide vendors that have not provided information as part of informal resolution process.  Review attached document and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Roberto Morales to confirm information provided by Genesis Security. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to representative of Bristol Myers Squibb to provide executed NDA. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to representative of North Janitorial Services to provide executed tolling agreement extension.  Update case management information. | 220.00/hr | |
| 01/17/2020 | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review information provided by Sunni Beville regarding ERS meeting to be held at Brown Rudnick's NYC offices. Coordinate travel and longing arrangements with Margarita Torres. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with David Rosenzweig, representative of AT&T to discuss matters pertaining to informal exchange of information and need to execute tolling agreement extension. | 220.00/hr | |
| 01/20/2020 | CIG | Com.otherCounse | 0.10 | 22.00 |
| | | Review and analyze communication sent by Robert Wexler regarding need for additional time to schedule more meetings with vendors during his visit to Puerto Rico. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss potential vendor meetings with Bob Wexler during his visit to Puerto Rico in February 3, 2020. | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze communication sent by Draft communications to Margarita Torres and Yarimel Viera to coordinate meetings with Bob Wexler, Estrella LLC and several tolling and adversary vendors (Merck Sharp & Dohme, Computer Learning Center,  on February 3, 2020. | 220.00/hr | |
| 01/24/2020 | YV | Com(other exter | 0.20 | 19.00 |
| | | Send an email to DGC team informing about the production of documents submitted by Bio-Medical Application of Puerto RicoBio-Medical Application of Puerto Rico. | 95.00/hr | |
| 01/25/2020 | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and review email from Mr. Robert Wexler, requesting a conference call with a representative from Didacticos, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Telephone call from Romy Ochoa representative of Didacticos, Inc., regarding the production of documents as part of the informal resolution process. | 95.00/hr | |
| 01/26/2020 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Robert Wexler to Nayuan Zouairabani, representative of The College Board, to provide preliminary preference analysis and provide related memorandum.  Review memorandum and coordinate meeting with DGC and vendor representatives during week of February 3, 2020.  Review related response from Nayuan Zouairabani Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze internal memorandum regarding The College Board's 90 day preference analysis and consider effect on tolling case.  Update case management information. | 220.00/hr | |
| 01/27/2020 | YV | Com(other exter | 0.30 | 28.50 |
| | | Telephone call from Romy Ochoa, representative of  Didacticos, Inc., to clarify email from DGC and schedule a conference call. | 95.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Bob Wexler to discuss commnuication to be sent to vendors that have not provided information requested and timeline to complete data evaluation in accordance with the Court imposed litigation deadline. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Jose Molina Cacho, representative of Distribuidora Blanco, to discuss informal resolution process, additional information requested from vendor and necessary steps to conclude data evaluation process. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Com.otherCounse<br>Telephone conference with Rosa Sierra, Bob Wexler, Rebecca Saunders, Juan Nieves and Joelie Perez to discuss proposed actions and materials prepared for vendors that have not provided information as part of the informal resolution process. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Meeting with Yarimel Viera to discuss information to be delivered to vendors that have not completed informal resolution process and provide instructions regarding same. | 0.30<br>220.00/hr | 66.00 |
| 01/28/2020 | YV | Com(other exter<br>Telephone call from attorney Kartiza Alonso Rivera, Representative of Armada Productions, to povide status of their production of documents. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Email to Kartiza Alonso Rivera, Representative of Armada Productions, vendor with adversary proceeding filed, including her a link to faciliate the production of documents. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and review an email from Mr. Robert Wexler regarding his visit to Puerto Rico and meetings schedule. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by representative of Crist & John Recycling to inform that they are ready to submit information requested as part of informal resolution process. Draft communication to Yarimel Viera to request that a Box link be provided to vendor in order to upload relevant information. | 0.30<br>220.00/hr | 66.00 |
| 01/29/2020 | YV | Draft/revise<br>Prepare letter in English and Spanish to ACR Systems, vendor with adversary proceeding filed, regarding deadlines to concluded the production of documents as part of the informal resolution process. | 0.60<br>95.00/hr | 57.00 |
| | YV | Com(other exter<br>Email to DGC confirming the availability of Didacticos, Inc., vendor with adversary proceeding filed, for a conference call to discuss the potential preferential payments. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Communications with attorney Kartiza Alonso Rivera, regarding the production of documents of Armada Productions Corp, vendor with Adversary Proceeding filed. | 0.60<br>95.00/hr | 57.00 |
| | YV | Review/analyze<br>Review and secured copy  of Evertec's communications regarding production of documents as part of the informal resolution process. | 0.20<br>95.00/hr | 19.00 |
| | YV | Draft/revise<br>Working on drafts of letters in Spanish to vendors with no contact or not activity in the production of documents. | 2.00<br>95.00/hr | 190.00 |

Firm Tax ID: 66-0554116

| | YV | Com(other exter | 0.20 | 19.00 |
|---|---|---|---|---|
| | | Email to DGC including copy of the link with access to the production of documents submitted by Pitney Bowes Puerto Rico, vendor with tolling agreement executed. | 95.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Bob Wexler to discuss information relevant to Didacticos Inc. and Cardinal Health cases. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to discuss matters related to the Armada Productions adversary case. | 220.00/hr | |
| 01/30/2020 | YV | Com(other exter | 0.30 | 28.50 |
| | | Receive email from Cristina Morales Acevedo, representative of Crist and John Recycling, Inc., gather information and reply confirming we have receive their production of documents as part of the informal resolution process. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Email to DGC team confirming we have receive documents from Crist and John Recycling, Inc., as part of the informal resolution process. | 95.00/hr | |
| 01/31/2020 | YV | Com(other exter | 0.60 | 57.00 |
| | | Prepare final notice for vendor, Caribbean Educational Services, Inc. and send it via Fedex to 3 different addresses available. | 95.00/hr | |
| | YV | Com(other exter | 0.60 | 57.00 |
| | | Prepare final notice for vendor, Corporate Research and Training, Inc. and send it via fedex to 3 different addresses available. | 95.00/hr | |
| | YV | Com(other exter | 0.60 | 57.00 |
| | | Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to A New Vision In Educational Services. | 95.00/hr | |
| | YV | Com(other exter | 0.60 | 57.00 |
| | | Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Ambassador Veterans Services of Puerto Rico LLC. | 95.00/hr | |
| | YV | Com(other exter | 0.60 | 57.00 |
| | | Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Apex General Contractors LLC. | 95.00/hr | |
| | YV | Com(other exter | 0.60 | 57.00 |
| | | Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Caribbean Temporary Services, Inc. | 95.00/hr | |

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter | 0.60 | 57.00 |
| | | Prepare letter informing about deadlines to complete the production of documents as part of the informal resolution process and send it by email to Bio-Nuclear of Puerto Rico, Inc. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Email to Mr. Trixtan Axelrod requesting to update the contact information for Avoidance Action Litigation No. 19-00287. | 95.00/hr | |
| | CIG | Appear for | 1.00 | 220.00 |
| | | Participate in meeting with Sunni Beville, Tristan Axelrod and Danielle D'Aquilla to discuss ERS litigations and related strategy for related clawback actions. | 220.00/hr | |
| | CIG | Appear for | 1.50 | 330.00 |
| | | Participate in meeting with ERS representatives Harold Vicente, Harold Vicente Jr., Francisco Pujol, Federico Hernandez Denton and Brown Rudnick's Tristan Axelrod, Sunni Beville and Danielle D'Aquila. | 220.00/hr | |

SUBTOTAL:                                                                29.80        4,956.00

Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 01/10/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Zolfo Cooper, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1, 2020 Relative to document: [7678] Order (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors. [DE 9804] | 280.00/hr | |
| 01/13/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze MOTION for Allowance and Payment of Administrative Expense Claim (Attachments: # (1) Exhibit Account Statement # (2) Proposed Order Proposed Order) filed by Alana M. Vizcarrondo- Santana on behalf of CONSUL-TECH CARIBE INC. [DE 9845] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7942) Related to document: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Efrain O. Cornier Lancara, pro se (in the Spanish Language). [DE 9856] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 70933) Related to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rosa E. Perez Agosto, pro se and in the Spanish language. [DE 9855] | 0.20 | 280.00 /hr | 56.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 230) Related to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by ROBERT CRUZ SOTO, pro se. [DE 9854] | 0.10 | 280.00 /hr | 28.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109125 & 110723) Related to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Jacob Rivera Concepcion, pro se. [DE 9853] | 0.20 | 280.00 /hr | 56.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 107235) Related to document: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Maritza Lopez Perez, pro se. [DE 9852] | 0.10 | 280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28370) Relative to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by ALBERTO FELICIANO VARELA, pro se. [DE 9861] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28370) Relative to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by ALBERTO FELICIANO VARELA, pro se. [DE 9861] | 0.10<br>280.00/hr | 28.00 |
| | NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104930 and 101579) Relative to document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zoraida Saavedra Barreto, pro se and in the Spanish language. [DE 9865] | 0.10<br>200.00/hr | 20.00 |
| | KCS | Review/analyze<br>Receive from Brown Rudnick and analyze base motion for voluntary dismissal for compliance with local rules. | 0.30<br>280.00/hr | 84.00 |
| 01/28/2020 | KCS | Draft/revise<br>Receive and finalize Final Third Interim Application of Estrella, LLC and its notice of hearing. Draft email to required parties with application and exhibits. | 0.40<br>280.00/hr | 112.00 |
| 01/30/2020 | CIG | Review/analyze<br>Review and analyze preliminary fee application draft for October 2019 and make relevant edits and revisions. | 2.20<br>220.00/hr | 484.00 |

| 01/31/2020 | CIG | Review/analyze<br>Review and analyze preliminary fee application draft for<br>November 2019 and make relevant edits and revisions. | 2.20<br>220.00/hr | 484.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze preliminary fee application draft for<br>December 2019 and make relevant edits and revisions. | 2.50<br>220.00/hr | 550.00 |
| | | SUBTOTAL: | 9.10 | 2,126.00 |

**Fee/Employment Objections**

| 01/09/2020 | KCS | Review/analyze<br>Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Urgent Motion of Lawful Constitutional Debt Coalition Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Related to document [9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Related to document: [9730] Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition (Attachments: # (1) Proposed Order - Clean # (2) Proposed Order - Blackline) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [9753] | 0.60<br>280.00/hr | 168.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Supplemental Objection to Related document:[9626] Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Cobra Acquisitions LLC. [9752] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order Granting in Part and Denying in Part. related to document: [9545] Motion for Issuance of Summons /Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service for an Approp filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: [9594] Order to Show Cause. Signed by Magistrate Judge Judith G. Dein on 01/09/2020. (Attachments: # (1) Attachment 1). [9755] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to document:[9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Related to document: [9730] Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition. Responses due by 1/16/2020 at 5:00 PM (AST). Reply due by: 1/20/2020 at 5:00 PM (AST). [9757] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER ADJOURNING HEARING ON FEE EXAMINER'S OBJECTION TO AMENDED FIRST INTERIM FEE APPLICATION OF DUFF & PHELPS, LLC. Related documents: [8862], [9170], [9188], [9726]. [DE 9758] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9759] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to document: [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9761] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|

KCS  Review/analyze                                                    0.40          112.00
     Receive and analyze Second Notice of (A) Adjournment as to        280.00 /hr
     Certain Claims and (B) Submission of Amended Schedule for the
     Seventy-Ninth Omnibus Objection (Non-Substantive) of the
     Commonwealth of Puerto Rico, Puerto Rico Highways and
     Transportation Authority, and Employees Retirement System of
     the Government of the Commonwealth of Puerto Rico Relative to
     document: [9458] Notice filed by The Financial Oversight and
     Management Board for Puerto Rico, as Representative of the
     Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1
     # (2) Proposed Order) filed by The Financial Oversight and
     Management Board for Puerto Rico, as Representative of the
     Commonwealth of Puerto Rico, et al. [DE 9760]

KCS  Review/analyze                                                    0.40          112.00
     Receive and analyze  Second Notice of (A) Adjournment as to       280.00 /hr
     Certain Claims and (B) Submission of Amended Schedule for the
     Eighty-First Omnibus Objection (Non-Substantive) of the
     Commonwealth of Puerto Rico, Puerto Rico Highways and
     Transportation Authority, and Employees Retirement System of
     the Government of the Commonwealth of Puerto Rico Relative to
     document: [9461] Notice filed by The Financial Oversight and
     Management Board for Puerto Rico, as Representative of the
     Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1
     # (2) Proposed Order) filed by The Financial Oversight and
     Management Board for Puerto Rico, as Representative of the
     Commonwealth of Puerto Rico, et al. [DE 9762]

KCS  Review/analyze                                                    0.40          112.00
     Receive and analyze  Second Notice of (A) Adjournment as to       280.00 /hr
     Certain Claims and (B) Submission of Amended Schedule for the
     Eighty-Second Omnibus Objection (Non-Substantive) of the
     Commonwealth of Puerto Rico, Puerto Rico Highways and
     Transportation Authority, and Employees Retirement System of
     the Government of the Commonwealth of Puerto Rico Related to
     document: [8969] Debtor's Omnibus Objection to Claims
     Eighty-Second Omnibus Objection (Non-Substantive) of the
     Commonwealth of Puerto Rico, Puerto Rico Highways and
     Transportation Authority, and Employees Retirement System of
     the Government of the Commonwealth of PR filed by
     COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES
     RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
     COMMONWEALTH OF PUERTO RICO, PUERTO RICO
     HIGHWAYS AND TRANSPORTATION AUTHORITY
     (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed The
     Financial Oversight and Management Board for Puerto Rico, as
     Representative of the Commonwealth of Puerto Rico, et al. [DE
     9763]

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze  Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9464] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9764] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9765] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9471] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE 9768] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to document: [9469] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE 9767] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to document: [9469] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE 9766] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE 9769] | | 280.00 /hr | |

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze  Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9474] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9770] | 280.00 /hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9771] | 280.00 /hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to document: [9477] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9772] | 280.00 /hr | |

| KCS | Review/analyze | 0.40 | 112.00 |
|-----|----------------|------|--------|

Receive and analyze Second Notice of (A) Adjournment as to
Certain Claims and (B) Submission of Amended Schedule for the
Ninety-Second Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico
Relative to document: [8981] Debtor's Omnibus Objection to
Claims Ninety-Second Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico
to Deficient Claims Asserting Interests Ba filed by
COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO (Attachments: # (1)
Exhibit # (2) Proposed Order) filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE 9773]

280.00 /hr

| KCS | Review/analyze | 0.20 | 56.00 |
|-----|----------------|------|-------|

Receive and analyze Second Notice of (A) Adjournment as to
Certain Claims and (B) Submission of Amended Schedule for the
Ninety-Third Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico
Relative to: [9479] Notice filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1
# (2) Proposed Order) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE 9774]

280.00 /hr

| KCS | Review/analyze | 0.40 | 112.00 |
|-----|----------------|------|--------|

Receive and analyze Second Notice of (A) Adjournment as to
Certain Claims and (B) Submission of Amended Schedule for the
Ninety-Fifth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Relative to
document: [8984] Debtor's Omnibus Objection to Claims -
Ninety-Fifth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of filed by
COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY
(Attachments: # (1) Exhibit # (2) Proposed Order # (3) Exhibit)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE 9775]

280.00 /hr

Firm Tax ID: 66-0554116

| 01/10/2020 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Notice of Defective Pleadings (Signed by Clerk on 01/09/2020). Relative to: Ana Lourdes Torres Delgado, Astrid M. Ayala Baez, Eladia Ayala Garcia, Gisela Santos Ortiz, Jacqueline Rodriguez Colon, Jo Ann Calderon Rivera, Juan B. Muniz Suarez, Nitza Gotay Hays, Quetcy Ann Cedeno Rodriguez. (Attachments: # (1) Defective Pleading # (2) Defective Pleading # (3) Defective Pleading # (4) Defective Pleading # (5) Defective Pleading # (6) Defective Pleading # (7) Defective Pleading # (8) Defective Pleading # (9) Defective Pleading). [DE 9779] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING HEARING DATE relative to: Discovery Motions [9697] and [9698]. Resolving [9717]. Hearing on Motions set for 1/15/2020 03:30 PM (AST) [2:30 PM EST] in US District of Massachusetts (VTC - USDC Puerto Rico) before Magistrate Judge Judith Gail Dein. Signed by Magistrate Judge Judith G. Dein on 01/10/2020. [DE 9780] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze ORDER APPROVING STIPULATION relative to document:[9720] STIPULATION [Proposed] Stipulation and Order for the Production and Exchange of Confidential Information Relative to document: [8962] Order filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC. [DE 9797] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Defective Pleading (Signed by Clerk on 01/10/2020). Relative to: Teofilo Colon Jimenez and Grace Vazquez. (Attachments: # (1) Defective Pleading # (2) Defective Pleading). [DE 9801] | 280.00/hr | |
| | SUBTOTAL: | | 8.60 | 2,408.00 |

Avoidance Action Analysis

| 01/27/2020 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Angelo Castaldi at Genovese to Tristan Axelrod at Brown Rudnick relative to propriety of dismissal of matter against Sculptor. Receive and analyze reply agreeing to dismissal in 19-ap-355 | 280.00/hr | |
| 01/02/2020 | AGE | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Notice of Appearance of Counsel for First Bank in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Desarrollo Comunicologico de Arecibo Inc., 19-00158-LTS.  Update our records.  Task C. Infante with handling recent communications from counsel for FirstBank. | 280.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communications sent by Alberto Estrella and Yarimel Viera regarding adversary proceeding for Desarrollo Comunologico de Arecibo Inc. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review communications and documents sent by representatives of Desarrollo Comunologico de Arecibo inc. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Receive and analyze communication sent by Nayuan Zouairabani to provide signed tolling agreement extension for the College Board.  Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Receive and analyze communication sent by Jose Romero, representative of Codecom to provide the signed tolling agreement extension and discuss status of data evaluation process.  Review attached agreement and update case management information | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Receive and analyze communications sent by Nayuan Zouairabani and Rosa Sierra regarding final draft of tolling agreement extension and status of information provided by tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| 01/03/2020 | AGE | Com.otherCounse<br>Receive and analyze email from counsel for tolling agreement vendor B. Fernandez & Hnos., Inc. regarding status of case analysis. | 0.30<br>280.00/hr | 84.00 |
| 01/06/2020 | AGE | Com.otherCounse<br>Receive and analyze email from Rosa Sierra to counsel for tolling agreement vendor B. Fernández about closing.  Update matter and process for closing. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Com.otherCounse<br>Receive and analyze email from Rosa Sierra to tolling agreement vendor Cardinal Health P.R. 120, Inc. following up on email from last week. | 0.20<br>280.00/hr | 56.00 |
| 01/07/2020 | AGE | Com.otherCounse<br>Receive and analyze email from counsel for tolling agreement vendor Houghton Mifflin Harcourt Publishing Company forwarding executed second extension to tolling agreement.  Update records. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Fernando Van Derdys, representative of Drogueria Betances Inc. to follow up on the extension of the tolling agreement for said tolling vendor. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to Rosamar García to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler to Leslie Flores to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler to Arturo Garcia to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | 220.00/hr | | |
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Review and analyze communication sent by Alexis Beachdell, representative of National Building Maintenance Corp., to provide revised draft of tolling agreement extension and to inquire about the status of the data evaluation process for information submitted by her client.  Review agreement with proposed revisions and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ken Leonetti to provide signed tolling agreement extension and provide an update on the information provided by vendor.  Review attached agreement and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.80 | 176.00 |
| | Review and analyze communication sent by Bob Wexler to discuss Banco Popular cases including pending matters, prior evaluations and next steps to resolve this case.  Review attached memorandum and draft communication to provide input and suggest telephone conference with vendor representatives. | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Pedro Benitez and Jorge Lopez, representatives of North Janitorial Services to follow up on the extension of the tolling agreement for said tolling vendor.  Review response by Mr. Lopez informing timeline for execution of document. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Jose Lugo, representative of Oil Energy Systems to follow up on the extension of the tolling agreement for said tolling vendor. | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Brian Guiney, representative of McGraw Hill to follow up on the extension of the tolling agreement for said tolling vendor.  Review response sent by Mr. Guiney informing they need additional time to execute document. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Robert Wexler to Brian Guiney to provide status of the data evaluatino process and provide an estimated timeline for the final resolution of this case. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Jorge Baco and Vivian Perez, representative of Global Insurance to follow up on the extension of the tolling agreement for said tolling vendor. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review communication sent by Carla Ocasio to assigning case of First Hospital Panamericano, Inc. and providing additional information regarding said case. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Sharlene Malave, representative of Cabrera Auto to follow up on the extension of the tolling agreement for said tolling vendor. | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Ivan Castro requesting additional information to provide to his client Carlos Oyola to facilitate compliance with informal resolution process requirements. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Carlos Padin, representative of Airborne to follow up on the extension of the tolling agreement for said tolling vendor. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review communication sent by Carla Ocasio to assigning adversary case of Ecolift Corporation and providing additional information regarding said case. | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Leslie Flores to provide a timeline to provide information for Bristol Myers Squibb, MMM and Populicom. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to discuss pending matters regarding case of RSM Roc. | 220.00 /hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler to discuss next steps with regards to the Ecolift adversary proceeding.  Consider ongoing criminal cases and additional considerations to move forward with recommendation. | 220.00 /hr | |

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra to Alfredo Fernandez to inform that no further actions will be taken with regards to the tolling case of B. Fernandez & Co.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to Gerardo Morera, representative of Olein Recovery Corporation to follow up on the extension of the tolling agreement for said tolling vendor. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alfredo Fernandez regarding status of data evaluation process for B. Fernandez Hnos. case. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze communication sent by Robert Wexler and Luis Llach regarding recommended actions with regards to Wal Smart Inc.'s tolling case.  Review attached status spreadsheet, memorandum and additional supporting documents. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to attorney Jose Romero to provide final executed tolling agreement for Codecom.  Review final executed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to Nayuan Zouairabani to request the status of the information to be provided by her clients as part of the informal resolution process and to inform about the applicable deadlines to resolve all related matters.  Review attached table with additional relevant information concerning said cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to attorneys from McConnell Valdes to provide final executed tolling agreement of the College Board.  Review final executed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review communication sent by Yarimel Viera to discuss information regarding no contact vendor S&L Development.  Review attachments documenting efforts made to locate premises of vendor. | 220.00/hr | |
| 01/08/2020 | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra to tolling agreement vendor Houghton Mifflin Harcourt with duly executed Second Extension of Tolling Agreement.  Update records. | 280.00/hr | |

Firm Tax ID: 66-0554116

| AGE | Com(other exter | | |
| --- | --- | --- | --- |
| | Receive and analyze email from tolling agreement vendor Computer Expert Group, Inc. with duly executed Second Extension of Tolling Agreement.  Update records. | 0.50 280.00/hr | 140.00 |
| CIG | Review/analyze | 0.20 220.00/hr | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Fernando Van Derdys to discuss execution of tolling extension. | | |
| CIG | Review/analyze | 0.50 220.00/hr | 110.00 |
| | Review and analyze communication sent by Robert Wexler regarding Crist & John Recycling to request assistance to clarify informal resolution process and exchange of information to vendor representatives.  Consider information provided and coordinate telephone conference with vendor representatives. | | |
| CIG | Review/analyze | 0.20 220.00/hr | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to discuss status of data analysis for IBM's adversary case. | | |
| CIG | Review/analyze | 0.30 220.00/hr | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Ken Leonetti, to provide the final executed version of the tolling agreement extension with Houghton Mifflin Harcourt.  Review attached agreement and update case management information. | | |
| CIG | Review/analyze | 0.30 220.00/hr | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Alexis Beachdell, to provide the final executed version of the tolling agreement extension with National Building Maintenance Corp.  Review attached agreement and update case management information.  Review related communication from attorney Beachdell acknowledging receipt of executed agreement. | | |
| CIG | Review/analyze | 0.30 220.00/hr | 66.00 |
| | Several communications with Juan Nieves to discuss issues regarding case of Wal Smart and to coordinate telephone conference with DGC, Paul Hastings, Estrella and DGC to discuss said case and other matters. | | |
| CIG | Review/analyze | 0.30 220.00/hr | 66.00 |
| | Review and analyze communication sent by Wilneida Castro to provide the signed tolling agreement extension for Computer Expert Group and to provide status of information requested from said tolling vendor. | | |
| CIG | Review/analyze | 0.30 220.00/hr | 66.00 |
| | Review and analyze communication sent by Brian guiney to provide signed tolling agreement extension for McGraw Hill Interamericana.  Review attached agreement and update case management information. | | |
| CIG | Review/analyze | 0.20 220.00/hr | 44.00 |
| | Review and analyze communication sent by Rosamar García to provide status of compilation of data for cases managed by her as part of the informal exchange of information. | | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | 0.40 | 88.00 |
|------------|-----|----------------|------|-------|

CIG — Review/analyze — Review and analyze several communications sent by Nayuan Zouairabani and Rosa Sierra regarding the final version of the College Board Tolling Agreement Extension executed by all parties. — 0.40 — 220.00/hr — 88.00

CIG — Com(other exter — Several communications with Robert Wexler regarding ongoing matters related to second outreach and informal resolution process. — 0.30 — 220.00/hr — 66.00

CIG — Draft/revise — Draft communication for Carmen Conde and William Alemañy to inform them that the SCC will not be taking further actions against tolling vendor RSM Roc.  Review related communications and update case management information. — 0.40 — 220.00/hr — 88.00

01/09/2020 — CIG — Com.otherCounse — Telephone conference with Robert Wexler to discuss the status of several adversary and tolling cases, the evaluation of data and execution of necessary agreements. — 0.40 — 220.00/hr — 88.00

CIG — Review/analyze — Telephone conference with Cristina Morales, representative of Crist & John Recycling to discuss all matters pertaining to their tolling case, their intention to participate in the informal resolution process and information requested from vendor. — 0.40 — 220.00/hr — 88.00

CIG — Review/analyze — Review and analyze communications and documents related to the adversary and tolling cases of WEG, CTS, Humana and related to Second Outreach for no contact vendors to prepare for telephone conference with Robert Wexler. — 0.70 — 220.00/hr — 154.00

CIG — Review/analyze — Telephone conference with Samuel Morales, representative of Crist & John Recycling to discuss informal resolution process, modified request for information and obtain clarification as to relationship with Commonwealth. — 0.50 — 220.00/hr — 110.00

CIG — Review/analyze — Review and analyze relevant documents and communications to prepare for telephone conference with representatives of Crist & John Recycling. — 0.60 — 220.00/hr — 132.00

CIG — Review/analyze — Review and analyze relevant documents and communications to prepare for telephone conference with Bob Wexler and representatives of the Law Offices of Wolf Popper. — 0.90 — 220.00/hr — 198.00

CIG — Com.otherCounse — Telephone conference with Bob Wexler, Vilma Peña and Lilly Diaz from the Law Offices of Wolf Popper to discuss preliminary preference analysis. — 0.40 — 220.00/hr — 88.00

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Com.otherCounse | | 0.50 | 110.00 |
| | Telephone conference with Juan Nieves, Bob Wexler, Scott Martinez and Nicholas Basset to discuss Wal Smart Tolling case and other matters regarding the data review process for adversary and tolling vendors. | 220.00/hr | | |
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Review and analyze relevant documents and communications to prepare for telephone conference with DGC, CST and Paul Hastings to discuss the the case of tolling vendor Wal Smart. | 220.00/hr | | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Review and analyze communication sent by Robert Wexler with the revised recommendation for WEG Electric's case.  review recommended action memorandum and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.80 | 176.00 |
| | Review and analyze communication and memorandum sent by Simone Cataldi to address matter regarding preference payments received by vendor Carlos Oyola. Review and analyze attached documentation to support their position.  Update case management information and consider follow up telephone conference with vendor representatives and DGC to discuss issues in further detail. | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosamar García to discuss expected timeline to provide information requested from Pitney Bowes. | 220.00/hr | | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Review and analyze communication and "missing vendor report" provided by Bob Wexler to address strategy for final outreach to vendors that have not provided information as part of informal resolution process. Review and consider information provided and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.80 | 176.00 |
| | Review and analyze communication sent by Robert Wexler to provide 90 day preference report of tolling vendor Carlos Oyola. Review related communications sent by Ivan Castro and Simone Cataldi to clarify information included in DGC report. Consider updated preference analysis, additional information provided by tolling vendor and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review and analyze communication sent by Juan Fortuño, representative of Humana Health Plans for PR, to provide revised NDA agreement with additional proposed edits. Review revised NDA agreement and draft communication for Robert Wexler to provide status of case.  Review related communications sent by Robert Wexler and Rosa Sierra. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Luisa Valle, representative of RSM Roc, regarding recommended action for said case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Meeting with Yarimel Viera to discuss Wal Smart tolling case and coordinate telephone conference with vendor representative. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Joint Motion to Inform Regarding Hearing Date on Discovery Motions Regarding [70] Order Setting Briefing Schedule for case No. 19-00357 | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Sharlene Malave, representative of Cabrera Auto, to provide estimated timeline for execution of tolling agreement extension. Review related communication sent by Rosa Sierra to provide additional information regarding informal exchange of information. | 220.00/hr | |
| 01/10/2020 | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze documents sent by Wal Smart representative Josue Rodriguez in several e-mail communications including certificates of eligibility from 2013-2017 and several RFQ process and adjudication samples.  Consider information provided and update case management information. | 220.00/hr | |
| 01/13/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to provide internal memorandum regarding Trinity Services preference analysis.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to Arturo Bauermeister, representative of Computer Learning Center, to follow up on pending matters pursuant to discussions held with regards to preliminary preference analysis.  Review attached documents and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ivan Castro to request an update on the status of cases managed by ALB law firm. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze letter sent by Distribuidora Lebron to confirm intention to participate in informal resolution process.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Bob Wexler to representative of Trinity Servcies to provide preliminary assesment including preference analysis regarding case.  Review attached preference memorandum and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communications sent by Rosa Sierra and Nayuan Zouairabani to provide signed NDA for Bio-Medical Services.  Review NDA and update case management information. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler and Rosa Sierra to discuss matters pertaining to case of Trinity Services. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide information regarding tolling cases of Banco Popular. Review information provided and update case management information. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review communications from Rosa Sierra and Miguel Nazario to discuss matters related to Trinity Services. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Simone Cataldi requesting letter for tolling vendors represented by ALB law firm whose actions will not be pursued. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Miguel Nazario, representative of  Trinity Services regarding intention to extend tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to discuss recommended actions on hold by UCC.  Review attached document and review relevant discussions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella regarding answers due in certain adversary proceedings.  Review case dockets, omnibus order extending litigation deadlines and draft response communication with applicable deadlines and status as to informal resolution on each case. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Wilma Rodriguez to coordinate telephone conference to discuss case of Office Gallery. | 0.30<br>220.00/hr | 66.00 |
| 01/14/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to provide Notices of Voluntary Dismissals and no action recommendations related to the sixth batch of approved recommendations.  Review dismissals/no action recommendations related to cases assigned to Estrella and coordinate to inform relevant parties of final case recommendations. | 1.00<br>220.00/hr | 220.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Miguel Nazario to confirm information received related to Trinity Services. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Juan Fortuno, representative of Humana Health Plans to provide revised NDA with proposed revisions.  Review edited NDA and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to discuss answer to complaint filed by Apex General Contractors and provide action plan to handle case.  Review answer to complaint and update case management information. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Draft/revise<br>Draft communication to provide news article regarding Rocket Learning.  Review news article and revise related responses from Kenneth Suria and Alberto Estrella. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gerardo Carlo to provide Tolling Extension Agreement.  Review document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| 01/15/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to representative of Transporte Papo Alvy to inquire about intent to extend tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to representative of Wilfredo Cotto to inquire about intent to extend tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to representative of Oil Energy Systems, Inc. to inquire about intent to extend tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Erin Grapinski to coordinate telephone conference to discuss preference analysis for Cardinal Health. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Gerardo Carlo to provide tolling agreement revisions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to representative of Genesis Security to inquire about intent to extend tolling agreement. | 0.20<br>220.00/hr | 44.00 |

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra to provide position regarding negative news related to Ecolift. | 220.00 /hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze communication sent by Robert Wexler to provide recommended actions for relevant cases.  Review recommendatin memorandum and update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to provide preliminary meeting schedule for his February visit to PR. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Rosa Sierra to representative of Multisystems Inc. to inquire about intent to extend tolling agreement. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Rosa Sierra to representative of Global Insurance to inquire about intent to extend tolling agreement. | 220.00 /hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Arturo Bauermeister to discuss necessary information for Computer Learning Center. Review related response from Bob Wexler and update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Robert Wexler to Manuel Rivera, representative of Clinica de Terapias Pediatricas to provide preliminary preference analysis regarding said case. Review attached information and update case managent information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to Alicia Lavergne, representative of Merck, Sharp & Dohme, to provide additional information and set up follow up call to continue to discuss issues related to preference analysis.  Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Priscilla Quiles to provide signed tolling agreement extension for Genesis Security.  Review attached document and update case management information. | 220.00 /hr | |
| 01/16/2020 | AGE | Com.otherCounse | 0.20 | 56.00 |
| | | Receive and reply to email exchange between Rosa Sierra and counsel for tolling agreement Bristol Mayer regarding NDA and information exchange. | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | AGE | Com.otherCounse<br>Receive and reply finalized NDA with tolling agreement Bristol Mayer.  Update records and notify all relevant parties. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Sharlene Malave to provide executed tolling agreement.  Review signed tolling agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Fortuno to provide latest revised version of NDA for Humana Health Plans of PR.  Review revised NDA and update case management information. | 0.50<br>220.00/hr | 110.00 |
| 01/17/2020 | AGE | Com.otherCounse<br>Receive and reply finalized extended tolling agreement with tolling agreement vendor North Janitorial Services Inc.  Update records and notify all relevant parties. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00060 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00061 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00053 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00057 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00072 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00077 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00066 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00069 | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review case docket and relevant motions, prepare notice of appearance and request for notice and file in bankruptcy court portal for Case No. 19-00051 | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze certain communications sent by Rosa Sierra and Robert Wexler regarding the evaluation of Ecolift's adversary proceeding and possible need to extend time stipulated to conclude case evaluation and recommendation.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication and memorandum sent by Rosa Sierra to provide recommendation regarding vendors and negative news related to said vendors.  Review and analyze memorandum and update case management information. Review related communications with UCC's input sent by Nicholas Bassett. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze business bankruptcy reports to confirm whether any adversary vendors have filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze relevant documents and communications to prepare for telephone conference with David Rosenzweig, representative of AT&T, to discuss matters pertaining to informal exchange of information and need to execute tolling agreement extension. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for David Rosenzweig, to provide tolling agreement extension draft and provide additional information requested by counsel. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review case docket and relevant motions, and confirm voluntary dismissal of Case No. 19-00080. | 220.00/hr | |
| 01/19/2020 | AGE | Com(other exter | 0.30 | 84.00 |
| | | Receive and analyze email from tolling agreement vendor Office Gallery with duly executed Extension of Tolling Agreement. Update our records. | 280.00/hr | |
| 01/20/2020 | AGE | Com(other exter | 0.40 | 112.00 |
| | | Receive and analyze email exchange with Robert Wexler (DGC) regarding Action Plan for Missing Data Vendors. | 280.00/hr | |
| | AGE | Com(other exter | 0.20 | 56.00 |
| | | Receive and analyze additional email exchanges regarding Extension of Tolling agreement for tolling agreement vendor Office Gallery. | 280.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Yarimel Viera assigning Adversary Case No. 19-00276. | 220.00/hr | |

| CIG | Review/analyze | 0.70 | 154.00 |
|-----|----------------|------|--------|
| | Review and analyze communication sent by Ivan Castro representative of Carlos Oyola to summarize position regarding lump sum payments allegedly received by vendor for multiple invoices and effect on the preference analysis for said claim. Review related communications and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from representative of Global Insurance. Review attached tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Robert Wexler to Carmen Conde to discuss status of Huellas Therapy and Ecolift adversary and tolling cases and the need to extend the stipulation filed to extend relevant terms to conclude infomal resolution process. Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Yarimel Viera assigning Adversary Case No. 19-00236. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Yarimel Viera assigning Adversary Case No. 19-00150. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from counsel for Trinity. Review attached tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from counsel for Oil Energy System, Inc. Review attached tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Rosa Sierra to request the signed tolling agreement extension from counsel for Transporte Papo Alvy. Review attached tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Rosa Sierra to request a revised Tolling Agreement extension for tolling vendor Office Gallery. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| CIG | Review/analyze | 1.00 | 220.00 |
| | Review and analyze communication and documents sent by Robert Wexler regarding missing data vendor agreements and pending matters.  Review attached memorandum and consider assigned tasks for Estrella LLC and execution deadlines.  Review related communications sent by Rosa Sierra and Robert Wexler with revisions and edits to proposed information and further tasks that need to be performed. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to request a modified information request for adversary vendor Valmont Industries, inform intent to participate in informal resolution process and expected timeline to produce information. Review related communication sent by Rosa Sierra. Update case management information. | 220.00/hr | |
| CIG | Draft/revise | 0.30 | 66.00 |
| | Draft communication for Bob Wexler to discuss vendor candidates for meetings during his visit to Puerto Rico and availability of Estrella attorneys. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication and documents sent by Robert Wexler to provide summary and supporting documentation regarding data analysis and research conducted for vendor Apex General Contractors, LLC. Update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by José Lugo representative of Oil Energy Systems to provide the signed tolling agreement extension.  Review signed agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Gerardo Carlo, representative of GFR Media, to inform about the status of the information requested from vendor. | 220.00/hr | |
| CIG | Com.otherCounse | 0.40 | 88.00 |
| | Telephone conference with Robert Wexler to discuss potential meeting schedule for upcomming visit to Puerto Rico and discuss ongoing matters related to the informal resolution process. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Alicia Lavergne, to provide Merck, Sharp & Dohme's position regarding preferential claims.  Review related communications sent by Counsel Lavergne and Mr. Wexler to coordinate meeting in February 3, 2020 at Estrella's offices. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communications sent by Robert Wexler and Erin Grapinski to exchange information regarding tolling vendor, Cardinal Health, and coordinate telephone conference to discuss preference analysis. | 220.00/hr | |

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Robert Wexler to provide analysis of regarding additional payment information provided by Huellas Therapy.  Review analysis of comparison of invoices and payment information and consider next steps in preference analysis. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Wilma Rodriguez, representative of Office Gallery, to provide signed extension to the tolling agreement.  Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Arturo Bauermeister, to discuss preference analysis for Computer Learning Center.  Review related communications sent by Mr. Wexler and Bauermeister to coordinate meeting in February 3, 2020 at Estrella's offices. | 220.00/hr | |
| 01/21/2020 | AGE | Plan and prepare for | 1.00 | 280.00 |
| | | Meet with C. Infante and N. Ortiz to discuss upcoming meeting with ERS state court counsel at Brown Rudnick's NY office.  Facilitate records to C. Infante, as he will be attending. | 280.00/hr | |
| | AGE | Com(other exter | 0.40 | 112.00 |
| | | Receive and analyze email exchange with adversary proceeding defendant Law Offices of Wolf Popper (19-ap-00236). | 280.00/hr | |
| | NLO | Com. (in firm) | 0.50 | 100.00 |
| | | Meeting with Mr. Alberto Estrella and Mr. Carlos Infante to discuss the status of the state court case in preparation for the upcoming Meeting ERS / UBS Financial litigation. | 200.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Robert Wexler with information to be reviewed in telephone conference with representatives of Banco Popular.  Coordinate telephone conference with Mr. Wexler to prepare for telephone conference with Banco Popular. | 220.00/hr | |
| | CIG | Draft/revise | 0.80 | 176.00 |
| | | Draft communication for counsels for Crist & John Recycling, to summarize agreements with vendor principals regarding informal resolution process, modified information request and tolling agreement extension.  Review and respond to related communications sent by Robert Wexler and Rosa Sierra update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to Alejandro Febres, representative of Banco Popular de Puerto Rico, regarding informal resolution process and exchange of information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|
| | Review and analyze relevant information and documents to prepare for telephone conference with Robert Wexler and representatives of Banco Popular de Puerto Rico. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication and document sent by Robert Wexler to Nayuan Zouairabani to provide Modified information Request for Valmont Industries. Review modified request for information document and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.50 | 110.00 |
| | Review and analyze communication sent by William Alemañy to provide draft of second stipulation to amend litigation deadlines. Review stipulation draft and consider new deadlines proposed to resolve matters related to Huellas Therapy and Ecolift. | 220.00/hr | |
| CIG | Review/analyze | 0.50 | 110.00 |
| | Participate in telephone conference with representatives of Banco Popular de Puerto Rico, Alejandro Febres and Robert Wexler to discuss pending matters to regarding informal exchange of information. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Telephone conference with Bob Wexler to discuss information regarding Banco Popular de Puerto Rico's case, the information exchanged as of this date and matters pending to finalize analysis in this case. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Oil Energy System, Inc., Jose Lugo, regarding extension of tolling agreement. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communications from Bob Wexler, Vilma Peña and Alberto Estrella regarding potential meeting between Estrella, DCG and Law Offices of Wolf Popper. Confirm tentative meeting schedule and respond to related communications. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Global Insurance to provide the fully executed tolling agreement extension. Update case management information. | 220.00/hr | |
| CIG | Com.otherCounse | 0.70 | 154.00 |
| | Telephone conference with Bob Wexler and Alejandro Febres, representative of Banco Popular, to discuss all matters pertaining to tolling vendor's potential claims. | 220.00/hr | |

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Review and respond to communication sent by Vilma Peña and related communications sent by Alberto Estrella to coordinate meeting with DGC and the Law Offices of Wolf Popper at Estrella LLC's offices in Old San Juan for february 3, 2020. | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Ivan Castro to inform about Albizael Rodriguez' intention to extend tolling agreement. | 220.00/hr | |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Meeting with Alberto Estrella and Neyla Ortiz to discuss status of UBS/ERS state court action, position as to relation to PROMESA proceedings and strategy regarding relevant issues regarding said proceedings. | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review communication and documents sent by Carmen Conde, representative of Huellas Therapy, to provide documentation to support its position regarding preference analysis for said case. | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Rosa Sierra to Clarisa Sola Gomez, representative of Apex General Contractors, LLC, to summarize agreements regarding litigation actions to continue to participate in informal resolution process. Update case management information process. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Vivian Perez  to provide signed Tolling Agreement Extension.  Review signed agreement and update case management information. | 220.00/hr | |
| 01/22/2020 | CIG | Review/analyze | 1.20 | 264.00 |
|  |  | Conduct relevant research regarding negative news for Carnegie Learning and send communication regarding same. | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Vivian Perez to discuss necessary information needed for Global Insurance to match transactions and related documentation requested from said vendor. Review related communications sent by Bob Wexler. | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Rosa Sierra and Bob Wexler to discuss need to conduct additional research regarding certain negative news vendors to conclude analysis and provide final recommendation regarding said cases. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by  Lizzie Portela to provide executed NDA for Macam, SE. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Robert Wexler to provide preliminary meeting schedule for his February visit to Puerto Rico. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to William Alemañy to provide revised motion to extend settlement deadlines for the cases of Ecolift and Huellas Therapy.  Review attached documents and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Informative Motion regarding stipulation and order for production of information and consider effect on related ERS cases. DKT. 9839 | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communications sent by Kenneth Suria to summarize information discussed with Attorney Harold Vicente regarding ERS claims and requesting that certain matters be incorporated into the meeting agenda for the 1/31/20 meeting at Brow Rudnick's offices. Review related communications from meeting participants. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze stipulation and order for the production and exchange of confidential information. DKT. 9797 | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Sunni Beville to discuss details regarding meeting to be held at Brown RUdnick's office to discuss ERS clawback actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Rosa Sierra to representatives of AICA School Transport and Yabucoa Bus Line to provide tolling extension draft to vendors' representatives. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayda Perez, representative of IBM, to inquire about the status of the data evaluation for said vendor. | 220.00/hr | |
| 01/23/2020 | AGE | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Joint Motion Second Supplement Litigation Schedule in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Huellas Therapy Corp. 19-00065-LTS. Update our records. | 280.00/hr | |
| | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Joint Motion Second Supplement Litigation Schedule in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ecolift Corporation 19-00172-LTS. Update our records. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by William Alemañy to provide motions to extend settlement deadlines for the cases of Huellas Therapy and Ecolift.  Review attached motions and related communications sent by Rosa Sierra.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Miguel Nazario, representative of Trinity Services, to provide timeline for return of signed amended tolling agreement.  Review related communications sent by Rosa Sierra. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to coordinate meeting with representatives of Clinica de Terapias Pediatricas to discuss preliminary preference analysis for said vendor.  Review related communications. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Rosa Sierra to provide revised NDA to Juan Fortuño, representative of Humana Health Plans of Puerto Rico.  Review attached document and proposed revisions and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Rosa Sierra to Wilma Rodriguez to request the singed tolling extension agreement from Office Gallery Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to provide the final executed version of the tolling agreement amendment for Transporte Papo Alvy.  Review attached document and update case management information. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.60 | 132.00 |
| | | Telephone conference with Ivan Castro and Alberto Rodriguez representative of Yabucoa Bus Lines, to discuss status of case and need for tolling agreement extension. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by  Robert Wexler to coordinate meeting with representatives of Office Gallery to discuss preliminary preference analysis for said vendor.  Review related communications. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Simone Cataldi to discuss case of Yabucoa Bus Line and coordinat follow up call with vendor's in house counsel. | 220.00/hr | |
| 01/24/2020 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order approving stipulation on schedule in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ecolift Corporation, 19-00172-LTS. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and respond to communication sent by Bob Wexler regarding open items including WEG case recommendation and letter to be sent to missing data vendors. — 220.00/hr

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to coordinate a telephone conference with representatives of Genesis Security Services. — 220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communication sent by Nayuan Zouairabani to provide status of information requested from Fast Enterprises. Review related response from Robert Wexler. — 220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler regarding negative information for several vendors including CSA Architects and Carnegie Learning.  Review summary of negative news included in communication and update case management information. — 220.00/hr

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze communication sent by Rosamar García to provide update on status of information requested for clients represented by her firm McConnell Valdes and request an extension of time to provide said documents. — 220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Telephone conference with Simone Cataldi to discuss tolling cases represented by vendors including Yabucoa Bus Line and AICA School Transport. — 220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Review and analyze  communication sent by Bob Wexler to provide status on data evaluation for Carnegie Learning. — 220.00/hr

| 01/25/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to coordinate meeting with Nayuan Zouairabani to schedule meeting during his February visit to Puerto Rico to discuss status of cases handled by McConnell Valdes. — 220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to representatives of Didacticos to provide external preference analysis for said vendor.  Review attached memorandum and update case management information. — 220.00/hr

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler to schedule meeting with Wilma Rodriguez during his February 2020 visit to Puerto Rico to discuss preference analys. — 220.00/hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide internal memorandum for the preference analysis of adversary vendor Didacticos, Inc.  Review attached memorandum and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Carmen Conde to provide information regarding preferential payments received by Huellas Therapy Corp.  Review attached information and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to representatives of Community Cornerstone Inc. to follow up on information requested from vendor.  Review attached modified request for information and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Arturo Bauermeister to provide preference analysis calculations based on a median approach.  Review attached document and related response from Mr. Bauermeister and update case management information. | 0.40<br>220.00/hr | 88.00 |
| 01/27/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Maria Figueroa, representative of GFR Media and Rocket Learning, to discuss pending matters regarding said cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review communication sent by Bob Wexler to Maria Figueroa to schedule potential meeting to discuss GFR Media case on February 6, 2020. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze relevant documents regarding data review and recommendation for WEG Electric Corp.'s adversary case and draft communication for DGC, Estrella, CST and representatives of the UCC with amended recommendation pertaining to said case. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Review and analyze relevant documents and prepare draft letter to be sent to missing data vendors in order to compel information requested as part of informal resolution process. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Bob Wexler to provide suggested edits to communication to be sent to missing data adversary and tolling vendors.  Review proposed edits and create final version of letter to be sent to vendors. | 0.80<br>220.00/hr | 176.00 |

FOMB | General                                                                                          Page No.:  62

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Robert Wexler to provide additional insight and information regarding missing data vendors.  Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler in response to prior communication sent by Ivan Castro related to Carlos Oyola case. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to representative of Distribuidora Blanco, Jose Molina Cacho, to follow up on additional request for information regarding bids and awards information and coordinate telephone conference with vendor representative. Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and CST to discuss proposed actions for vendors that have not provided all information requested and those that have not provided any information as part of the informal resolution process. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication and information sent by Bob Wexler to Leslie Flores, representative of Bristol Myers Squibb, to request additional information necessary to complete informal resolution process. Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Prepare revised draft of Tolling Agreement for AT&T. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ivan castro, AICA School Transport and Yabucoa Bus Line to provide signed tolling agreement extension.  Review signed extension and update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by David Rosenzweig, including Tolling Agreement extension revisions.  Draft communication for Mr. Rosenzweig to coordinate a telephone call to discuss said edits. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Wilma Rodriguez to provide signed tolling agreement extension for Office Gallery. Review signed extension and update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to representatives of Office Gallery to schedule a meeting for February 6, 2020.  Review related responses from vendor representatives. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to schedule meeting with Estrella and DGC on February 5, 2020. | 0.20<br>220.00/hr | 44.00 |
| 01/28/2020 | CIG | Review/analyze<br>Review and analyze notice of Presentment - Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided regarding [10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. DKT. 10462. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Draft/revise<br>Review and analyze relevant information and draft letter for Transporte Rosado Inc. to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Draft communication for Yarimel Viera to provide letter to be sent to non-responsive vendors and provide instructions regarding delivery of same. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Nayuan Zouairabani, representative of Evertec, Inc. to provide additional information requested from vendor as part of informal resolution process. Review information provided and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Telephone conference with attorney Enrique Almeida to discuss status of informal resolution process and modified exchange of information for Caribbean Temporary Services. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Bob Wexler and Erin Grapiski to confirm the telephone conference to be held on 1/29/20, to discuss preliminary preference analysis for Cardinal Health. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze letter to be sent to non-responsive vendors. Final review and edit of letter and prepare final version. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze relevant information and draft letter for Santiago Bus Line Inc., to inform that no further action will be taken against tolling vendor. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                          Page No.:   64

| CIG | Review/analyze | 1.00 | 220.00 |
|-----|----------------|------|--------|

Review and analyze relevant information and draft letter for Arenas Bus Line to inform that no further action will be taken against tolling vendor.   220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Conference with Carlota Mendez to clarify certain information included in revised application for compensation.  Corroborate and edit information to clarify duties performed.   220.00/hr

| CIG | Review/analyze | 0.80 | 176.00 |
|-----|----------------|------|--------|

Review and edit Tolling Agreement draft for AT&T and draft communication for its representative David Rosenzweig with proposed edits.   220.00/hr

| CIG | Draft/revise | 0.60 | 132.00 |
|-----|--------------|------|--------|

Review and analyze revised letter to be sent to missing data vendors, sent by Robert Wexler.  Conduct final review and edit of letter and finalize letter.   220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|

Review and analyze relevant information and draft letter for Gomez Bus Line to inform that no further action will be taken against tolling vendor.   220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|

Review and analyze relevant information and draft letter for Maura Martinez Torres to inform that no further action will be taken against tolling vendor.   220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|

Review and analyze relevant information and draft letter for José A. Rivera Inc. to inform that no further action will be taken against tolling vendor.   220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|

Review and analyze relevant information and draft letter for Luisito's Omnibus Inc. to inform that no further action will be taken against tolling vendor.   220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|

Review and analyze relevant information and draft letter for Naldito's Bus Line Inc. to inform that no further action will be taken against tolling vendor.   220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|

Review and analyze relevant information and draft letter for Mejia School Bus Inc. to inform that no further action will be taken against tolling vendor.   220.00/hr

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.80 | 176.00 |
|---|---|---|---|---|
| | | Review and analyze Notice of Presentment Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided at DKT. 10464 | 220.00/hr | | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Review and analyze pleadings summaries prepared by attorney Neyla Ortiz, regarding ERS claims (including the answer to complaints, motion for summary judgement and opposition thereto, and court hearings) against UBS Puerto Rico. | 220.00/hr | | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze relevant information and draft letter for Lugo Bus Line to inform that no further action will be taken against tolling vendor. | 220.00/hr | | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Response to Debtor's Objection to Claims (Number(s): 46988) Regarding [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 220.00/hr | | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze Notice of Presentment - Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided at DKT. 10466 | 220.00/hr | | |
| 01/29/2020 | AGE | Draft/revise | 2.00 | 560.00 |
| | | Receive and analyze final drafts on letter and notice to vendors that never responded.  Also reviewed and approved translated version in Spanish.  Meet with Y. Viera to discuss next steps in notification of these and instruct accordingly. | 280.00/hr | | |
| | AGE | Com. (in firm) | 1.30 | 364.00 |
| | | Meet with C. Infante in anticipation to his participation in ERS litigation meeting at Brown Rudnick.  Receive and analyze related emails. | 280.00/hr | | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with representatives of Cardinal Health. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Rosa Sierra to provide executed tolling agreement extension for Office Gallery. Review executed document and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Miguel Nazario, representative of Trinity Services I, LLC to provide signed tolling agreement extension.  Review signed agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to representatives of Oil Energy Systems, Inc. to request signed tolling agreement extension.  Update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Ivan Castro to acknowledge receipt of tolling agreement extension for AICA School Transport and request the signed tolling agreement extension for Yabucoa Bus Line. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Telephone conference with David Rosenzweig to discuss intent to extend tolling agreement and informal resolution process. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze relevant documents to prepare for telephone conference with representatives of Didacticos Inc. | 220.00/hr | |
| CIG | Review/analyze | 0.50 | 110.00 |
| | Review and analyze communication sent by Erin, Gapinski, to provide Cardinal Health's position regarding preliminary preference analysis.  Review attached documents and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler regarding internal preference analysis for Cardinal Health. Review documents attached to e-mail and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Telephone conference with Harold Vicente Jr. to discuss matters related to meeting to be held at Brown Rudnick's offices in NYC on 1/31/20. | 220.00/hr | |
| CIG | Review/analyze | 0.60 | 132.00 |
| | Review and analyze communication sent by Rosamar García, representative of Pitney Bowes, to provide letter and information associated with the informal resolution process. Review attached documents and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ivan Castro to provide the signed tolling agreement extension for Yabucoa Bus Line. Review tolling agreement extension and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Yarimel Viera and Robert Wexler to coordinate telephone conference with representatives of Didacticos, Inc. to discuss preliminary preference analysis. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Robert Wexler to representatives of the Unsecured Creditors Committee to provide avoidance claim breakdown by debtor and status. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Bob Wexler and Erin Grapinski, to discuss preliminary preference analysis for Tolling Vendor Cardinal Health. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Arturo Bauermeister, representative of  Computer Learning Center requesting information related to the preliminary preference analysis provided to adversary vendor. | 220.00/hr | |
| | | SUBTOTAL: | 118.10 | 26,584.00 |

Other Contested Matters (exclu

| | | | | |
|---|---|---|---|---|
| 01/28/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze DRA Parties Joinder and Reservation of Rights in Support of the Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order for Revenue Bonds (ECF No. 9620) Relative to: [10251] Objection filed by AMBAC ASSURANCE CORPORATION, et al., filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE 10421] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Transmittal of ROA Sent to USCA as to [10412] Notice of Appeal filed by Official Committee of Unsecured Creditors. [DE 10419] | 280.00/hr | |
| | | SUBTOTAL: | 0.20 | 56.00 |

General Litigation

| 01/31/2020 | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze Urgent motion (REPLY IN SUPPORT OF URGENT MOTION) Relative to: 10597 Urgent motion FOR AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING EXPERT REPORT INTO EVIDENCE AT THE 9019 MOTION HEARING filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 10599]

280.00 /hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Urgent motion (Consented) for Extension of Time until February 14, 2020 Relative to: 9650 Joint motion Submitting Status Report in Compliance with Court Order Relative to: 9530 Memorandum Order filed by COMMONWEALTH OF PUERTO RICO (Attachments: # 1 Proposed Order Exhibit A) filed by Juan Carlos Ramirez-Ortiz on behalf of COMMONWEALTH OF PUERTO RICO. [DE# 10601]

280.00 /hr

| 01/02/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Notice of Participation (Employees Retirement System) Related documents: [5580], [5586]. (Attachments: # (1) Envelope) filed by Ernesto L. Ramirez Torres, pro se.  [9679]

280.00 /hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze ORDER GRANTING [9667] URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO MOTIONS OF ERS BONDHOLDERS AND FISCAL AGENT FOR ALLOWANCE AND PAYMENT OF POST-PETITION ADMINISTRATIVE EXPENSE CLAIMS. VACATING [9322] Order Setting Briefing Schedule. Related documents: [9285], [9294], [9299]. [DE 9688]

280.00 /hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Supplemental ROA Sent to USCA as to [9537] Amended Notice of Appeal filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. [DE 9689]

280.00 /hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Notice of Motion Related to: [9653] Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO ELECTRIC POWER AUTHORITY. [DE 9690]

280.00 /hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Cotract, # (2) Exhibit Administrative Order, # (3) Exhibit Lift of Stay Notice, # (4) Exhibit D- Letter Declining Modification of Stay) filed by Centro de Orientación y Ayuda Psiquiátrica, Inc. ("COPA"). [9677] | | 280.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 75907) Regarding document [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) RAMONA VELEZ PEREZ, pro se. [9678] | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1674) Related document [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Zahira Rodriguez Walker, pro se (in Spanish). [9679] | | 220.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Notice Response of Individual Bondholder to Order Partially Amending Order Addressing the Filing of an Amended Report by the Mediation Team Related to document [9638] Urgent motion Continuance of Amended Report Deadline and Related Deadlines Related to documents: [9618] Order, [9639] Order (Attachments: # (1) Certificate of Service # (2) Envelope) filed by Peter C. Hein, pro se. [9679] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order Setting Briefing Schedule related to document [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. Responses due by 1/15/2020. Reply due by: 1/22/2020. [9686] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Sixth Interim Compensation Period From February 1, 2019 Through May 31, 2019. Related documents: [8004], [8177]. [DE 9687] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 2.30 | 506.00 |
|---|---|---|---|---|
| | | Read co-defendants Altair Global Credit Opportunities, Glendon Opportunities and SV Credit's Answer and Counterclaim, including exhibits.  [in case 19-ap-00361, D.E. #30]. | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Read SCC's Answer to Counterclaims.  [In case No. 19-ap-00361, D.E. #32]. | 220.00/hr | |
| 01/03/2020 | KCS | Review/analyze | 1.70 | 476.00 |
| | | Receive and analyze filings of orders in 51 open adversary proceeding cases, verify each case for appearances of attorneys, and assigned the cases to associates for handling. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MEMORANDUM ORDER TERMINATING 9060 OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18499 FILED BY U.S. BANK NATIONAL ASSOCIATION, IN ITS CAPACITY AS TRUSTEE FOR NON-RECOURSE PREPA BONDS. Related document: 9060, 9425. Signed by Judge Laura Taylor Swain on 1/3/2020. [9695] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING OF 9666 MOTION To Lift Stay filed by Windmar Renewable Energy, Inc. Oppositions due by 1/13/2020 . Reply due by: 1/21/2020.[9694] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Urgent motion ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [9696] | 280.00/hr | |
| | KCS | Review/analyze | 1.30 | 364.00 |
| | | Receive and analyze Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories (Attachments: # 1 Declaration # 2 Proposed Order) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, Et al. [9697, 114 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 1.20 | 336.00 |
| | | Receive and analyze Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9698, 105  pgs.] | 280.00/hr | |

Firm Tax ID: 66-0554116

| 01/07/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MEMORANDUM OPINION AND ORDER DENYING [9260] Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. § 926.  [9712] | 280.00/hr | |
| 01/08/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth (Attachments: # (1) Proposed Order) filed by the Lawful Constitutional Debt Coalition.  [9730] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order of reference to Magistrate Judge related to documents: [8818] Order, [8962] Order.  [9729] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform Fourth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by the Lawful Constitutional Debt Coalition.  [9732] | 280.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Notice Master Service List as of January 8, 2020 Related to document: [9588] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC .  [9720] | 220.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze STIPULATION [Proposed] Stipulation and Order for the Production and Exchange of Confidential Information Related to document: [8962] Order (Attachments: # (1) Exhibit A) filed by Altair Global Credit Opportunities Fund (A), Et al.  [9720] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER APPROVING STIPULATION relative to document: [9696] Urgent motion ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS.  [9722] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Joint motion FOR ADJOURNMENT OF DUFF & PHELPS FEE OBJECTION TO THE MARCH 4, 2020 OMNIBUS HEARING filed by Brady C. Williamson   [9726] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze NOTICE OF APPEAL as to [9712] Memorandum Opinion and Order. filed by Andalusian Global Designated Activity Company, Et al.  [9723] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0187, D.E #16] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0181, D.E #14] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review  on new assigned matter and draft and and file notice of appearance [In case No. 19-ap-0168, D.E #14] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [IN case No. 19-ap-0160, D.E #17] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0151, D.E #17] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0148, D.E #15] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0146, D.E #15] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0129, D.E #16] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draftand file notice of appearance [In case No. 19-ap-0128, D.E #16] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0112, D.E #16] | 220.00/hr | |
| | FOD | Draft/revise | 0.80 | 176.00 |
| | | Docket review on new assigned matter and draft and file notice of appearance [In case No. 19-ap-0090, D.E #16] | 220.00/hr | |
| 01/09/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze motion informing the court of the agreed upon date for the hearing (January 15) for the motions to compel and motion to quash.  Reply advising that we agree with the filing. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze transmittal ROA Sent to USCA as to [9723] Notice of Appeal filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Et al. [9747] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Joint Motion to Inform Regarding Hearing Date on Discovery Motions Related to Document: [9734] Order Setting Briefing Schedule filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), Et al. [9746] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform - Sixth Joint Status Report of UAW, SEIU and AAFAF with Respect to the Processing of Grievances and Arbitrations filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, Service Employees International Union, United Auto Workers International Union. [9748] | | 280.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0090, DE #16] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0112, DE #16] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0128, DE #16] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0129, DE #16] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0146, DE #15] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0148, DE #15] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0151, DE #17] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0160, DE #17] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0168, DE #14] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0181, DE #14] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze<br>Read Court's notification regarding filing of notice of appearance.<br>[In case No. 19-ap-0187, DE #16] | 0.10<br>220.00/hr | 22.00 |
| FOD | Draft/revise<br>Draft and file notice of appearance [In case No. 19-ap-0356] | 0.60<br>220.00/hr | 132.00 |
| FOD | Draft/revise<br>Draft and file notice of appearance [In case No. 19-ap-0359] | 0.60<br>220.00/hr | 132.00 |
| FOD | Draft/revise<br>Draft and file notice of appearance [In case No. 19-ap-0361] | 0.60<br>220.00/hr | 132.00 |
| FOD | Draft/revise<br>Draft and file notice of appearance [In case No. 17-bk-3283] | 0.60<br>220.00/hr | 132.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of notice of appearance.<br>[In case No. 19-ap-0356, DE #69] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of notice of appearance<br>on behalf of defendant Oaktree-Forrest Multi-Strategy LLC.  [In<br>case No. 19-ap-0356, DE #63] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of Motion of Certain ERS<br>Bondholder to compel filed by Oaktree-Forrest Multi-Strategy,<br>LLC.  [In case No. 19-ap-0356, DE #64] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of Urgent Joint Motion<br>proposing objection deadlines and hearing dates.  [In case No.<br>19-ap-0356, DE #65] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of Stipulation and Order<br>for the Production and Exchange of Confidential Information.  [In<br>case No. 19-ap-0356, DE #66] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of notice of appearance.<br>[In case No. 19-ap-0359, DE #45] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of notice of appearance<br>by Mason Capital Master Fund LP.  [In case No. 19-ap-0359, DE<br>#39]. | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Read Court's notification regarding filing of Motion of certain ERS<br>bondholders to compel.  [In case No. 19-ap-0359, DE #40]. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| FOD | Review/analyze | | |
|-----|----------------|-----|-----|
| | Read Court's notification regarding filing of Urgent Joint Motion proposing objection deadlines and hearing date for mtions to compel.  [In case No. 19-ap-0359, DE #41]. | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Court's notification regarding filing of Proposed Stipulation and Order for the Production adn Exchange of Confidential Information.  [In case No. 19-ap-0359, DE #42]. | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Court's notification regarding filing of notice of appearance by Altair Global Credit Opportunities Fund (A), LLC.  [In case No. 19-ap-0361, DE #50]. | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Court's notification regarding filing of notice of appearance. [In case No. 19-ap-0361, DE #56]. | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Court's notification regarding filing of Motion of certain ERS bondholders to compel.  [In case No. 19-ap-0361, DE #51]. | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Court's notification regarding filing of Urgent Joint Motion proposing deadlines and hearing date for motions to compel and quash.  [In case No. 19-ap-0361, DE #52]. | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Court's notification regarding filing of Proposed stipulation and order for the production and exchange of confidential information.  [In case No. 19-ap-0361, DE #53]. | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Court's notification of joint motion to inform regarding hearing date on discovery motion.  [In case No. 19-ap-00365, DE # 70] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | | |
| | Read Joint Motion to inform regarding hearing date on discovery motions.  [In case No. 19-ap-356, D.E. #70]. | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Read Joint Motion to inform regarding hearing date on discovery motions.  [In case No. 19-ap-361, D.E. #57]. | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Read Joint Motion to inform regarding hearing date on discovery motions.  [In case No. 19-ap-359, D.E. #46]. | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Read Court's notification of joint motion to inform regarding hearing date on discovery motion.  [In case No. 19-ap-00359, DE #46] | 0.10 220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Read Court's notification of joint motion to inform regarding hearing date on discovery motion.  [In case No. 19-ap-00361, DE #57] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Electronic communication from defendant's counsel regarding service copy of Joint Motion to inform regarding hearing date on discovery motions. [In case No. 19-ap-00356, DE #70] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Electronic communication from defendant's counsel regarding service copy of Joint Motion to inform regarding hearing date on discovery motions. [In case No. 19-ap-00359, DE #46] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Electronic communication from defendant's counsel regarding service copy of Joint Motion to inform regarding hearing date on discovery motions. [In case No. 19-ap-00361, DE #57] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Read Court's notification regarding filing of notice of appearance. [In case No. 17-bk-3283, DE #9756] | 0.10<br>220.00/hr | 22.00 |
| 01/10/2020 | YG | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to: [5580], [5586]. (Attachments: # (1) Pro Se Notices of Participation). Filed by : Elba E. Melendez Rodriguez, Ruth M. Lopez Ortiz, Lyda Marta Rivera Rivera, Ada Ivette Ortiz Rivera. [DE 9785] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Review/analyze<br>Receive and analyze RESPONSE to Motion Opposition to Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for a Protective Order Quashing the Subpoena Ad Testificandum Served Upon Hector Mayol Kauffmann Relative to: [9719] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel filed by Official Committee of Retired Employees of Puerto Rico (Attachments: # (1) Declaration) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, Et al. [DE 9803] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive and analyze RESPONSE to Motion Opposition to Urgent Motion of Committees and Government Parties to Compel Production of Documents From ERS Bondholders Relative to document: [9698] Urgent motion Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Declaration) filed by Altair Global Credit Opportunities Fund (A), LLC, Et al. [DE 9806] | 0.90<br>280.00/hr | 252.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze MOTION Opposition of Financial Oversight and Management Board, as Representative of Debtor, to Motion of Certain ERS Bondholders to Compel the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Provide Complete Answers to Interrogatories filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. l. [DE 980] | | 280.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order approving stipulation for the production of confidential information. [In case no. 19-ap-00361, D.E. #59] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order approving stipulation for the production of confidential information. [In case no. 19-ap-00359, D.E. #48] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00112, DE #17] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00090, DE #17] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00128, DE #17] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00129, DE #17] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00146, DE #16] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00148, DE #16] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's  Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00151, DE #18] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's  Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00168, DE #15] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00181, DE #15] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Read Court's Order Granting in Part and Denying in Part motion for issuance of summons.  [In case No. 19-ap-00187, DE #17] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Read Court's Order setting heariing date regarding discovery motion.  [In case No. 19-ap-00356, DE #71] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Read Court's Order setting heariing date regarding discovery motion.  [In case No. 19-ap-00359, DE #47] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Read Court's Order setting heariing date regarding discovery motion.  [In case No. 19-ap-00361, DE #58] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Read and analyzed summons issued by Clerk as to each proper defendant.  [case No. 19-ap-00187, DE #18] [case No. 19-ap-00181, DE #16] [case No. 19-ap-00168, DE #16] [case No. 19-ap-00151, DE #19] [case No. 19-ap-00148, DE #17] [case No. 19-ap-00146, DE #17] [case No. 19-ap-00129, DE #18] [case No. 19-ap-00128, DE #18] [case No. 19-ap-00112, DE #18] [case No. 19-ap-00112, DE #18]. | 0.40<br>220.00/hr | 88.00 |
| 01/13/2020 | KCS | Review/analyze<br>Receive and analyze Order Setting Procedures for January 15, 2020 hearing. [DE 9823] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order Granting [9791] Urgent Joint Motion for Leave to Exceed Page Limit with Respect to Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion filed by AMBAC ASSURANCE CORPORATION, et al.  Related document: [9620] Scheduling Order. Signed by Judge Laura Taylor Swain on 01/13/2020.  [DE 9822] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Attendance and Participation of January 15, 2020 Hearing Related to document: [9823] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE 9824] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Motions for Relief from Automatic Stay Filed by FDR 1,500 Corp., S.E. [Docket No. 9664] and Centro De Orientacin Y Ayuda Psiquitrica, Inc. [Docket No. 9677] Relative to document: [9664] Motion for Relief From Stay Under 362 [e]. filed by FDR 1500, CORP., [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. filed by the Official Committee of Unsecured Creditors. [DE 9832] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion to inform regarding the Stipulation and Order for the Production and Exchange of Information Related to document: [9797] Order Approving Stipulation filed by UBS Financial Services Incorporated of Puerto Rico. [DE 9839] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion seeking Authorization to Withdraw Motionto to lift the automatic stay without prejudice, filed by Windmar Renewable Energy, Inc. [DE 9840] | 280.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Notice of Defective Pleading (Signed by Clerk on 01/13/2020) (Attachments: # (1) Myrna Acosta Cruz # (2) Mayra Cancel Sanchez). [DE 9836] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read Court's Order setting procedures for the January 15, 2020 hearing. [In case no. 19-ap-361, D.E. #60] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read Court's Order setting procedures for the January 15, 2020 hearing. [In case no. 19-ap-359, D.E. #49] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Read Court's Order setting procedures for the January 15, 2020 hearing. [In case no. 19-ap-356, D.E. #73] | 220.00/hr | |
| 01/14/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze notices of closing adversary proceeding cases nos.: 19-ap-66, 19-ap-69, 19-ap-70, 19-ap-77, 19-ap-80, 19-ap-82, 19-ap-113, 19-ap-132, 19-ap-135, 19-ap-136, 19-189, 19-ap-193, 19-ap-195, 19-ap-196, 19-ap-203, 19-ap-226, 19-ap-246, 19-ap-252, 19-ap-260, 19-ap-272, 19-ap-274 and 19-351. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding January 15, 2020 Hearing Relative to document: [9823] Order filed by the Official Committee of Unsecured Creditors. [DE 9882] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Answer to the adversary proceeding complaint in case no 19-ap-0062.  Draft email to Rosa Sierra at Brown Rudnick referring the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Puerto Rico Funds' Informative Motion Regarding January 15, 2020 Hearing Relative to document: [9697]  Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., Et al. [DE 9896] | 280.00/hr | |

| KCS | Review/analyze | | |
|-----|----------------|--|--|
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. Related document: [9920] Urgent motion URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Related to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Responses to [9845] due by 1/28/2020. Reply due by: 2/4/2020. The Motion will be heard in connection with the Omnibus Hearing scheduled for March 4, 2020, at 9:30 a.m. (Atlantic Standard Time). [DE 9922] | 0.10 280.00/hr | 28.00 |

| KCS | Review/analyze | | |
|-----|----------------|--|--|
| | Receive and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting by and through it's Special Claims Committee, Regarding Order on Procedures for Attendance, Participation and Observation of the January 15, 2020 Hearing Related document: [9823] Order filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9926] | 0.10 280.00/hr | 28.00 |

| YG | Review/analyze | | |
|----|----------------|--|--|
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586]. (Attachments: # (1) Pro se Notices of Participation) Filed by: Pedro Rodriguez Hernandez, Rosa V. Dorbatt Quinones, Victor M. Vazquez Vega. [DE 9927] | 0.10 220.00/hr | 22.00 |

| KCS | Review/analyze | | |
|-----|----------------|--|--|
| | Receive and analyze MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding January 15, 2020 Hearing Related document: [9823] Order filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9881] | 0.10 280.00/hr | 28.00 |

| FOD | Review/analyze | | |
|-----|----------------|--|--|
| | Read motion to inform regarding appearance at January 15, 2020 hearing.  [In case no. 19-ap-359, D.E. # 51] | 0.10 220.00/hr | 22.00 |

| FOD | Review/analyze | | |
|-----|----------------|--|--|
| | Read motion to inform regarding appearance at January 15, 2020 hearing.  [In case no. 19-ap-356, D.E. # 75] | 0.10 220.00/hr | 22.00 |

| FOD | Review/analyze | | |
|-----|----------------|--|--|
| | Read motion to inform regarding appearance at January 15, 2020 hearing.  [In case no. 19-ap-361, D.E. # 62] | 0.10 220.00/hr | 22.00 |

| FOD | Review/analyze | | |
|-----|----------------|--|--|
| | Read Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories. [In case no. 19-ap-00356, D.E. # 76]. | 0.30 220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Revise Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories to verify parties involved. [In case no. 19-ap-00359, D.E. # 52]. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Revise Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories to verify parties involved. [In case no. 19-ap-00361, D.E. # 63]. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Read Court's notification regarding Reply in support of motion of certain ERS bondholders to compel the ERS to provide complete answers to interrogatories. [In case no. 19-ap-00356, D.E. # 76][In case no. 19-ap-00359, D.E. # 52][In case no. 19-ap-00361, D.E. # 63]. | 0.10<br>220.00/hr | 22.00 |
| 01/15/2020 | KCS | Review/analyze<br>Receive and analyze Urgent Consented Motion for Extension of Dealines Related to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITYI. [DE 9920] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Draft and file notice of appearance [In case No. 19-ap-00062, D.E. #12] | 0.60<br>220.00/hr | 132.00 |
| 01/16/2020 | KCS | Review/analyze<br>Receive and analyze Motion Reply in Support of Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9947] | 0.30<br>280.00/hr | 84.00 |
| | FOD | Review/analyze<br>Read Court's Order regarding January 15, 2020 hearing.  [In case no. 19-ap-00361, D.E. #66][In case no. 19-ap-00359, D.E. #55][In case no. 19-ap-00356, D.E. #79] [In case no. 19-ap-00361, D.E. #67][In case no. 19-ap-00359, D.E. #56][In case no. 19-ap-00356, D.E. #80] | 0.20<br>220.00/hr | 44.00 |
| 01/17/2020 | KCS | Review/analyze<br>Receive and analyze order on discovery motions. [DE 10049] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER ON MOTIONS TO SEAL relative to:[9259]  Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement o filed by Official Committee of Unsecured Creditors, [9395] Urgent Motion to Seal Document / Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect filed by Official Committee of Unsecured Creditors. [DE 10069] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Adversary case 20-00003. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, U.S. Bank Trust, N.A.. Complaint Objecting to Defendants' Claims and Seeking Related Relief. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Appendix Category Sheet # (13) Exhibit Cover Sheet # (14) Exhibit Summons of Ambac Assurance Corp. # (15) Exhibit Summons of Assured Guaranty Corp. # (16) Exhibit Summons of Financial Guaranty Insurance Company # (17) Exhibit U.S. Bank Trust National Association). [DE 10071, 896 pgs., read main document and cursory review of exhibits] | 1.90 280.00 /hr | 532.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Adversary case 20-00004. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. against AMBAC ASSURANCE CORPORATION, ASSURED GUARANTY CORP, Financial Guaranty Insurance Company, THE BANK OF NEW YORK MELLON. - Complaint Objecting to Defendants' Claims and Seeking Related Relief (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Category Sheet # (13) Civil Cover Sheet # (14) Summons of AMBAC # (15) Summons of Assured # (16) Summons of Financial Guaranty # (17) Summons of BNYM. [DE 10079, 474 pgs., read main document and cursory review of exhibits] | 1.80 280.00 /hr | 504.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations and [Proposed] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10098] | 0.30 280.00 /hr | 84.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Notice of Paul Hastings LLP, Counsel to Official Committee of Unsecured Creditors, of Rate Adjustments Effective February 1, 2020 Relative to: [7678] Order (Attachments: # (1) Exhibit A - Certification) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 10099] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze MEMORANDUM ORDER GRANTING IN PART OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION IN LIMINE TO STRIKE AND EXCLUDE IMPROPER LAY OPINION TESTIMONY OF FREDRIC CHAPADOS REGARDING ALLEGED EFFECT OF 9019 SETTLEMENT ON PREPA TRANSFORMATION relative to:[9258]. [DE 10084] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Adversary case 20-00005. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Peaje Investments LLC, The Bank Of New York Mellon. Complaint Objecting to Defendants' Claims and Seeking Related Relief. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Exhibit Category Sheet # (13) Exhibit PROMESA Cover Sheet # (14) Exhibit Summons of Ambac Assurance Corp. # (15) Exhibit Summons of Assured Guaranty Corp. # (16) Exhibit Summons of Assured Guaranty Municipal Corp. # (17) Exhibit Summons of Financial Guaranty Insurance Company. # (18) Exhibit Summons of National Public Finance Guarantee Corporation. # (19) Exhibit Summons of Peaje Investments LLC. # (20) Exhibit Summons of The Bank of New York Mellon.). [DE 10100, 636 pgs., read main document and cursory review of exhibits] | 1.90 280.00/hr | 532.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.70 | 476.00 |
| | Receive and analyze Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds (Attachments: # (1) Proposed Order # (2) Exhibit CCDA Complaint # (3) Exhibit Assignment Agreement # (4) Exhibit Pledge Agreement # (5) Exhibit Trust Agreement # (6) Exhibit CCDA UCC Financing Statement - Declaracin 2016001827 # (7) Exhibit Administrative Bulletin OE-2015-046 # (8) Exhibit Moratorium Act # (9) Exhibit Administrative Bulletin EO-2016-31 # (10) Exhibit Amended Moratorium Act # (11) Exhibit Fiscal Plan Compliance Act # (12) Exhibit Press Release, Puerto Rico Fiscal Agency and Financial Advisory Authority, Government Has Earned $49 Million in Interest Fiscal Year-to-Date (Dec. 5, 2019) # (13) Exhibit Reorg Research, Puerto Rico Legislature Passes $8.78B Fiscal 2017 General Fund Budget (July 1, 2016) # (14) Exhibit FOMB, FY18 Budget # (15) Exhibit FOMB, Press Release: Oversight Board Submits FY19 Commonwealth Compliant Budget Certified by Unanimous Written Consent (June 30, 2018) # (16) Exhibit FOMB, FY20 Certified Budget for the Commonwealth of Puerto Rico (June 30, 2019)) # (17) Exhibit March 13, 2017 CW Fiscal Plan # (18) Exhibit May 9, 2019 CW Fiscal Plan # (19) Exhibit Puerto Rico Department of Treasury: Treasury Single Account (TSA) FY 2020 Cash Flow, as of Dec. 27, 2019, at 5) filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10104, 885, read main document and cursory review of exhibits pages.] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Notice Certificate of No Objection Regarding Motion for Entry of Eight Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) Relative to: [9714] MOTION Motion for Entry of an Eighth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) relative to:[994] filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10106] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Motion Related to: [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by  AMBAC ASSURANCE CORPORATION. [DE 10105] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.60 | 448.00 |
| | | | 280.00/hr | |

Receive and analyze MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds relative to:[7176] MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Proposed Order  # (2) Exhibit B-Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenues # (3) Amended Motion Exhibit 1-Proposed Order # (4) Amended Motion Exhibit 2- Trust Agreement # (5) Amended Motion Exhibit 3-Email from J. Spina to A. Miller (Sept 12, 2019) # (6) Amended Motion Exhibit 4-Administrative Bulletin OE-2015-046 # (7) Amended Motion Exhibit 5-Moratorium Act § 201(a) # (8) Amended Motion Exhibit 6-Administrative Bulletin OE-2016-14 # (9) Amended Motion Exhibit 7-Administrative Bulletin EO-2016-30 # (10) Amended Motion Exhibit 8-Administrative Bulletin EO-2016-31 # (11) Amended Motion Exhibit 9-Amended Moratorium Act # (12) Amended Motion Exhibit 10-Lockbox Agreement # (13) Amended Motion Exhibit 11-Bacardi Agreement # (14) Amended Motion Exhibit 12-Complaint in Assured Guar. Corp. v. Garca-Padilla, No. 3:16-cv-01037 (D.P.R., filed Jan. 7, 2016) # (15) Amended Motion Exhibit 13-Complaint in Ambac Assurance Corp. v. Rossell Nevares, No. 3:17-cv-01568 (D.P.R., filed May 2, 2017) # (16) Amended Motion Exhibit 14-Complaint in Ambac Assurance Corp. v. U.S. Dept of Treasury, No. 1:17-cv-00809 (D.D.C., filed May 2, 2017) # (17) Amended Motion Exhibit 15- Puerto Rico Fiscal Agency and Financial Advisory Authority, Press Release, Government Has Earned $49 Million in Interest Fiscal Year-to-Date # (18) Amended Motion Exhibit 16- UCC-1 STATEMENT # (19) Amended Motion Exhibit 17- Official Statement, PRIFA Series 2005 Bonds # (20) Amended Motion Exhibit 18-Puerto Rico Legislature Passes $8.78B Fiscal 2017 General Fund Budget (July 1, 2016) # (21) Amended Motion Exhibit 19-FOMB, FY18 Budget (June 30, 2017) # (22) Amended Motion Exhibit 20-Exhibit FOMB, Press Release: Oversight Board Submits FY19 Commonwealth Compliant Budget Certified by Unanimous Written Consent (June 30, 2018) # (23) Amended Motion Exhibit 21-FY20 Certified Budget for the Commonwealth of Puerto Rico # (24) Amended Motion Exhibit 22-2017 Fiscal Plan # (25) Amended Motion Exhibit 23-2019 Fiscal Plan # (26) Amended Motion Exhibit 24-Overview of FY20 Certified Budget for the Commonwealth of Puerto Rico # (27) Exhibit C-Redline # (28) Exhibit D- Transcript of December 11, 2019 Omnibus Hearing # (29) Exhibit E-Email from J. Spina to A. Miller (Sept 12, 2019) # (30) Exhibit F-Exhibit Press Release, Puerto Rico Fiscal Agency and Financial Advisory Authority, Government Has Earned $49 Million in Interest Fiscal Year-to-Date (Dec. 5, 2019)) filed by AMBAC ASSURANCE CORPORATION. [DE 10109, 1574 pgs., read the main document, proposed order, amended motion and cursory review of the annexed exhibits]

Firm Tax ID: 66-0554116

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Notice of Filing of Motion for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds/ Notice of Motion Relative to: [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION. [DE 10110] | 280.00 /hr |  |
| 01/20/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to: 10098 Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations. Responses due by 1/21/2020 at 4:00 p.m. (AST). Reply due by 1/23/2020 at 4:00 p.m. (AST). [DE 10140] | 280.00 /hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Notice of Presentment - Certificate of No Objection Regarding Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds relative to: 32 MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds relative to: 9653 MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10171] | 280.00 /hr |  |

Firm Tax ID: 66-0554116

| 01/21/2020 | KCS | Review/analyze | 2.20 | 616.00 |
|---|---|---|---|---|

Receive and analyze Adversary case 20-00005. 21 (Validity, priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Peaje Investments LLC, The Bank Of New York Mellon. Complaint Objecting to Defendants' Claims and Seeking Related Relief. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K # (12) Exhibit Category Sheet # (13) Exhibit PROMESA Cover Sheet # (14) Exhibit Summons of Ambac Assurance Corp. # (15) Exhibit Summons of Assured Guaranty Corp. # (16) Exhibit Summons of Assured Guaranty Municipal Corp. # (17) Exhibit Summons of Financial Guaranty Insurance Company. # (18) Exhibit Summons of National Public Finance Guarantee Corporation. # (19) Exhibit Summons of Peaje Investments LLC. # (20) Exhibit Summons of The Bank of New York Mellon.). [DE 10079, 636 pgs., read main document (206 pgs.) and cursory review of exhibits] [DE 10100]

280.00 /hr

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze REPLY to Response to Motion Relative to: [9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Relative to: [9730] MOTION Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition filed by the Lawful Constitutional Debt Coalition. [DE 10222]

280.00 /hr

| | KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|---|

Receive and analyze Notice of Filing of Further Revised Order Approving Notice Procedures with Respect to Omnibus Objections to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Relative to: [9753] Response to Motion filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order - Revised Proposed Order # (2) Proposed Order - Blackline) filed by the Official Committee of Unsecured Creditors. [DE 10223]

280.00 /hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 68536) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Copy of Notice of Defective Pleading # (2) Restricted Exhibit - personal identifiers included (LCv Rule 5.2)) Mayra Cancel Sanchez, pro se. [DE 10224]

280.00 /hr

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83721) Relative to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - personal identifiers included (LCv Rule 5.2)) Wanda I. Figueroa Torres, pro se and in the Spanish language. [DE 10225] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 102206, 107924, 50386, 50545) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2)) Katherine Hargrove Cordero, pro se and in the Spanish language. [DE 10226] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91334, 97063) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Virgen Santiago Andujar, pro se and in the Spanish language. [DE 10227] | 280.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read Court's notification regarding filing of notice of apperance on behalf of defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #58] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Read notice of appearance filed on behalf of defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #58] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Read Informative motion regarding the stipulation and order for the production and exchange of information by defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #57] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's notification regarding filing of Informative motion regarding the stipulation and order for the production and exchange of information by defendants 55H and 56H. [In case no. 19-ap-00359, D.E. #57] | 220.00/hr | |
| | CIG | Review/analyze | 1.60 | 352.00 |
| | | Review and analyze communications and memorandums sent by Neyla Ortiz regarding ERS/UBS state court action, status of limited stay, and other related matters. | 220.00/hr | |
| 01/22/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds Relative to: [9620] Scheduling Order - Case Management Order filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 10228] | 280.00/hr | |
| | KCS | Review/analyze | 0.90 | 252.00 |
| | | Receive and analyze Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, And Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493), as Incorporated in (II) Interim Case Management Order For Revenue Bonds (ECF No. 9620) Related document:[9620] Scheduling Order - Case Management Order (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B - Comparison) filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10251] | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Receive and analyze Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation relative to:[10069] Order Granting in Part and Denying in Part (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 10252] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER relative to:[9653] MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10171] Notice of Presentment - Certificate of No Objection Regarding Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 01/21/2020 [DE 10253] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JANUARY 29-30, 2020 OMNIBUS HEARING. [DE 10254] | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Related documents: [10031], [10032], [10038], [10039], [10040], [10042], [10044], [10046], [10047], [10048], [10050], [10051], [10052], [10053], [10054], [10056], [10057], [10058], [10059], [10060], [10061], [10062], [10063], [10064], [10066], [10067], [10068], [10070], [10073], [10074], [10075], [10076], [10078], [10080], [10081], [10082], [10083], [10085], [10086], [10091], [10092], [10093], [10095], [10096], [10097], [10111], [10112], [10113], [10114], [10115], [10120][10121], [10122], [10123], [10124], [10125], [10126], [10127], [10128], [10129], [10130], [10131], [10132], [10133], [10134], [10135], [10136], [10137], [10138], [10139], [10141], [10142], [10143], [10144], [10145], [10147], [10148], [10149], [10150], [10151], [10152], [10153], [10154], [10155], [10156]. Signed by Judge Laura Taylor Swain on 01/21/2020. [DE 10256] | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation Relative to: [10252] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation relative to:[10069] Order Granting in Part filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit C) filed by the Official Committee of Unsecured Creditors. [DE 10255] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Presentment Certificate of No Objection Regarding PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant To Bankruptcy Rule 9027. relative to:[9641] MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10257] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Motion Submitting Tenth Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by the Ad Hoc Group of PREPA Bondholders. [DE 10259] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Joinder to the Stipulation and Order for the Production and Exchange for Information filed by Defendant 55H, Defendant 56H. [DE 10228] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze Objection to Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion [ECF No. 10109] Related document:[10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION filed by the COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10274] | | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION for LIMITED JOINDER AND STATEMENT IN SUPPORT OF THE OPPOSITION OF THE COMMONWEALTH OF PUERTO RICO TO MOTION TO AMEND PRIFA BONDHOLDER LIFT STAY MOTION Relative to: [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION, [10274] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10277] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform to Participation and Observation of January 29-30, 2020, Omnibus Hearing Rellative to: [10254] Order filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER). [DE 10277] | | 280.00 /hr | |
| KCS | Com.otherCounse | | 0.40 | 112.00 |
| | Telephone call with opposing counsel realtive to placing items on the agenda for the NYC meeting at the end of the month.  Draft email to Brown Rudnick relative to the same and receive positive response to the same. | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE ENLARGING THE TIME WITHIN WHICH PBA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. Related document:[9641] MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE 10288] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder by Serralles to the Oversight Boards Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion Relative to: [10274] Objection filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Destilerias Serralles, Inc. [DE 10275] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Debtor's Reply to Objection to Claims Relative to: [9963] Response to Debtor's Objection to Claims (Number(s): 11823) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Au filed by Aracelis Nazario Torres, Aracelis Nazario Torres filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.10 | 280.00 /hr | 28.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER GRANTING MOTION FOR ENTRY OF AN EIGHTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4). Related document:[9714]. [DE 10290] | 0.10 | 280.00 /hr | 28.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze MOTION to inform Appearance at January 29-30, 2020 Omnibus Hearing Relative to: [10254] Order filed by Financial Guaranty Insurance Company. [DE 10291] | 0.10 | 280.00 /hr | 28.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to: [10243] Urgent motion URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FIRST AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document:[6812] Order Approving Stipulation. Responses due by 1/28/2020 at 5:00 PM (AST). Reply due by: 2/4/2020 at 5:00 PM (AST). [DE 10292] | 0.10 | 280.00 /hr | 28.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER APPROVING STIPULATION relative to:[10098] Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10293] | 0.10 | 280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|---|
| | | Receive and analyze Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. Relative to: [9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10295, 63 pgs.] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform by U.S. Bank Trust National Association, regarding appearance at January 29-30, 2020 Omni Hearing filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. [DE 10298] | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Joint Status Report Regarding the Retiree Committee's Motion to Quash the Deposition of Hector Mayol Kauffman Relative to: [9719] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel filed by Official Committee of Retired Employees of Puerto Rico filed by the Official Committee of Retired Employees of Puerto Rico. [DE 10299] | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze JOINT MOTION to inform Joint Informative Motion Pursuant to Order of October 17, 2019 Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims. Relative to: [8789] MOTION Allowance and Payment of Administrative Expense Claims filed by Cobra Acquisitions LLC, [8886] Order Granting Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10307] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [10045] Order, [10256] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10306] | 280.00/hr | |
| | FOD | Com(other exter | 0.10 | 22.00 |
| | | Electronic correspondence from defendant's counsel regarding status of case and communications with counsel from Brown Rudnick. [In case No. 19-ap-00062] | 220.00/hr | |
| | FOD | Com(other exter | 0.20 | 44.00 |
| | | Electronic correspondence to defendant's counsel answering defendant's questions regarding status of case and communications with counsel from Brown Rudnick. | 220.00/hr | |
| | FOD | Review/analyze | 3.20 | 704.00 |
| | | Read and analyze Complaint Objecting to Defendants' Claims and Seeking Related Relief and review (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Category Sheet # 15 Civil Cover Sheet # 16 Summons of AMBAC ASSURANCE CORPORATION # 17 summons of ASSURED GUARANTY CORP. # 18 Summons of ASSURED GUARANTY MUNICIPAL CORP. # 19 Summons of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION # 20 Summons of FINANCIAL GUARANTY INSURANCE COMPANY # 21 Summons of PEAJE INVESTMENTS LLC # 22 Summons of THE BANK OF NEW YORK MELLON, as Fiscal Agent). [In case 17-bk-3567, D.E. # 672] | 220.00/hr | |
| 01/23/2020 | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive and analyze Fifth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: [9518] Order filed by AMBAC ASSURANCE CORPORATION, Et al. [DE 10325] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Draft/revise | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of The Hearing on the Pensions Discovery Motions Relative to: [7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Proposed Order) filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10327] | 280.00 /hr | |

| KCS | Draft/revise | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Relative to: [10157], [10158], [10159], [10160], [10161], [10163], [10164], [10165], [10167], [10168], [10170], [10172], [10173], [10175], [10177], [10178], [10179], [10180], [10181], [10182], [10183], [10184], [10185], [10186], [10187], [10188], [10189], [10190], [10191], [10192], [10193], [10194], [10195], [10196], [10197], [10198], [10199], [10200], [10203], [10206], [10207], [10208], [10210], [10211], [10212], [10213], [10214], [10215], [10217], [10218], [10219], [10220], [10224], [10225], [10226], [10227], [10229], [10230], [10231], [10232], [10233], [10234], [10235], [10236], [10237], [10238], [10239], [10240], [10260], [10261], [10262], [10264], [10266], [10267], [10268], [10269], [10270], [10271], [10272], [10273], [10276], [10278], [10280], [10281], [10282], [10283]. The hearing on each of the Objections was adjourned from January 29, 2020, to March 4, 2020, at 9:30 a.m.  [DE 10331] | 280.00 /hr | |

| KCS | Draft/revise | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze MEMORANDUM ORDER DENYING [9131] MOTION TO STRIKE CERTAIN RULE 2004 APPLICATIONS relative to:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. Related document: [9147] Order Setting Briefing Schedule. Joint Status Report due by 2/12/2020. [DE 10332] | 280.00 /hr | |

| KCS | Draft/revise | 0.20 | 56.00 |
|---|---|---|---|
| | Draft email to Sunni Beville relative to appearance at hearing next week.  Receive reply that they will not be appearing but will hear it via telephone. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| 01/24/2020 | KCS | Review/analyze | | | |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Relative to: [10309], [10310], [10311], [10312], [10313], [10315], [10316], [10317], [10319], [10320], [10321], [10324], [10326], [10328], [10329], [10330], [10341], [10349], [10350], [10352], [10354], [10356], [10359], [10360], [10361], [10362], [10363], [10366], [10367], [10368]. The hearing on each of the Objections is adjourned from January 29, 2020 to March 4, 2020, at 9:30 a.m. (Atlantic Standard Time). [DE 10378] | 0.10 280.00 /hr | | 28.00 |
| | KCS | Review/analyze | | | |
| | | Receive and analyze ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS relative to:[7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Et al., [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION, [10325] Motion to Inform filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10327] URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Joint Status Report due by 2/27/2020 at 5:00 PM (AST). Hearing on Pension Discovery Motions originally set for 01/29/2020 is hereby reset for 3/4/2020 09:30 AM in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DE 10376] | 0.10 280.00 /hr | | 28.00 |
| | FOD | Review/analyze | | | |
| | | Read motion to withdraw document filed by Apex General Contractors LLC [In case no. 19-ap-00062, D.E. #13] | 0.10 220.00 /hr | | 22.00 |
| | FOD | Review/analyze | | | |
| | | Read Court's notification of Transcript of Motion Hearing held on January 15, 2020. [In case No. 19-ap-00356, D.E. # 81] [In case No. 19-ap-00359, D.E. # 59] [In case No. 19-ap-00361, D.E. # 68] | 0.20 220.00 /hr | | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 01/27/2020 | KCS | Review/analyze<br>Receive and analyze Notice Regarding Affidavits of Publication of Notice of (I) Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds and (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and (II) Briefing Schedule Regarding Motions to Dismiss with Respect to Objections to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds, (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds, and (C) Claims Filed or Asserted by Holders of 2012 and 2014 Commonwealth General Obligation Bonds Relative to: [9619] Scheduling Order - Case Management Order (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E) filed by the Official Committee of Unsecured Creditors. [DE 10344] | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice ORDER APPROVING STIPULATION relative to:[21] Joint motion SUBMITTING SECOND SUPPLEMENT TO STIPULATION ESTABLISHING LITIGATION SCHEDULE FOR ADVERSARY PROCEEDINGS NOS.: 19-00065 AND 19-00172 Relative to [15] Order Approving Stipulation filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, Ecolift Corporation. The Information Exchange Deadline shall be extended to April 30, 2020. [19-ap-172] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze REPLY to Response to Motion in Further Support of the Motion for Leave to Amend the Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Relative to: [10109] MOTION for Leave to Amend Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bo filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10400] | 0.30<br>280.00 /hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Unopposed Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Oppositions to the Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, et al., filed by AMBAC ASSURANCE CORPORATION filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10399] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION Join Meet and Confer in Ambac 2004 Motion relaive to:[10332] Memorandum Order filed by Servicios Integrales de la Montana. [DE 10401] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [10399] UNOPPOSED URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR OPPOSITIONS TO THE PROPOSED AMENDED PRIFA LIFT STAY MOTION, AMENDED HTA LIFT STAY MOTION, AND CCDA LIFT STAY MOTION. [DE 10418] | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze ORDER APPROVING NOTICE PROCEDURES WITH RESPECT TO OMNIBUS OBJECTIONS TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN BONDS ISSUED OR GUARANTEED BY THE COMMONWEALTH. Related document:[9731] Urgent Motion of Lawful Constitutional Debt Coalition Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, for Entry of an Order Approving Notice Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth, [10223] Notice of Filing of Further Revised Order Approving Notice Procedures with Respect to Omnibus Objections to Claims Filed or Asserted. Signed by Judge Laura Taylor Swain on 1/27/2020. (Attachments: # (1) Annex A # (2) Annex B). [DE 10417] | 280.00 /hr | |
| | CIG | Review/analyze | 1.70 | 374.00 |
| | | Review and analyze pleadings summaries prepared by attorney Neyla Ortiz, regarding ERS claims (including the original claim and subsequent amended claims) against UBS Puerto Rico. | 220.00 /hr | |
| 01/30/2020 | CIG | Travel | 7.00 | 1,540.00 |
| | | Ground and air transportation for ERS meeting at Brown Rudnick's NYC offices. | 220.00 /hr | |
| 01/31/2020 | CIG | Plan and prepare for | 2.00 | 440.00 |
| | | Review relevant information and documents to prepare for meetings to bbe held at Brown Rudnick's offices regarding ERS. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | 75.90 | 18,882.00 |

Claims Administration and Obje

| 01/13/2020 | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 64424) Related to document: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Angel L. Rivera Maldonado, pro se and in the Spanish language. [DE 9858] | 220.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims 9658 filed by Milagros Acevedo Colon on behalf of ANA COLON ARROYO. [DE 9846] | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims 11329 filed by JOSE G DIAZ RAMOS. [DE 9847] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims 7551 filed by JOSE EMILIO FIGUEROA AYALA. [DE 9848] | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims 8867 filed by AGUSTIN FIGUEROA PEREZ. [DE 9849] | 280.00 /hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Supplemental Debtor's Omnibus Objection to Claims 9333 filed by CATALINA VEGA MIRANDA. [DE 9850] | 280.00 /hr | |
| 01/23/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 87954 Alberto Leon ColonResponse to Omnibus Objection (No Objection on File) - Claims Number(s): 87954 Alberto Leon Colon Docket 10263. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 78114) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10262. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 34155) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10261. | 200.00/hr | |
| 01/16/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 90690) Related to: [9562] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen Irizarry Valentin, pro se and in the Spanish language. [DE 9990] | 200.00/hr | |
| 01/14/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99623) Relative to document: [9561] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se (in the Spanish Language). [DE 9887] | 220.00/hr | |
| 01/07/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against ERS by The Bank Of New York Mellon, as Fiscal Agent (Claim No. 16777) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9701] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fifty-Second Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against ERS By The Andalusian Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9703] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|

Receive and analyze Debtor's One Hundred and Fifty-First Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against The Commonwealth By The Andalusian Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9702]

280.00/hr

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fifty-Third Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against The Commonwealth By The Puerto Rico Funds Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9704]

280.00/hr

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fifty-Fourth Omnibus Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Proofs Of Claim Against ERS By The Puerto Rico Funds Claimants filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9705]

280.00/hr

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|

Receive and analyze Additional Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico related to document: [8818] Order (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors.  [9708]

280.00/hr

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|

Receive and analyze MOTION Additional Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Holds Bonds Issued by Employees Retirement System of Government of Puerto Rico related to document:[8818] Order (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors.  [9709]

280.00/hr

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze MOTION for Joinder of Retiree Committee to Claim Objections Filed or Asserted by The Bank of New York Mellon as Fiscal Agent (Claim Nos. 16775, 16777) Related to documents: [7075] MOTION OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS FILED OR ASSERTED AGAINST THE COMMONWEALTH BY THE BANK OF NEW YORK MELLON, AS FISCAL AGENT (CLAIM NO. 16775) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9700] Supplemental MOTION Supplemental Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against The Commonwealth by The Bank Of New York Mellon, as Fiscal Age filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9701] MOTION Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against ERS by The Bank Of New York Mellon, as Fiscal Agent (CLAIM NO. 16777) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Retired Employees of Puerto Rico.  [9710] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Ninth Revised Order extending and establishing deadlines applicable to the Joint Motion of PREPA and AAFAF pursuant to Bankruptcy CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235]. Related documents: [ECF No. 1235 in Case No. 17-4780], [ECF No. 9659 in Case No. 17-3283]. Hearing on Motion set for 3/31/2020 at 9:30 AM in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN.  [9711] | 280.00 /hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Motion for Entry of an Eighth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) related to documents:[994] Order Granting Motion (Generic), [8152] Order Granting Motion filed by the COMMONWEALTH OF PUERTO RICO, PREPA, PRHTA, COFINA, THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [9714] | 280.00 /hr | |

| KCS | Review/analyze | 0.30 | 84.00 |
|-----|----------------|------|-------|
|     | Receive and analyze Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List Related to document: [9403] Order filed by the PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9715] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
|     | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to document: [9715] Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List. Opposition papers to the Motion, if any, must be filed by January 14, 2020 at 5:00 p.m. (Atlantic Standard Time). PBA's reply papers must be filed by January 17, 2020 at 5:00 p.m. (Atlantic Standard Time).  [9716] | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
|     | Receive and analyze URGENT Joint Motion Proposing Objection Deadlines and Hearing Date for Motions to Compel and Quash Related to document: [9697] Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., Et al.  [9717] | 280.00/hr | |
| KCS | Review/analyze | 0.90 | 252.00 |
|     | Receive and analyze  Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief related to documents: [7224] MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8453] Order filed by The COMMONWEALTH OF PUERTO RICO, PBA OF PUERTO RICO, PREPA, PRHTA, THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9718] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|---|

Receive and analyze Urgent motion for a Protective Order
Quashing the Deposition Subpoena Served on Retiree
Committee's Counsel (Attachments: # (1) Exhibit A # (2) Exhibit B
# (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed
by the Official Committee of Retired Employees of Puerto Rico.
[9720]

280.00 /hr

| 01/08/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze MOTION for Joinder of Retiree Committee
to Claim Objections as to Holders of Certain GO Bonds and PBA
Bonds related to documents: [4784] Omnibus Objection of (I)
Financial Oversight and Management Board, Acting Through Its
Special Claims Committee, and (II) Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007 filed by Official Committee of
Unsecured Creditors, [7057] Omnibus Objection of Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code
Section 502 and Bankruptcy Rule 3007, to Claims Filed or
Asserted by Holders of Certain 2011 Commonwealth General
Obligation Bonds filed by Official Committee of Unsecured
Creditors, [8141] Omnibus Objection of Official Committee of
Unsecured Creditors, Pursuant to Bankruptcy Code Section 502
and Bankruptcy Rule 3007, to Claims Filed or Asserted Against
Commonwealth by Holders of Certain Puerto Rico Public
Buildings Authority filed by Official Committee of Unsecured
Creditors filed by the Official Committee of Retired Employees of
Puerto Rico.  [9733]

280.00 /hr

| | YG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Receive and analyze Urgent motion for for Entry of an Order
Approving Notice Procedures with Respect to Omnibus Objection
to Claims Filed or Asserted by Holders of Certain Bonds Issued or
Guaranteed by the Commonwealth related to document: [9730]
Omnibus Objection of the Lawful Constitutional Debt Coalition,
pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule
3007, to Claims Filed or Asserted by Holders of Certain Bonds
Issued or Guaranteed by the Commonwealth filed by Lawful
Constitutional Debt Coalition (Attachments: # (1) Proposed Order)
filed by the Lawful Constitutional Debt Coalition.  [9731]

220.00 /hr

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|

Receive and analyze Order setting Briefing Schedule relative to
documents: [9697] Motion Of Certain ERS Bondholders To
Compel The Employees Retirement System Of The Government
Of The Commonwealth Of Puerto Rico To Provide Complete
Answers To Interrogatories, [9698] Urgent Motion of Committees
and Government Parties to Compel Production of Documents
from ERS Bondholders, [9719] Urgent motion for a Protective
Order Quashing the Deposition Subpoena Served on Retiree
Committee's Counsel. Related documents: [9717] Urgent Joint
Motion Proposing Objection Deadlines and Hearing Date for
Motions to Compel and Quash. Oppositions due by 1/10/2020 .
Replies due by 1/14/2020.   [9734]

220.00 /hr

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwealth Guaranty of Certain Bond Issued by Port of Americas Authority, (II) Claim of Scotiabank de Puerto Rico [Claim Number 47658] Based on Full Faith and Credit Note Issued by Puerto Rico General Services Administration, and (III) Claims Filed or Asserted Against Commonwealth Based on Commonwealth Guaranty of Certain Notes Issued by Puerto Rico Infrastructure Authority (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors. [9735] | 200.00/hr | |
| 01/09/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 50248) related to document [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Ivett S. Matos, pro se and in the Spanish language. [9736] | 220.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31902, 25158) related to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alma Irizarry Torres, pro se and in the Spanish language. [9737] | 200.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109956) relative to document: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Osvaldo Merced Clemente, pro se and in the Spanish language. [9738] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 69110) relative to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mildred Rosado Sanchez, pro se and in the Spanish language. [9739] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67886) relative to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mildred Rosado Sanchez, pro se and in the Spanish language. [9740] | 280.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1120, 3624) related to document [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Envelope) Luis S. Montanez Reyes, pro se and in the Spanish language. [9741] | 200.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections-Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29577) related to documents: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yisette Gonzalez Ortiz, pro se and in the Spanish language. [9742] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Claims Administration and Objections-Receive and analyze<br>Response to Debtor's Objection to Claims (Number(s): 92487)<br>related to document: [9565] Debtor's Omnibus Objection to<br>Claims One Hundred and Fifteenth Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees<br>Retirement System of the Government of the Common filed by<br>The Financial Oversight and Management Board for Puerto Rico,<br>as Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Exhibit # (2) Envelope) Marta Renta Vargas,<br>pro se and in the Spanish language. [9743] | 0.10<br>200.00/hr | 20.00 |
| | YG | Review/analyze<br>Claims Administration and Objections-Receive and analyze<br>Response to Debtor's Objection to Claims (Number(s): 15774)<br>related to document: [9547] Debtor's Omnibus Objection to<br>Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of<br>the Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwealth of P filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Exhibit # (2) Envelope) Rafael A. Carrasquillo<br>Nieves, pro se and in the Spanish language. [9744] | 0.10<br>220.00/hr | 22.00 |
| 01/10/2020 | NLO | Review/analyze<br>Receive and analyze notice of defective pleading relative to the<br>pro se filings of January 9, 2020. | 0.10<br>200.00/hr | 20.00 |
| | YG | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims<br>(Number(s): 72311) Relative to document: [9548] Debtor's<br>Omnibus Objection to Claims Ninety-Eighth Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees<br>Retirement System of the Government of the Commonwealth of<br>Pu filed by The Financial Oversight and Management Board for<br>Puerto Rico, as Representative of the Commonwealth of Puerto<br>Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amalia<br>Correa Fonseca, pro se and in the Spanish language. [DE 9800] | 0.10<br>220.00/hr | 22.00 |
| | NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims<br>(Number(s): 94630) Relative to: [9547] Debtor's Omnibus<br>Objection to Claims Ninety-Seventh Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees<br>Retirement System of the Government of the Commonwealth of<br>PR filed by The Financial Oversight and Management Board for<br>Puerto Rico, as Representative of the Commonwealth of Puerto<br>Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope)<br>Byviannette Camacho Arocho, pro se and in the Spanish<br>language. [DE 9799] | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106859) Relative to docoument: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Juan Camacho Pacheco, pro se and in the Spanish language. [DE 9798]

280.00/hr

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105628) Releative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Constancia Rivera Acosta, pro se and in the Spanish language. [DE 9796]

280.00/hr

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 87871, 42855) Relative to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Margarita De Jesus Ayala, pro se and in the Spanish language. [DE 9795]

280.00/hr

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32137) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Anibal Miranda Diaz, pro se and in the Spanish language. [DE 9794]

200.00/hr

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
|-----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77973) Related to document : [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lucermina Lopez Cortes, pro se and in the Spanish language. [DE 9793]

200.00/hr

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 87005) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government oftPR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) OCTAVIA ORTIZ ORTIZ, pro se and in the Spanish language. [DE 9792]

220.00/hr

| YG | Review/analyze | 0.20 | 44.00 |
|----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 6890) Relative to document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Emma A. Rosa Rodriguez, pro se and in the Spanish language. [DE 9790]

220.00/hr

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 52012) Relative to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marta R. Garcia Cruz, pro se and in the Spanish language. [DE 9788]

220.00/hr

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88739) Relative to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz S. Ortiz Molina, pro se and in the Spanish language. [DE 9787] | 220.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85481) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carlos J. Garcia Cruz, pro se and in the Spanish language. [DE 9786] | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 2313) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Raquel A. Belvis Vazquez, pro se and in the Spanish language. [DE 9784] | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96966) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of PR filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eva L. Dones Aponte, pro se and in the Spanish language. [DE 9783] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 65247) Relative to document: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) FREDITA LUGO RUIZ, pro se and in the Spanish language. [DE 9782] | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 66515) Relative to document: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lourdes M. Lazaney Medina, pro se and in the Spanish language. [DE 9781] | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110338) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alfredo Garcia Cruz, pro se and in the Spanish language. [DE 9789] | 200.00 /hr | |

| NLO | Review/analyze | 0.40 | 80.00 |
|---|---|---|---|
| | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to Document: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9776] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to Document: [9481] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9778] | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and Response to Debtor's Objection to Claims (Number(s): 48085) Related to document: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dianne Martinez Rivera, pro se. [DE 9802] | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008) Related to document: [7284] Debtor's Omnibus Objection to Claims Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9807] | 220.00 /hr | |
| 01/13/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85472) Related to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ruperta Pizarro Gonzalez, pro se and in the Spanish language. [DE 9811] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Participation (Employees Retirement System) Related to document: [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors (Attachments: # (1) Letter in Spanish) filed by Samuel Padua Flores. [DE 9810] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 3447 and 49920) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit - in Spanish # (2) Envelope) Carmen Maria Guadarrama Camacho, pro se. [DE 9812] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30082) Related to document: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) VILMA YOLANDA GONZALEZ VELEZ, pro se and in the Spanish language. [DE 9816] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110338) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alfredo Garcia Cruz, pro se and in the Spanish language. [DE 9815] | | 280.00/hr | |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85530) Related to document: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iris E. Santiago Hernandez, pro se and in the Spanish language. [DE 9814] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7612) Related to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit - in Spanish # (2) Envelope) Juan M. Cruz Santana, pro se. [DE 9813] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 52239) Related to document: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Lourdes C. Rodriguez Lugo, pro se and in the Spanish language. [DE 9818] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 5089) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Wilda Hernandez Crespo, pro se and in the Spanish language. [DE 9819] | 0.10 280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 6890) Relative to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Emma A. Rosa Rodriguez, pro se and in the Spanish language. [DE 9820] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 90738) Related to document: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria E. Gonzalez Gonzalez, pro se and in the Spanish language. [DE 9826] | 280.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96339) Relative to document: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) JOSE A SANTIAGO HERNANDEZ, pro se and in the Spanish language. [DE 9822] | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 51061) Related to document: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) JOSE A SANTIAGO HERNANDEZ, pro se and in the Spanish language. [DE 9821] | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 57682) Related to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Colon Rivera, pro se and in the Spanish language. [DE 9828] | 200.00/hr | | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 56057) Related to document: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria E. Gonzalez Gonzalez, pro se and in the Spanish language. [DE 9827] | 220.00/hr | | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 94278) Related to document: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Colon Rivera, pro se and in the Spanish language. [DE 9829] | 220.00/hr | | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 57682) Related to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Colon Rivera, pro se and in the Spanish language. [DE 9828] | 220.00/hr | | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 50918) Relative to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Migdalia Ortiz Rosado, pro se and in the Spanish language. [DE 9830] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 95648) Relative to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Migdalia Ortiz Rosado, pro se and in the Spanish language. [DE 9831] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44006) Related to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Hector Pellot Cruz, pro se and in the Spanish language. [DE 9833] | 280.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 27736) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Hector Pellot Cruz, pro se and in the Spanish language. [DE 9835] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| 01/14/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 230) Related to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by ROBERT CRUZ SOTO, pro se (in the Spanish Language). [DE 9854] | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109125 & 110723) Relative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Jacob Rivera Concepcion, pro se (in the Spanish Language). [DE 9853] | 200.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 70933) Relative to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rosa E. Perez Agosto, pro se and in the Spanish language. [DE 9855] | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7942) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Efrain O. Cornier Lancara, pro se (in the Spanish Language). [DE 9856] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 46256) Related to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commnwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Luz Y. Castro Estrada, pro se and in the Spanish language. [DE 9857] | 220.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88131) Related to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angelica Rivera Irizarry, pro se and in the Spanish language. [DE 9859] | 280.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1045) Related to document: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Pedro A. Casiano, pro se. [DE 9860] | 220.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28370) Related to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by ALBERTO FELICIANO VARELA, pro se (in the Spanish Language). [DE 9861] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 90617) Relative to document: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Rosa Esther Ramirez Miranda , pro se (in the Spanish Language). [DE 9882]

280.00/hr

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 103481) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9883]

280.00/hr

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91482) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9884]

200.00/hr

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96662) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9885]

200.00/hr

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.20 | 40.00 |
|-----|----------------|------|-------|

NLO   Review/analyze

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106655) Relative to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Migdalia Gonzalez Vega, pro se (in the Spanish Language). [DE 9886]
0.20   200.00/hr   40.00

KCS   Review/analyze

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91482) Related to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jesus M. Georgi Rodriguez, pro se and in the Spanish language. [DE 9884]
0.10   280.00/hr   28.00

YG   Review/analyze

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 76629) Relative to document: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Judith Del C. Guzman Nogueras, pro se and in the Spanish language. [DE 9888]
0.10   220.00/hr   22.00

YG   Review/analyze

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 16333) Relative to document: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maria V. Perez Rodriguez, pro se (in the Spanish Language). [DE 9876]
0.10   220.00/hr   22.00

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|

KCS — Review/analyze
Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79884) Relative to document: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Tomas Ortiz Rosado, pro se (in the Spanish Language). [DE 9874]
0.10   280.00/hr   28.00

KCS — Review/analyze
Receive and analyze Response to Debtor's Objection to Claims (Number(s): 86474, 87677, 98817, 99074 and 105528, 103262) Relative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Madeline Rivera Rodriguez, pro se and in the Spanish language. [DE 9878]
0.10   280.00/hr   28.00

YG — Review/analyze
Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43868) Relative to document: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Blanca M. Cubero Vega, pro se (in the Spanish Language). [DE 9879]
0.20   220.00/hr   44.00

NLO — Review/analyze
Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96454) Relative to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen Montes Monsegur, pro se. [DE 9862]
0.10   200.00/hr   20.00

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30439) Relative to document: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Elisa Morales Morales, pro se and in the Spanish language. [DE 9863] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32733) Relative to document: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by CARLOS E. IRIZARRY RIVERA, pro se (in the Spanish Language). [DE 9864] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104930 and 101579) Relative to document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zoraida Saavedra Barreto, pro se and in the Spanish language. [DE 9865] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83900) Related to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Mercedes Martinez Santiago, pro se and in the Spanish language. [DE 9867] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 84455) Relative to document: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Julio Rivera Martinez, pro se and in the Spanish languagee. [DE 9868] | 200.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43794) Related to document: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) filed by Hilda L. Soberal Perez, pro se (in the Spanish Language). [DE 9869] | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 57605) Related to document: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jeannette Falcon Ayala, pro se and in the Spanish language. [DE 9870] | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 97912) Related to document [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maria I. Montes Monsegur, pro se. [DE 9871] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88652) Related to document: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramon Medina Galindo, pro se and in the Spanish language. [DE 9871] | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Supplemental Objection to Related document:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Servicios Integrales de la Montana. [DE 9880] | | 200.00/hr | |
| YG | Review/analyze | | 1.40 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9900, 386 pgs.] | | 220.00/hr | |
| YG | Review/analyze | | 1.40 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9897, 388 pgs.] | | 220.00/hr | |

| YG | Review/analyze | 1.40 | 308.00 |
|----|----------------|------|--------|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9894, 387 pgs.]

220.00/hr

| YG | Review/analyze | 1.40 | 308.00 |
|----|----------------|------|--------|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9893, 387 pgs.]

220.00/hr

| NLO | Review/analyze | 1.40 | 280.00 |
|-----|----------------|------|--------|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Notice D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9892, 387 pgs.]

200.00/hr

| NLO | Review/analyze | 0.10 | 20.00 |
|-----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 69934) Related to document: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Israel Rivera Medina, pro se and in the Spanish language. [DE 9904]

200.00/hr

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 96969) Relative to document: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by MARIA DEL CARMEN FUENTES ORTIZ, pro se (in the Spanish Language). [DE 9902] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 62344) Related to document: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commoonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iris Benita Pacheco Calderon, pro se and in the Spanish language. [DE 9909] | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 2183) Relative to document: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carmen Rosa Carrillo Rodriguez, pro se. [DE 9910] | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 85446) Related to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria M. Rivera Villalobos, pro se and in the Spanish language. [DE 9913] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81529) Related document: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Blanca E. Rosario Sotomayor, pro se (in the Spanish Language). [DE 9914] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 38417) Related document: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sandra G. Torres Serrano, pro se and in the Spanish language. [DE 9916] | 280.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 92470) Relative to document: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Marta Rodriguez Sanchez, pro se (in the Spanish Language). [DE 9918] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33060) Related document: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angelica Carrasco Santos, pro se and in the Spanish language. [DE 9919] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 18398) Related document [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Elisa Morales Morales, pro se (in the Spanish Language). [DE 9922] | 220.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67474) Related to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by ISABEL M FULLANA on behalf of Francisco Diaz- Lopez. [DE 9924] | 200.00 /hr | |
| 01/15/2020 | NLO | Review/analyze | 1.30 | 260.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9903, 385 pgs.] | 200.00 /hr | |
| | NLO | Review/analyze | 1.30 | 260.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9905, 385 pgs.] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9907, 385 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9906, 386 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9908, 385 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9911, 378 pgs.] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.30 | 364.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9921, 378 pgs.] | 280.00/hr | |

| KCS | Review/analyze | 1.30 | 364.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9917, 379 pgs.] | 280.00/hr | |

| YG | Review/analyze | 1.30 | 286.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9913, 376 pgs.] | 220.00/hr | |

| YG | Review/analyze | 1.30 | 286.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9912, 377 pgs.] | 220.00/hr | |

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 69934) Related to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Israel Rivera Medina, pro se and in the Spanish language. [DE 9904] | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER related to: [9840] MOTION Authorization to Withdraw Motion filed by Windmar Renewable Energy, Inc. The Motion to Lift of Stay (Docket Entry No. [9666]) filed by Windmar Renewable Energy SE is withdrawn. [DE 9923] | 220.00 /hr | |
| 01/16/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40207) Related to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Mildred Vazquez Diaz, pro se. [DE 9948] | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 72232) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Maria M. Jimenez Padro, pro se [DE 9949] | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39373) Related to: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit) filed by Zaida Rossy Padilla, pro se (in the Spanish Language). [DE 9950] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1881) Related to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MARIA RODRIGUEZ RODRIGUEZ, pro se and in the Spanish language. [DE 9951] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101330) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Olga Ortiz Rivera, pro se (in the Spanish Language). [DE 9952] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 98462) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dinah E. Cardona Ortiz, pro se and in the Spanish language. [DE 9956] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109340) Related to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria V. Toro Sola, pro se and in the Spanish language. [DE 9955] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109346) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Ada E. Moura Gracia, pro se (in the Spanish Language). [DE 9954]

280.00/hr

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 108780) Related to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Israel Franco Sanchez, pro se and in the Spanish language. [DE 9953]

280.00/hr

| KCS | Review/analyze | 0.40 | 112.00 |
|-----|----------------|------|--------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 6531) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Claudio Burgos Maldonado, pro se. [DE 9957]

280.00/hr

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|

Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106325) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dora Montanez Rivera, pro se and in the Spanish language. [DE 9958]

280.00/hr

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32208) Related to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Ilka J. Ayala Baez, pro se (in the Spanish Language). [DE 9959] | 280.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 23362) Related to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Gladys Ana Roman Miro, pro se and in the Spanish language. [DE 9960] | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 102047) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Luz Minerva Carmona Marquez, pro se (in the Spanish language). [DE 9961] | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88743) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Emilio Melia Rodriguez, pro se. [DE 9962] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 46722) Related to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jesus Rabell Mendez, pro se. [DE 9964] | | 200.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109353) Related to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commononwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Alda C. Redinger, pro se (in the Spanish Language). [DE 9965] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 9148) Related to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Raquel Gonzalez Rivera, pro se. [DE 9967] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 9837) Related toe: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Proposed Order # (2) Exhibit) Margarita Clemente Tapia, pro se. [DE 9966] | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 28243) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Felix Ivan Pena, pro se (in the Spanish Language). [DE 9968] | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 11823) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Aracelis Nazario Torres, pro se. [DE 9963] | 220.00 /hr | | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 22062) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Mayra Luz Colon Garcia, pro se (in the Spanish Language). [DE 9969]  And motion for leave to file docuemtn in Spanish. [DE 9970] | 220.00 /hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106251) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Mayra Pagan Lopez, pro se (in the Spanish Language) [DE 9972] | 200.00 /hr | | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 55490) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Juan C. Calderon Miranda, pro se and in the Spanish language. [DE 9973] | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 51157) Related to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Angel L. Santiago Hernandez, pro se (in the Spanish Language). [DE 9974] | 0.10<br>200.00/hr | 20.00 |
| KCS | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30990) Related to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Zaida Ramos Clemente, pro se and in the Spanish language. [DE 9975] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 107382) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Noemi Martinez Rivera, pro se and in the Spanish language. [DE 9976] | 0.10<br>280.00/hr | 28.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 104697) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Marta Perez Ruiz, pro se. [DE 9977] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41051/41566) Related to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Hector Francisco Vallejo Moreno, pro se (in the Spanish Language). [DE 9978] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 108897) Relative to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nancy R. Colon Vazquez, pro se and in the Spanish language. [DE 9979] | 0.10 280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34060/34862/31627) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Maricelis Baez Lopez, pro se (in the Spanish Language) [DE 9982] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 54126) Related to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Yolanda Ocasio, pro se (in the Spanish Language). [DE 9980] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 92336) Related to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Magda L. Santana Rodriguez, pro se and in the Spanish language. [DE 9981] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101190) Related to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Raquel A. Pagani Padilla, pro se and in the Spanish language. [DE 9983] | 0.10 280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 76378) Related to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Luis Alberto Lopez Rodriguez, pro se (in the Spanish Language). [DE 9984] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88030) Related to: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Inte filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Blanca I. Baez Salas, pro se and in the Spanish language. [DE 9986] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 26956/26403/40832) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Marisela Muriel Sustache, pro se (in the Spanish Language). [DE 9987] | | 220.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 76378) Related to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Luis Alberto Lopez Rodriguez, pro se (in the Spanish Language). [DE 9984] | | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105363) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MADELINE MEDINA DURAN, pro se and in the Spanish language. [DE 9991] | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91026) Related to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nilda Cruz Santiago, pro se and in the Spanish language. [DE 9992] | | 200.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 97435) Related to: [9567] Debtor's Omnibus Objection to Claims One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis Alfredo Sanchez Ojeda, pro se and in the Spanish language. [DE 9994] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83646) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mildred Pacheco Troche, pro se and in the Spanish language. [DE 9995] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79641) Related to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Rita M. Torres Ortiz, pro se and in the Spanish Language. [DE 9997] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39412) Related to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maribel Cruz Acevedo, pro se and in the Spanish Language. [DE 10000] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99265) Related to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Elba Iris Martinez Arroyo, pro se and in Spanish. [DE 10002] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44594) Related to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) LISANDRA VALENTIN VILLEGAS, pro se and in Spanish. [DE 10003] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 1702) Related to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. ZAIDA HERNANDEZ JIRAU, pro se and in Spanish. [DE 10005] | 220.00 /hr | |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 94602/99734/104746) Related to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Haydee Georgi Rodriguez , pro se and in the Spanish Language. [DE 10004] | 220.00 /hr | |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 61003) Related to: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Hermes R. Garcia Lozada, pro se and in Spanish. [DE 10006] | 220.00 /hr | |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 4570) Related to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Elva I. Lorenzo Alers, pro se and in Spanish. [DE 10007] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101203) Related to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Brunilda Roman Acosta, pro se and in the Spanish Language. [DE 10008] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 84268) Related to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Eddier J. Muriel Lopez, pro se. [DE 10009] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43360) Rlative toe: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marilyn J. Lopez Burgos, pro se and in Spanish. [DE 10010] | | 220.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 49106) Related to: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Figueroa Rivera, pro se and in Spanish. [DE 10011] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44461) Related to: [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Figueroa Rivera, pro se and in Spanish. [DE 10012] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 47701) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) filed by Maria A. Hernandez Jimenez, pro se and in Spanish. [DE 10013] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 78057) Related to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nelly R. Lopez Marquez, pro se and in the Spanish language. [DE 10016] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Response to Debtor's Objection (No Objection Appears on File) (Attachments: # (1) Proof of Claim) filed by Maria Mabel Cardona Sierra, pro se and in the Spanish language. [DE 10015] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 83300) Related to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen S. Santiago Hernandez, pro se and in the Spanish language. [DE 10017] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | Receive and analyze Motion Submitting Response to Debtor's Objection (No Objection on File) (Attachments: # (1) Exhibit) filed by Juan R. Martinez Garcia, pro se and in the Spanish language. [DE 10018] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | Receive and analyze Motion Submitting Response to Debtor's Objection (No Objection on File) filed by Gloria Ramirez Diaz, pro se and in the Spanish language. [DE 10019] | 0.10 280.00 /hr | 28.00 |
| YG | Review/analyze | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 68147) Related to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Viviana Diaz Mulero, pro se and in the Spanish language. [DE 10020] | 0.10 220.00 /hr | 22.00 |
| YG | Review/analyze | Receive and analyze Informative Motion Regarding Adjournment of Hearing on COFINA'S Objection to the IRS POCs [ECF NO. 7419] Related to: [7419] Debtor's Individual Objection of PUERTO RICO SALES TAX FINANCING CORPORATION to POCs of the U.S. IRS (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by thw PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10021] | 0.10 220.00 /hr | 22.00 |
| YG | Review/analyze | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29049) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria E. Cruz Lopez, in the Spanish language. [DE 10022, 36 pages] | 0.60 220.00 /hr | 132.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 4981) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Juan B. Muniz Acevedo, pro se and in the Spanish language. [DE 10023] | | 0.10<br>220.00/hr | 22.00 |
| NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40907) Related to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Florentina Borres Otero, pro se and in the Spanish language. [DE 10024] | | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77147) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) DARCY R MARQUEZ CORTES, pro se and in the Spanish language. [DE 10025] | | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Receive and analyze Response and Objection to Related document: [9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth Relative to: [9730] MOTION Omnibus Objection of the Lawful C filed by Lawful Constitutional Debt Coalition, [9753] Response to Motion filed by Official Committee of Unsecured Creditors (Attachments: # (1) Declaration # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Certificate of Service # (7) Envelope) filed by Peter C. Hein, pro se. [DE 10029, 85 pgs.] | | 1.10<br>200.00/hr | 220.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.10 | 308.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 16361, 19863, 30855) Related to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Magda I. Pacheco Rivera, pro se and in the Spanish language. [DE 10031] | | 280.00/hr | |
| KCS | Review/analyze | | 1.10 | 308.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 27337) Related to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gladys E. Santiago Rivera, pro se and in the Spanish language. [DE 10032] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Omnibus Objection (No Objection on File) filed by Alberto Leon Colon (Attachments: # (1) Envelope) Alberto Leon Colon, pro se and in the Spanish language. [DE 10030] | | 280.00/hr | |
| KCS | Review/analyze | | 1.10 | 308.00 |
| | Receive and analyze Minute Entry for proceedings held before Magistrate Judge Judith G. Dein. Motion Hearing held on 01/15/2020 Relative to: [9698], [9719]. Court Reporter: Liza Marzilli. [DE 10033] | | 280.00/hr | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze Notice of Defective Pleading (Signed by Clerk on 1/16/2020 ) (Attachments: # (1) Defective Pleadings) filed by: Carmen S. Robles Nieves, Gladyvel Rivera Marrero, Ivelisse Velez Melon, Sheila Cartagena Cartagena, David Martinez Perez, Marilu Gonzalez Diaz, Gisela Oferrall Irizarry, Luz Ortiz Ortiz, Elizabeth Pagan Velazquez, Esther M Carrero Rivera, Julia Medina Nunez, Ana E. Cancel Torres, Victor Lugo Beauchamp, Elga I. Mattei Saez, Glenda Perez Perez, Ada Nataes Salas, Iris N. Hicks Vazquez, Jose Peterson Laureano, Raquel Santiago Cortes, Luz I. Rodriguez Burgos. [DE 10034, 107 pages] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [10014] Urgent motion Requesting Extension of Time (7 days) to File Response to Movant's Request for Relief from Automatic Stay Related to: [9686] Order Setting Briefing Schedule filed by COMMONWEALTH OF PUERTO RICO. Related document: [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. Responses due by 1/22/2020 at 5:00 PM (AST). Reply due by: 1/27/2020 at 5:00 PM (AST). Preliminary hearing on the Lift Stay Motion at the Omnibus Hearing scheduled for January 29, 2020 at 9:30 a.m. (Atlantic Standard Time).  [DE 10035] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Defective Pleading (Signed by Clerk on 1/16/2020) (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2) Filed by: Myrna Rivera Garcia, Zoraida Hernandez Mendoza, Maria M. Martinez Ortiz, Kariam S. Vazquez Reyes, Kariam S. Vazquez Reyes, Wanda Ivette Abril Leon, Jorge Ramos de Jesus. [DE 10035] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER (1) FURTHER EXTENDING THE DATE FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO FILE CREDITOR MATRIX AND (2) EXTENDING THE DATE TO FILE CREDITOR LIST relative to:[9715] Urgent motion - Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List Relative to [9403] Order filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 01/16/2020.  [DE 10036] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109555) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Nilsa Ivette Ortiz Baez, pro se and in the Spanish Language.  [DE 10038] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34107) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Moraima L. Cruz Barrientos, pro se and in the Spanish language.  [DE 10039] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze Receive and analyze ORDER GRANTING [9970] MOTION for Leave to File Document in Spanish related to:[9966] Response to Debtor's Objection to Claims (Number(s): 9837) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Ric filed by Margarita Clemente Tapia. Translation due by 1/24/2020.  [DE 10041] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze Receive and analyze Response to Debtor's Objection to Claims (Number(s): 80639) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maritza Maldonado Fontanez, pro se and in the Spanish Language.  [DE 10042] | 0.20 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 01/17/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS relative to documents: [9678], [9679], [9736], [9737], [9738], [9739], [9740], [9741], [9742], [9743], [9744], [9749], [9750], [9751], [9754], [9781], [9782], [9783], [9784], [9786], [9787], [9788], [9789], [9790], [9792], [9793], [9794], [9795], [9796], [9798], [9799], [9800], [9802], [9811], [9812], [9813], [9814], [9815], [9816], [9818], [9819], [9820], [9821], [9825], [9826], [9827], [9828], [9829], [9830], [9831], [9833], [9834], [9835], [9852, [9853], [9854], [9855], [9856], [9857], [9858], [9859], [9861], [9862], [9863], [9864], [9865], [9866], [9868], [9869], [9870], [9871], [9872], [9874], [9876], [9878], [9879], [9882], [9883], [9884], [9885], [9886], [9887], [9889], [9893], [9898], [9899], [9902], [9904], [9909], [9910], [9913], [9914], [9916], [9918], [9919], [9922], [9948], [9949], [9950], [9951], [9952], [9953], [9954], [9955], [9956], [9957], [9958], [9959], [9960], [9961], [9962], [9965], [9967], [9968], [9969], [9972], [9973], [9974], [9975], [9976], [9977], [9978], [9979], [9980], [9981], [9982], [9983], [9984], [9986], [9987], [9989], [9990], [9991], [9992], [9994], [9995], [9997], [10000], [10002], [10003], [10004], [10005], [10006], [10007], [10008], [10009], [10010], [10011], [10012], [10013], [10016], [10017], [10020], [10022], [10023], [10024], [10025]. The hearing on each of the Objections is adjourned to March 4, 2020, at 9:30 a.m. (Atlantic Standard Time). [DE 1045] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79129/84934) Related to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Aurea E. Martinez Perez, pro se and in the Spanish Language. [DE 1044] | 280.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 56720) Related to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Wilda Corchado Torres, pro se and in the Spanish Language. [DE 1048] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 78370) Related to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maribel Hernandez Torres, pro se and in the Spanish Language. [DE 1047] | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29656) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Benigno Vera Perez pro se and in the Spanish Language. [DE 1046] | 200.00 /hr | |

| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99065) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Elsa E. Torres Vazquez, pro se and in the Spanish Language. [DE 10050] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|

Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 103321/130316/93720) Relative to : [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Carlota Colon Negron, pro se and in the Spanish Language. [DE 10051]

220.00 /hr

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|

Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 48093) Relative to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lydia E. Perez Figueroa, pro se and in the Spanish language. [DE 10052]

220.00 /hr

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|

Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34072) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Linette Vazquez Gonzalez. [DE 10053]

280.00 /hr

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 75648) Relative to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Pedro A. Diaz Camacho, pro se and in the Spanish Language. [DE 10054] | 280.00 /hr | |

| KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) -Claim #34622- filed by Maritza Batista Ocasio (Attachments: # (1) Exhibit # (2) Envelope) Maritza Batista Ocasio, pro se and in the Spanish language. [DE 10055] | 280.00 /hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 86074) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carmen Ana Lopez Ayala, pro se and in the Spanish Language. [DE 10056] | 280.00 /hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32866) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Yomaira Alvarez Panelli, pro se and in the Spanish Language. [DE 10057] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81574) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Ana M. Cruz Morales, pro se and in the Spanish Language. [DE 10058] | 280.00/hr | |

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 43093) Related to : [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Elsie Carlo Soto, pro se. [DE 10059] | 280.00/hr | |

| | YG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32304) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Orlando Diaz Aviles, pro se and in the Spanish language. [DE 10060] | 220.00/hr | |

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 8279) Relative to: [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Saira Rosa Bravo, pro se and in the Spanish Language. [DE 10061] | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) Claims # 35580 and 155387 filed by Norma Matos Perez (Attachments: # (1) Exhibit # (2) Envelope) Norma Matos Perez, pro se and in the Spanish language. [DE 10062] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77280) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carlos Vargas Barreto, pro se and in the Spanish Language. [DE 10064] | 220.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 5610) Related to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carlos J. Santiago Rosario, pro se and in the Spanish Language. [DE 10063] | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) -Claims #145415 and 43598- filed by Yolanda Ortiz Vargas (Attachments: # (1) Envelope) Yolanda Ortiz Vargas, pro se and in the Spanish language. [DE 10065] | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105724) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Gloria Esther Velez Rodriguez, pro se and in the Spanish Language. [DE 10066] | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.20 | 40.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 35758) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Anette Hernandez Rodriguez, pro se and in the Spanish language. [DE 10067] | 200.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 98837) Related to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Ricardo Diaz Gomez, pro se and in the Spanish language. [DE 10068] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 87980) Relative to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maria De los Angeles Guzman Olivo, pero se and in the Spanish Language. [DE 10070] | 280.00 /hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 99379) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Carmen D. Morales Colon, pro se and in the Spanish Language. [DE 10073] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 3050) Relative to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Aida Robledo Vazquez, pro se and in the Spanish Language. [DE 10074] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41523) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Viviana Berrios Lozada, pro se and in the Spanish language. [DE 10075] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 29321) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Johanna Ross Nieves, pro se and in the Spanish Language. [DE 10076] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) filed by Carmen M. Rodriguez Lopez (Attachments: # (1) Envelope) Carmen M. Rodriguez Lopez, pro se and in the Spanish language. [DE 10077] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 27862) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Johanna Ross Nieves, pro se and in the Spanish Language. [DE 10078] | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 57164) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carlos L. Lopez Padilla, pro se and in the Spanish language. [DE 10080] | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 25957) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yvonne Roldan Flores, pro se and in the Spanish language. [DE 10081] | 200.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 46187) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Jasmine Saldivar Alejandro, pro se and in the Spanish Language. [DE 10082] | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze<br>Response to Debtor's Objection to Claims (Number(s): 60520)<br>Relative to: [9548] Debtor's Omnibus Objection to Claims<br>Ninety-Eighth Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwealth filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Exhibit # (2) Envelope) filed by Madelyn Cruz<br>Valentin, pro se and in the Spanish Language. [DE 10083] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze<br>Response to Debtor's Objection to Claims (Number(s): 41376)<br>Relative to: [9546] Debtor's Omnibus Objection to Claims -<br>Ninety-Sixth Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwealth filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Exhibit # (2) Envelope) filed by Rosa B.<br>Berrios Santiago, pro se and in the Spanish Language. [DE<br>10085] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze<br>Response to Debtor's Objection to Claims (Number(s): 35232)<br>Related to: [9553] Debtor's Omnibus Objection to Claims One<br>Hundred and Third Omnibus Objection (Non-Substantive) of the<br>Commonwealth of Puerto Rico, Puerto Rico Highways and<br>Transportation Authority, and Employees Retirement System of<br>the Government of the Commonwealth filed by The Financial<br>Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al.<br>(Attachments: # (1) Exhibit # (2) Envelope) Edith Nieves Charriez,<br>pro se and in the Spanish language. [DE 10086] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze<br>Response to Omnibus Objection (No Objection on File) filed by<br>Aitza Nieves Rivera (Attachments: # (1) Envelope) Aitza Nieves<br>Rivera, pro se and in the Spanish language. [DE 10088] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze<br>Response to Omnibus Objection (No Objection on File) Claim<br>#32984/105918 filed by Mari Liis Melendez Rivera, pro se and in<br>the Spanish Language. [DE 10089] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claim # 123361- filed by Ana A. Silva Luciano, pro se and in the Spanish language. (Attachments: # (1) Envelope) Ana A. Silva Luciano. [DE 10090] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31054) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Mayra I. Chacon Rodriguez, pro se and in the Spanish Language. [DE 10091] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91318) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Silva Luciano, pro se and in the Spanish language. [DE 10092] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 72153) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Silva Luciano, pro se and in the Spanish language. [DE 10093] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) Claim #80833 filed by Migdalia Gonzalez Santiago, pro se and in the Spanish Language. [DE 10094] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 93244) Related to: [6276] Debtor's Omnibus Objection to Claims TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS filed by Debtor COMMONWEALTH OF PUERTO RICO. (Attachments: # (1) Exhibit # (2) Envelope) Ana A. Silva Luciano, pro se and in the Spanish language. [ct]. Related document(s) Modified on 1/16/2020 to correct linked debtor's objection. [DE 10095] | 220.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 88548) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Migdalia Gonzalez Santiago, pro se and in the Spanish Language. [DE 10096] | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79684) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Miriam M. Santiago Hernandez, pro se and in the Spanish Language. [DE 10097] | 200.00/hr | |
| 01/20/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79162) Relarive to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis D. Nieves Nieves, pro se and in the Spanish language. [DE 10111] | 200.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.30 | 84.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 23025/34059) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) filed by Yahaira Y. Rosado Mendez, pro se and in the Spanish Language. [DE 10112] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 49365, 60261, 49820) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO, [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit - in Spanish # (2) Envelope) Maribelle Ruiz Torres, pro se. [DE 10113] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 32718) Relative to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Cristina Perez Aviles, pro se and in the Spanish Language. [DE 10114] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31216) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) filed by Cristina Perez Aviles, pro se and in the Spanish Language. [DE 10115] | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 49078, 160275 filed by Marilisette Perez Rivera (Attachments: # (1) Envelope) Marilisette Perez Rivera, pro se and in the Spanish language. [DE 10116] | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 58934, 158493 filed by Jose L. Cordova Gonzalez (Attachments: # (1) Exhibit # (2) Envelope) Jose L. Cordova Gonzalez, pro se and in the Spanish language. [DE 10117] | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 49570 filed by Moraima Alvarado Figueroa (Attachments: # (1) Envelope) Moraima Alvarado Figueroa, pro se and in the Spanish language. [DE 10118] | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 138871/160971 (Attachments: # (1) Exhibit # (2) Envelope) Gretchen E. Valle Riefkohl, pro se and in the Spanish Language. [DE 10119] | | 200.00/hr | |
| NLO | Review/analyze | | 0.40 | 80.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44053) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) CARMEN J ORTA PEREZ, pro se and in the Spanish language. [DE 10120] | | 200.00/hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 82372/94805/97842) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by CRUCITA TORRES NICOT, pro se and in the Spanish Language. [DE 10121] | 200.00 /hr | |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91626) Relative to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia S. Roman Ramos, pro se and in the Spanish language. [DE 10122] | 220.00 /hr | |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40201/40194) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Rey F. Marte Castro, pro se and in the Spanish Language. [DE 10123] | 220.00 /hr | |

| YG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 36029, 36036, 36039) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yanitza Hernandez Ruiz, pro se and in the Spanish language. [DE 10124] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 55609) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen I. Cubero Rodriguez, pro se and in the Spanish language. [DE 10126] | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 44102) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Maribel Hernandez Torres, pro se and in the Spanish Language. [DE 10125] | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 61421, 61222) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) Luz A. Perez Nieves, pro se and in the Spanish language. [DE 10126] | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40271/40332) Relative to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Jessica J. Fernandez Hernandez, pro se and in the Spanish Language. [DE 10127] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67849, 90227) Relative: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Nidza Cecilia Henriquez Velazquez, pro se and in the Spanish language. [DE 10129] | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 95164) Relative to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Affidavit # (2) Envelope) Johnny Cintron Rosario, pro se and in the Spanish Language. [DE 10130] | 220.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 67849, 90227) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Nidza Cecilia Henriquez Velazquez, pro se and in the Spanish language. [DE 10128] | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105016/100547) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Virgen Milagros Velez Torres, pro se and in the Spanish Language. [DE 10131] | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101788, 104306, 104450, 17722) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Virgen Adria Velez Torres, pro se and in the Spanish language. [DE 10132] | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79693) Relative to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Anthony Toro Lopez, pro se and in the Spanish language. [DE 10133] | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 34991) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maximo Valle Santiago, pro se and in the Spanish language. [DE 10134] | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 7797/7755) Relative to: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) Amparo Rodriguez Ramos, pro se and in the Spanish Language. [DE 10135] | | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 77736) Relative to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luissette M. Rodriguez Bernier, pro se and in the Spanish Language. [DE 10136] | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81640) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rosael Gonzalez Gonzalez, pro se and in the Spanish language. [DE 10137] | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 79487) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweatl filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alma N. Mercado Beniquez, pro se and in the Spanish language. [DE 10138] | | 200.00 /hr | |
| NLO | Review/analyze | | 0.40 | 80.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30453) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria M. Calderin Garcia, pro se and in the Spanish Language. [DE 10139] | | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 108351, 99079, 103648) Relative to: [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Wanda I. Morales Colon, pro se and in the Spanish language. [DE 10141] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 111007) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Rainier M. Torres Rivera, pro se and in the Spanish Language. [DE 10142] | 200.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 82416, 38102, 37992) Relative to: [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jorge L. Haddock Sanchez, pro se and in the Spanish language. [DE 10143] | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 60515) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alex J. Santana Nevarez, pro se and in the Spanish language. [DE 10145] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 64387) Relatve to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) James L. Galarza Cruz, pro se and in the Spanish Language. [DE 10144] | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 60515) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alex J. Santana Nevarez, pro se and in the Spanish language. [DE 10145] | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Debtors Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief Relative to: 9718 MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief relative to: 7224 MOTION for Entry of an Order (A) Authorizing Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Unsecured Creditors. [DE 10146] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.40 | 88.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 82474, 89567) Relative to: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sandra I. Echevarria Abreu, pro se and in the Spanish language. [DE 10147] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 97339, 101398, 101162, 111044, 104949) Rlative e: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Josefina Colon Negron, pro se and in the Spanish language. [DE 10148] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81552) Relative to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia I. Reyes Rivera, pro se and in the Spanish Language. [DE 10149] | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 80763) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) filed by Sonia I. Reyes Rivera, pro se and in the Spanish Language. [DE 10150] | | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 15214) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Manolin Nelson Rodriguez, pro se and in the Spanish Language. [DE 10154] | 0.10<br>220.00 /hr | 22.00 |
| NLO | Review/analyze<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 42139) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibits with personal identifiers LCv Rule 5.2 # (2) Envelope) Maria De los Angeles Ateca Mulero, pro se and in the Spanish language. [DE 10155] | 0.10<br>200.00 /hr | 20.00 |
| NLO | Review/analyze<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 35361) Related to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nitza Gotay Hays, pro se and in the Spanish Language. [DE 10153] | 0.10<br>200.00 /hr | 20.00 |
| NLO | Review/analyze<br>Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 89930) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia I. Reyes Rivera, pro se and in the Spanish Language. [DE 10152] | 0.10<br>200.00 /hr | 20.00 |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 109814) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia I. Reyes Rivera, pro se and in the Spanish Language. [DE 10151] | 200.00/hr | | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33770) Rellative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) ALFREDO BENITEZ DELGADO, pro se and in the Spanish Language. [DE 10156] | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 42624) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria M. Cruz Pitre, pro se and in the Spanish Language. [DE 10157] | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 20064) Relative to: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) MARIA DE LOS ANGELES MUNOZ PEREZ, pro se and in the Spanish language. [DE 10158] | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 59392) Relative to: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria De los Angeles Montalvo La Fontaine, pro se and in the Spanish Language. [DE 10159] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 40114/25180) Relative to: [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Awilda Roman Adames, pro se and in the Spanish Language. [DE 10160] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 42873) Relative to: 9554 Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit # 2 Envelope) Ruth E. Pizarro Caraballo, pro se and in the Spanish Language. [DE 10161] | 200.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 66263/22008/22011) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marietta L. Collazo Leon, pro se and in the Spanish Language. [DE 10163] | 280.00 /hr | |

| KCS | Review/analyze | 0.10 | 28.00 |

Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 37190) Relative to: [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweathl filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Belmaris Lopez Cartagena, pro se and in the Spanish Language. [DE 10164]

280.00/hr

| KCS | Review/analyze | 0.10 | 28.00 |

Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110613) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., (Attachments: # (1) Exhibit) Dora M. Torres Velez pro se and in the Spanish Language. [DE 10165]

280.00/hr

| NLO | Review/analyze | 0.60 | 120.00 |

Claims Administration and Objections - Notice of Defective Pleading filed on 01/15/2020 by: Maribel S. Mercado Vargas, Sonia I. Rodriguez Medina, Juan J. Rivera Rosado, Javier Mendez Pagan, Elaine Torres Perez, Milagros Corchado Cruz, Janet Estrada Del Valle, Claribel W. Mercado Vargas, Hilda Mercado Nieves, Limary Lopez Santiago, William Castro Hernandez, Miguel Burgos Nieves, Sonia I. Reyes Ortiz, Justina Contreras Lopez, Ivette Melendez Rivera, Amarilys Carbo Fernandez, Karla M. Vazquez Melendez, Nelson Cintron Rodriguez, Elizabeth Santiago Ramirez, Carlos J. Cordero Rosa. (Signed by Clerk on 01/17/2020) (Attachments: # 1 Defective Pleadings # 2 Defective Pleadings). [DE 10162, 188 pages, read main document and cursory review of the balance of the exhibits.] Also for Juan L. Santiago Collet, Fernando Perez Torres. (Signed by Clerk on 01/17/2020) (Attachments: # 1 Restricted Defective Filings with personal identifiers LCv Rule 5.2) [10166], and, Alma M. Arvelo Plumey. (Signed by Clerk on 01/17/2020 ) (Attachments: # 1 Restricted - Defective Filing with personal identifiers LCv Rule 5.2) [10169]

200.00/hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 91528) Relative to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jose Ramon Perez Torrellas, pro se and in the Matter of the Search of One USPS First Class Parcel bearing tracking Spanish Language. [DE 10167] | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105378) Relative to: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Gloria I. Torres Suarez, pro se and in the Spanish Language. [DE 10168] | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 106211) Relative to: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index # (2) Envelope) Gisela Santos Ortiz, pro se. [DE 10170] | | 200.00 /hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 47909) Relative to: [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Darynel Rivera Landron, pro se and in the Spanish Language. [DE 10172] | | 200.00 /hr | |

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|

NLO   Review/analyze
Claims Administration and Objections - Receive and analyze
Response to Debtor's Objection to Claims (Number(s): 70866)
Relative to: [9553] Debtor's Omnibus Objection to Claims One
Hundred and Third Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Enrique Ortiz Carrero,
pro se and in the Spanish language. [DE 10173]
**0.10**
**200.00/hr**
**20.00**

NLO   Review/analyze
Claims Administration and Objections - Receive and analyze
Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 102013 Maria N. Vendrell Mantilla, pro se and in the
Spanish Language. [DE 10174]
**0.10**
**200.00/hr**
**20.00**

YG   Review/analyze
Claims Administration and Objections - Receive and analyze
Response to Debtor's Objection to Claims (Number(s): 41564)
Relative to: [9574] Debtor's Omnibus Objection to Claims One
Hundred Twenty-Second Omnibus Objection (Non-Substantive)
of the Commonwealth of Puerto Rico, Puerto Rico Highway and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth filed by
COMMONWEALTH OF PUERTO RICO (Attachments: # (1)
Exhibit # (2) Envelope) Ruth E. Pizarro Caraballo, pro se and in
the Spanish Language. [DE 10175]
**0.10**
**220.00/hr**
**22.00**

YG   Review/analyze
Claims Administration and Objections - Receive and analyze
Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 155181, 154944 (Attachments: # (1) Envelope)
Marieli Ferrao Ayala, pro se and in the Spanish language. [DE
10176]
**0.20**
**220.00/hr**
**44.00**

YG   Review/analyze
Claims Administration and Objections - Receive and analyze
Response to Debtor's Objection to Claims (Number(s): 94954)
Relative to: [9554] Debtor's Omnibus Objection to Claims - One
Hundred and Fourth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico
to Deficient Claims Asserting filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit #
(2) Envelope) Luz L. Perez Torres, pro se and in the Spanish
Language. [DE 10178]
**0.10**
**220.00/hr**
**22.00**

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 30439) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elsie Morales Morales, pro se and in the Spanish language. [DE 10179] | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 105735) Relative to: [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria E. Irizarry Rivera, pro se and in the Spanish Language. [DE 10180] | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33235) Relative to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Vanessa Tacoronte Bonilla, pro se and in the Spanish language. [DE 10181] | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101463) Relative to: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Leonarda Cuascut Cordero, pro se and in the Spanish language. [DE 10182] | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 41537) Relative to: [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ruth E. Pizarro Caraballo, pro se and in the Spanish Language. [DE 10183] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 73270) Relative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Arlene I. Morales Sanchez, pro se and in the Spanish language. [DE 10184] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 110744) Relative to: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angela Sanabria Rivera, pro se and in the Spanish Language. [DE 10185] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 33400) Rlative toe: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Victor Berrios Mercado. [DE 10186]  Response to Debtor's Objection to Claims (Number(s): 33230) Relative to: [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Victor Berrios Mercado, pro se and in the Spanish language. [DE 10187] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 4020/2049) Relative to: [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz Laboy Rivera, pro se and In the Spanish Language. [DE 10188] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39654) Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marisol Soto Corchado, pro se and in the Spanish language. [DE 10189]  Also, Response to Debtor's Objection to Claims (Number(s): 37017) Relative to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marisol Soto Corchado, pro se and in the Spanish language. [DE 10190] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 01/21/2020 | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 46461) Regarding [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection  of the Commonwealth of Puerto Rico and attachments filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Denise E. Delgado Alicea, pro se and in the Spanish Language. Docket number 10192. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 99079) Regarding [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico filed by Wanda I. Morales Colon, pro se . Docket 10191. | 0.20<br>220.00 /hr | 44.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 73656) Regarding [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Wanda I. Monge Reyes, pro se. Docket 10193. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 108351) Regarding  [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Wanda I. Morales Colon, pro se.  Docket 10194. | 0.20<br>220.00 /hr | 44.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 32813, 33333) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Jannette M. Brito Nunez, pro se  Docket 10195. | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 81662) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Astrid M. Ayala Baez, pro se Docket 10196. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 49942) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Carmen T. Camacho Andujar, pro se . Docket 10197. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91058) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Inte filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Astrid M. Ayala Baez, pro se. Docket 10198. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 37867/47623) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Yadira I. Passapera Sepulveda, pro se . Docket 10199. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 80237 filed by Olga Lugo Damiani, pro se. Docket 10201. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 80924) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Olga Lugo Damiani, pro se. Docket 10200. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 21147/26253 Eufemia Rivera Rivera, pro se and in the Spanish Language. Docket 10202. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 11823)  [9552] Debtor's Omnibus Objection to Claims filed by Aracelis Nazario Torres, pro se. Docket 10203. | 220.00/hr | |
| 01/22/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Claims Administration and Objections - Receive and analyze Response to Debtor's Objection to Claims (Number(s): 39299) Reelative to: [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Isamarys Mercado Canals, pro se and in the Spanish language. [DE 10229] | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 91584, 94640, 92983, 104956)  [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Sylvia Castillo Lopez pro se. Docket 10231. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 96198)  [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Carmen Leonor Jimenez Gonzalez, pro se Docket 10233. | 220.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|----|----|----|----|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97711)[9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Edwin Alberto De Armas Soto, pro se.  Docket 10234. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97155)  [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Carmen Leonor Jimenez Gonzalez, pro se . Docket 10235. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86370) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Ivette Lopez Ayala, pro se  Docket 10236. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86370) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by NEREIDA RIVERA FELICIANO, pro se. Docket 10237. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42190) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO filed by NEREIDA RIVERA FELICIANO, pro se.Docket 10238. | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 42190) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO filed by Jo-Ann Calderon Rivera, pro se. Docket 10239. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 83024) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Milagros Ortiz Bonilla Docket 10240. | 0.20<br>220.00/hr | 44.00 |
| NLO | Review/analyze<br>Analyze Notice of Defective Pleading filed on January 16, 2020 by Sandra Maldonado Gonzalez, Francis Velez Jimenez, Jorge L. Perez Salas, Ivan Sanchez Perez, Myriam I. Acevedo Mesonero, Mayra G. Cardona Flores, Marvin Santiago Perez, Jose Raul Ocasio Vargas, Maria T. Baerga Valle, Irene Feliciano Velez, Ivonne Reyes Alvarez, Luz N. Nieves Cardona, Yadira Enit Nieves Sifre, Walter Izquierdo Rodriguez, Radames Cintron Morales, Sylvia Milagros Torres Delgado, Isabel Aviles Mojica, Alex Javier Valdivia Hernandez. Docket 10244. 86 pages including attachments. | 0.60<br>200.00/hr | 120.00 |
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 86370) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10237. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 83235) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10212. | 0.10<br>200.00/hr | 20.00 |

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | *Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 160062 Zairy Martinez Martinez, pro se. Docket No. 10205.* | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | *Analyze Response to Debtor's Objection to Claims (Number(s): 105240, 105506, 101160, 101171, 109839) [9560] Debtor's Omnibus Objection to Claims. Docket 10206.* | | 200.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | *Analyze Response to Debtor's Objection to Claims (Number(s): 67953)  [9546] Debtor's Omnibus Objection to Claims filed by Rosa J. Alvarado Torres, pro se . Docket 10207.* | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | *Analyze Response to Debtor's Objection to Claims (Number(s): 60530) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al filed by Leticia Hernandez Caban, pro se . Docket 10208.* | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | *Analyze Response to Debtor's Objection to Claims (Number(s): 42035)  [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Sandra Maldonado Gonzalez, pro se.  Docket 10210.* | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | *Analyze Response to Omnibus Objection (No Objection on File) filed by Luz C. Ortiz Lopez. Docket 10209.* | | 220.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | *Analyze Response to Debtor's Objection to Claims (Number(s): 50530) Re: [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10211.* | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96887) Re: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10213. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 46264) Re: [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10214. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 88674) Re: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al Docket 10215. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Docket 10216. | | 200.00 /hr | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82509) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10217. | | 220.00 /hr | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86488) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10218. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 82482) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10219. | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 97102) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10220. | 0.20<br>220.00/hr | 44.00 |
| 01/23/2020 | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 41626) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10260. | 0.10<br>200.00/hr | 20.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 70770) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10264. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 60515) [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10266. | 0.10<br>220.00/hr | 22.00 |

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40173) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10267. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Motion to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9389] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10265. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 29575)  [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10268. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96617) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10269. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 46298) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10270. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 48302, 49312)  [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10272. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10271. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba Response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 10276. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 29790)  [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Response to Debtor's Objection to Claims (Number(s): 29790) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Docket 10283. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|

Analyze Response to Debtor's Objection to Claims (Number(s): 110962)  [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P Response to Debtor's Objection to Claims (Number(s): 110962)  [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P Docket 10282.

220.00 /hr

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|

Analyze Response to Debtor's Objection to Claims (Number(s): 107065)  [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Response to Debtor's Objection to Claims (Number(s): 107065) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10281.

220.00 /hr

| YG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|

Analyze Response to Debtor's Objection to Claims (Number(s): 25052)  [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Response to Debtor's Objection to Claims (Number(s): 25052) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10280.

220.00 /hr

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|

YG Review/analyze — Analyze Response to Debtor's Objection to Claims (Number(s): 59023, 62371) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Response to Debtor's Objection to Claims (Number(s): 59023, 62371)  [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10278.

220.00 /hr

---

YG Review/analyze — Analyze Response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559)  [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 10276.

0.30    66.00
220.00 /hr

---

01/24/2020  KCS  Review/analyze — Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9464] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9764] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10385]

1.30    364.00
280.00 /hr

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9468] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9765] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10386] | | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9470] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9767] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10388] | | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Five Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9469] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9766] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10387] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | Receive and analyze Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. filed by CARLA GARCIA BENITEZ on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10383] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9461] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9762] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10382] | 1.40 280.00/hr | 392.00 |
| KCS | Review/analyze | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9459] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9761] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10381] | 1.40 280.00/hr | 392.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.40 | 392.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9463] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9777] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[DE 10384] | 280.00 /hr | | |
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relativr to: [9474] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9770] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10391] | 280.00 /hr | | |
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9472] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10390] | 280.00 /hr | | |

Firm Tax ID: 66-0554116

| | | | | | |
|---|---|---|---|---|---|
| KCS | Review/analyze | | | 0.10 | 28.00 |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9471] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10389] | | | 280.00/hr | |
| YG | Review/analyze | | | 0.10 | 22.00 |
| | Analyze Response to Omnibus ObjectionResponse to Omnibus Objection. Docket 10279. Claims Administration and Objections. | | | 220.00/hr | |
| YG | Review/analyze | | | 0.20 | 44.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 51947, 51999, 97559) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests ] Docket 10276. Claims Administration and Objections. | | | 220.00/hr | |
| YG | Review/analyze | | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 63987)  [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Puerto Rico. Docket 10310. Claims Administration and Objections. | | | 220.00/hr | |
| YG | Review/analyze | | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 65313) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  Docket 10311. Claims Administration and Objections. | | | 220.00/hr | |
| YG | Review/analyze | | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 64484) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10312. Claims Administration and Objections. | | | 220.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33767) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10313. Claims Administration and Objections. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 108256) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10314. Claims Administration and Objections. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 59289) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Inte filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10315. Claims Administration and Objections. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 61018) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10316. Claims Administration and Objections. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56056) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests . Docket 10319. Claims Administration and Objections. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 65313) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  Docket 10311. Claims Administration and Objections.

220.00/hr

| YG | Review/analyze | 0.20 | 44.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 79250) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10320. Claims Administration and Objections.

220.00/hr

| YG | Review/analyze | 0.30 | 66.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 98792, 84203, 75326) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10328. Claims Administration and Objections.

220.00/hr

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 87846) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10326. Claims Administration and Objections.

220.00/hr

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87846) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government. Docket 10324. Claims Administration and Objections. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87846) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government. Docket 10321. Claims Administration and Objections. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87846)  [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10326. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 20288) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10329. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32211) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10330. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Motion to inform /Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Attendance and Participation in January 29-30, 2020 Omnibus Hearing. Docket 10334. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|

Analyze Response to Debtor's Objection to Claims (Number(s): 73623) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10341.

220.00/hr

| 01/27/2020 | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze Motion Submitting Certified Translations Rerlative to: [9736] Response to Debtor's Objection to Claims (Number(s): 50248) Relative to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, an filed by Ivett S. Matos, [9787] Response to Debtor's Objection to Claims (Number(s): 88739) Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation A filed by Luz S. Ortiz Molina, [9978] Response to Debtor's Objection to Claims (Number(s): 41051/41566) Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportat filed by Hector Francisco Vallejo Moreno, [10045] Order, [10230] Response to Debtor's Objection to Claims (Number(s): 68341) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Au filed by Quetcy Ann Cedeno Rodriguez, [10239] Response to Debtor's Objection to Claims (Number(s): 85203) Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Au filed by Jo-Ann Calderon Rivera, [10331] Order, [10378] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11789]

280.00/hr

| KCS | Review/analyze | | |
|-----|----------------|---|---|
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9474] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9770] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10391] | 1.30 280.00 /hr | 364.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9477] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10393] | 1.30 280.00 /hr | 364.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9478] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9773] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10394] | 1.30 280.00 /hr | 364.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [9481] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9778] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10396] | | 1.40<br>280.00 /hr | 392.00 |
| KCS | Review/analyze<br>Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9479] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10395] | | 0.40<br>280.00 /hr | 112.00 |
| KCS | Review/analyze<br>Receive and analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico highways and Transportation Authority, and Employment Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [9482] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10397] | | 0.90<br>280.00 /hr | 252.00 |
| KCS | Review/analyze<br>Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [10045] Order, [10256] Order, [10331] Order, [10378] Order filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10397] | | 0.10<br>280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 1.40 | 308.00 |
| | Analyze Notice Third notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportaion Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9457] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Notice Third notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportaion Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 10379. (172 pages including exhibits) | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Motion to inform National Public Finance Guarantee Corporations Appearance at January 29, 2020 Omnibus Finance Guarantee Corporations. Docket 10375. | 220.00 /hr | |
| YG | Review/analyze | 1.50 | 330.00 |
| | Analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico  [9458] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9760] Docket 10380. (170 pages including exhibits) | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 128952 filed by Maritza Cruz Rosado, pro se . Docket 10346. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Maritza Cruz Rosado, pro se . Docket 10345. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 104451) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10349. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 85291) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.Docket 10350.
220.00/hr

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 35147) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.Docket. 10352.
220.00/hr

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 76464, 63107) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10354.
220.00/hr

| YG | Review/analyze | 0.30 | 66.00 |
|----|----------------|------|-------|

Analyze Response to Debtor's Objection to Claims (Number(s): 34197) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10356.
220.00/hr

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|

Analyze Motion to inform and Notice of Request to Be Heard at the January 29-30, 2020 Omnibus Hearing filed by Davidson Kempner Capital Management LP, PEAJE INVESTMENTS LLC. Docket 10358.
220.00/hr

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 7401) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10359. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33898)  [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10360. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10361. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 36415) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10362. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 29760) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10366. | 220.00 /hr | |

| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority. Docket 10367. | 220.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Notice of Defective Pleading submitted on 01/23/2020 by Vilmarie Morales Colon, Rosana Morales Colon, Maria M. Torres Rodriguez and Francisca Rolon Cosme.  Docket 10369. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 115613) [8976] Debtor's Omnibus Objection to Claims >Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10368. | 220.00 /hr | |
| 01/28/2020 | KCS | Review/analyze | 1.40 | 392.00 |
| | | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10457, 170 pgs.) | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10456, 171 pgs.) | | 280.00 /hr | |
| KCS | Review/analyze | | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10454, 170 pgs.) | | 280.00 /hr | |
| KCS | Review/analyze | | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10458, 171 pgs.) | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10460, 170 pgs.) | 280.00 /hr | |
| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10461, 172 pgs.) | 280.00 /hr | |
| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10470, 170 pgs.) | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 101034, 123152) Relative to: [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) CARMEN RIVERA MARTINEZ, pro se and in the Spanish language. [DE 10475] | 280.00 /hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 81334) Relative to: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Notice of Defective Pleading # (3) Envelope) Esther M. Carrero Rivera, pro se and in the Spanish language. [DE 10474] | 280.00 /hr | | |
| YG | Review/analyze | | 1.20 | 264.00 |
| | Analyze Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico  [9475] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10392. (158 pages including attachments) | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 88002) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 10402. | 220.00 /hr | | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | | |
|----|------|------|------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 16128, 28547) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al Docket 10403. | 0.10 220.00/hr | 22.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 101019, 99337, 110193, 50908) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 10404. | 0.10 220.00/hr | 22.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132377, 107369) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Docket 10405. | 0.20 220.00/hr | 44.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 44433) [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw Docket 10406. | 0.20 220.00/hr | 44.00 |
| YG | Review/analyze | | |
| | Analyze response to Omnibus Objection filed by Luis A. Faris Elba, pro se . Docket 10407. | 0.10 220.00/hr | 22.00 |
| YG | Review/analyze | | |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82872) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonweal filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10408. | 0.10 220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 31350, 35478) [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10409. | 220.00 /hr | |
| 01/29/2020 | KCS | Review/analyze | 1.30 | 364.00 |
| | | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10479, 165 pgs.) | 280.00 /hr | |
| | KCS | Review/analyze | 1.30 | 364.00 |
| | | Receive and analyzeNotice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10480, 157 pgs.) | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.30 | 364.00 |
|---|---|---|---|

Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10481, 158 pgs.)

280.00 /hr

| KCS | Review/analyze | 1.30 | 364.00 |
|---|---|---|---|

Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10482, 158 pgs.)

280.00 /hr

| KCS | Review/analyze | 1.30 | 364.00 |
|---|---|---|---|

Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10485, 161 pgs.)

280.00 /hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10483, 159 pgs.) | | 280.00 /hr | |
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10486, 157 pgs.) | | 280.00 /hr | |
| YG | Review/analyze | | 1.30 | 286.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10487, 159 pgs.) | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 1.30 | 286.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Proposed Notice B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10488, 158 pgs.) | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 73517) [9552] Debtor's Omnibus Objection to Claims filed by Hilda L. Mercado Nieves, pro se. Docket 10436. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Amended Notice of Participation (Employees Retirement System) filed by Nestor A. Rodriguez Marty, pro se. . Docket 10439. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 31789) [9552] Debtor's Omnibus Objection to Claims filed by Claribel W Mercado Vargas, pro se . Docket 10440. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Motion to inform regarding January 29, 2020 hearing filed by Peter C. Hein, pro se. [ct] . Docket 10438. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 32026) [9552] Debtor's Omnibus Objection to Claims filed by Maribel S Mercado Vargas, pro se . Docket 10441. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 74697) [9550] Debtor's Omnibus Objection to Claims filed by Javier A. Irizarry Vargas, pro se . Docket 10442. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 43863) [9558] Debtor's Omnibus Objection filed by Myriam I Acevedo Mesonero. Docket 10435. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42820) [9556] Debtor's Omnibus Objection to Claims filed by SONIA DIAZ SUAREZ, pro se. Docket 10434. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42235) [9557] Debtor's Omnibus Objection to Claims filed by Elaine Torres Perez, pro se . Docket 10443. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160091) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection. Docket 10446. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 81765) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection. Docket 10447. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82541) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by EVELYN R RODRIGUEZ CRUZ, pro se . Docket 10448. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 28211) [9546] Debtor's Omnibus Objection to Claims filed by Bernardo Acevedo Gonzalez, pro se . Docket 10449. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 81832) [9566] Debtor's Omnibus Objection to Claims filed by EVELYN R RODRIGUEZ CRUZ, pro se . Docket 10450. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 27280) [9576] Debtor's Omnibus Objection to Claims filed by Mayra E. Torres Ramos, pro se . Docket 10451. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 28179) [9557] filed by Mayra E. Torres Ramos, pro se . Docket 10452. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 29152) Regarding [9552] filed by Mayra E. Torres Ramos, pro se . Docket 10453. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 48233) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Juan J. Cortes Ocasio, pro se . Docket 10455. | | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 73958) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Carlos J Cintron Rodriguez . Docket 10468. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 46955/46995) Regarding [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection of the Commonwealth of Puerto Rico filed by Arnaldo Ruiz Lopez, pro se . Docket 10465. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 45916) [9552] Debtor's Omnibus Objection to Claims filed by Ada M. Matias Salas, pro se.  Docket 10463. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 47381) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by MIGUEL A BURGOS NIEVES, pro se. Docket 10472. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 28413) [9553] Debtor's Omnibus Objection filed by Julio Padilla Rivera, pro se . Docket 10473. | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 87443) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by BETTY ALVALLE ALVARADO, pro se. Docket 10410. | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 83352) [9558] Debtor's Omnibus Objection to Claims filed by Grace Vazquez, pro se. Docket 10414. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze response to Debtor's Objection to Claims (Number(s): 28069) [9558] Debtor's Omnibus Objection to Claims filed by Ivelisse Velez Melon, pro se . Docket 10415. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Motion Submitting Spanish Translation [9966] Response to Debtor's Objection to Claims (Number(s): 9837) [9547] Debtor's Omnibus Objection to Claims filed by Margarita Clemente Tapia, pro se. Docket 10413. | 0.10<br>220.00/hr | 22.00 |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 83889) [9569] Debtor's Omnibus Objection to Claims filed by Wanda Ivette Abril Lebron, pro se . Docket 10416. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by SONIA DIAZ SUAREZ, pro se. Docket 10434. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32741) [9546] Debtor's Omnibus Objection to Claims filed by Myriam I Acevedo Mesonero, pro se.  Docket 10435. | 220.00/hr | | |
| YG | Review/analyze | | 1.40 | 308.00 |
| | Analyze Notice of Presentment - Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10469. (170 pages) | 220.00/hr | | |
| YG | Review/analyze | | 1.40 | 308.00 |
| | Analyze Notice of Presentment Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398]  Docket 10467. (170 pages) | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Amended Motion to inform Amended Informative Motion filed by Ad Hoc Group of PREPA Bondholders. Docket 10476. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 61643) filed by Maria Isabel Vazquez Mojica, pro se. Docket 10505. | 220.00/hr | | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 28763) [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by Wilma Ortiz Rivera, pro se. Docket 10509. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 48617) filed by Maribel Pizarro Castro, pro se . Docket 10506. | 0.10<br>220.00/hr | 22.00 |
|---|---|---|---|---|
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 92673) filed by Angel M Nieves Rivera, pro se . Docket 10507. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze response to Debtor's Objection to Claims (Number(s): 24009) filed by ) Wilma Ortiz Rivera, pro se. Docket 10508. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 97605) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth filed by ) Maria M. Mateo Torres, pro se . Docket 10514. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 122917) filed by Yolanda Colon Torres, pro se . Docket 10511. | 0.10<br>220.00/hr | 22.00 |
| 01/30/2020 | KCS | Review/analyze<br>Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10489, 157 pgs.) | 1.30<br>280.00/hr | 364.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.20 | 336.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as resentative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10490, 152 pgs.) | 280.00 /hr | |

| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10491, 170 pgs.) | 280.00 /hr | |

| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10493, 169 pgs.) | 280.00 /hr | |

| KCS | Review/analyze | | 1.40 | 392.00 |
|---|---|---|---|---|

Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10492, 169 pgs.]

280.00/hr

| KCS | Review/analyze | | 1.40 | 392.00 |
|---|---|---|---|---|

Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10494, 169 pgs.]

280.00/hr

| KCS | Review/analyze | | 1.30 | 364.00 |
|---|---|---|---|---|

Receive and analyze Notice of Filing of Revised Proposed Order and Amended Schedules for One Hundred and Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided relative to:[10306] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10398] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10495, 157 pgs.]

280.00/hr

| YG | Review/analyze | | 0.10 | 22.00 |
|---|---|---|---|---|

Analyze Response to Debtor's Objection to Claims (Number(s): 97765) filed by Yolanda Colon Torres, pro se . Docket 10510.

220.00/hr

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87568) [9569] Debtor's Omnibus Objection to Claims filed by Genaro M Cedeno Rodriguez, pro se . Docket 10516. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144890) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by Jackeline Gonzalez Castillo, pro se . Docket 10517. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92673) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by Angel M Nieves Rivera, pro se. Docket 10507. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 24009) filed by Wilma Ortiz Rivera, pro se. Docket 10508. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Motion for Relief From Stay Under 362 [e] filed by Jose L. Hernandez Compres, pro se.  Docket 10512. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87568) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection filed by Genaro M Cedeno Rodriguez, pro se . Docket 10516. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144890) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by Jackeline Gonzalez Castillo. Docket 10517. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 59260) [9554] Debtor's Omnibus Objection to Claims filed by Hector Rios Guadarrama, pro se . Docket 10518. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 61672) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by Hector Rios Guadarrama, pro se . Docket 10519. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 75243) [9567] Debtor's Omnibus Objection to Claims filed by MARVIN SANTIAGO PEREZ, pro se. Docket 10520. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 48264) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection filed by Melendez-Torra) Ivelisse Perez Talavera. Docket 10521. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131327)  [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by William Castro Hernandez. Docket 10522. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 35758) [9550] Debtor's Omnibus Objection to Claims filed by Anette Hernandez Rodriguez. Docket 10523. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 70866) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by Enrique Ortiz Carrero. Docket 10524. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading submitted on 1/28/2020 filed by Enrique Ortiz Carrero. Docket 10525. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Urgent Informative Motion regarding: Urgent Informative Motion of Government Parties for Tenth Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, And Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in The Restructuring Support Agreement. Docket 1885. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 27189) [9558] Debtor's Omnibus Objection to Claims filed by Eduardo Velez Crespo. Docket 10534. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Samuel Huertas Mojica. Docket 10533. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze response to Debtor's Objection to Claims (Number(s): 28616) [9547] Debtor's Omnibus Objection to Claims filed by NATALIA COLON AGOSTO. Docket 10532. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 47375) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation filed by Cruz I. De Jesus Morales. Docket 10531. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 14321) [9572] Debtor's Omnibus Objection to Claims filed byWanda Ortiz Rivera, pro se . Docket 10535. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 21746, 18470) [9556] Debtor's Omnibus Objection to Claims filed by Ana Wilda Perez Diaz. Docket 10536. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 113549) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by Edmee Alicea Nieto. Docket 10537. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119032) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Luz M. Pantoja Gonzalez, pro se. Docket 10538. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 123202) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by Carmen G. Ruiz Lebron, pro se.  Docket 10539. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 46503 filed by Maria Luisa Ortiz Lopez . Docket 10541. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126696) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Virgen Santiago Andujar. Docket 10540. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97852)[9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth filed by ANABEL RAMOS RODRIGUEZ. Docket 10542. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading Notice of Defective Pleading filed by Virgen Santiago Andujar. Docket 10549. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 38695) [9547] Debtor's Omnibus Objection to Claims filed by Joel Chevere Santos.  Docket 10545. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 84189) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by ANABEL RAMOS RODRIGUEZ. Docket 10544. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 56197) [9565] Debtor's Omnibus Objection to Claims filed by ANABEL RAMOS RODRIGUEZ. Docket 10543. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Motion Submitting evidence [9966] Response to Debtor's Objection to Claims (Number(s): 9837) filed by Margarita Clemente Tapia. Docket 10548. | 220.00/hr | |
| 01/31/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 154978) [9940] Debtor's Omnibus Objection to Claims filed by Marie C. Santiago Vazquez. Docket 10559. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 80811) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by Norma I. Tirado Rodriguez. Docket 10558. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 102274) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Wanda L. Diaz Reyes. Docket 10557. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 38263) [9546] Debtor's Omnibus Objection to Claims filed by Ivelisse Berrios Torres. Docket 10561. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 40355) [9546] Debtor's Omnibus Objection to Claims filed by Belen E. Arrieta Ortiz. Docket 10562. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 35019) [9557] Debtor's Omnibus Objection to Claims filed by Carmen I. Santiago Rodriguez. Docket 10563. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 35019) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Sonia Sanchez Ramos. Docket 10564. | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze<br>Analyze Response to Omnibus Objection filed by Gisela O'Ferrall Irizarry. Docket 10560. | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Analyze Response to Omnibus Objection (No Objection on File) filed by Luz Ivette Rodriguez . Docket 10566. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Omnibus Objection (No Objection on File) filed by Reinaldo Rodriguez Aponte. Docket 10567. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Omnibus Objection (No Objection on File) filed by Waleska L. Rivera Aponte. Docket 10568. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Omnibus Objection (No Objection on File) filed by Antonio Otero Morales. Docket 10569. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 22449)[8968] Debtor's Omnibus Objection to Claims filed by Gladys M. Olivero Rodriguez. Docket 10571. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Omnibus Objection (No Objection on File) filed by Nylvia Grant Allende. Docket 10574. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 40648) [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 10572. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 38699) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by Gisela J. Cordero Mendez. Docket 10580. | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 38699) [9548] Debtor's Omnibus Objection to Claims Docket filed by Gisela J. Cordero Mendez. DE 10581. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|----|---------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 64782) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10578. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection filed by Prime Clerk LLC.  Docket 10577. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33364)  [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Virgen Santiago Andujar. Docket 10576. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 74603) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by JOSEFINA GARAY ROJAS .  Docket 10575. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60462, 60514) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Luz N. Nievez Cardona. Docket 10581. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 90568, 110608) [9559] Debtor's Omnibus Objection to Claims filed by Ana Arbona Quinones. Docket 10582. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 64765) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Ana Arbona Quinones. Docket 10583. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 63955) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Hilda Penaloza Clemente, pro se . Docket 10588. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41228) [9552] Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Maria Santiago Gonzalez. Docket 10584. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60675) [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by Justina Rodriguez Otero. Docket 10585. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32812, 29848, 28814) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico.  Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by Maria T. Baerga Valle, pro se. Docket 10586. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85126, 97563, 150533) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by Lydia H. Figueroa Correa . Docket 10587. | | 220.00/hr | |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | 153.20 | 38,062.00 |
| For professional services rendered | | 451.60 | $104,216.50 |

| ADDITIONAL CHARGES | | | Qty/Price | |
|---|---|---|---|---|
| 01/14/2020 | KCS | E112    Court Fees | 300.00 | 300.00 |
| | | Clerk U.S. District Court; Invoice # 160001001; Court Fees. For Danielle A. D'Aquila to appear pro hac vice filed by KENNETH C SURIA RIVERA on behalf of The Financial Oversight and Management Board for Puerto Rico. | 1.00 | |

| | |
|---|---|
| Total costs | $300.00 |
| Total amount of fees and costs | $104,516.50 |
| TOTAL AMOUNT OF THIS INVOICE | **$104,516.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 12.80 | 280.00 | $3,584.00 |
| Carolina  Bonilla | 2.00 | 95.00 | $190.00 |
| Carlos  Infante | 166.10 | 220.00 | $36,542.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Enrique S. Enriquez | 0.20 | 160.00 | $32.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.: 232

| | | | |
|---|---|---|---|
| Francisco  Ojeda Diez | 26.20 | 220.00 | $5,764.00 |
| Kenneth C. Suria | 136.70 | 280.00 | $38,276.00 |
| Neyla L Ortiz | 20.30 | 200.00 | $4,060.00 |
| Yasthel  González | 59.80 | 220.00 | $13,156.00 |
| Yarimel  Viera | 27.50 | 95.00 | $2,612.50 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |
| 504700 | December/31/2019 | $78,801.50 | $78,801.50 |
| 504865 | October/31/2019 | $68,805.50 | $68,805.50 |
| Total A/R Due | | | $502,709.36 |
| Total Amount of This Invoice | | | $104,516.50 |
| Total Balance Due | | | $607,225.86 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B110 | Case Administration | 1.4 | $280.00 | $392.00 |
| Carlos Infante | Associate | B110 | Case Administration | 5.8 | $220.00 | $1,276.00 |
| Enrique Enríquez | Associate | B110 | Case Administration | 0.2 | $160.00 | $32.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 14.7 | $95.00 | $1,396.50 |
| Carolina Bonilla | Paralegal | B110 | Case Administration | 2.0 | $95.00 | $190.00 |
| **Case Administration Total** | | | | **24.1** | | **$3,286.50** |
| Pleading Reviews | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 2.8 | $280.00 | $784.00 |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 1.1 | $280.00 | $308.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 16.7 | $220.00 | $3,674.00 |
| Yasthel Gonzalez | Associate | B113 | Pleading Reviews | 4.5 | $220.00 | $990.00 |
| **Pleading Reviews Total** | | | | **25.1** | | **$5,756.00** |
| Asset Disposition | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B130 | Asset Disposition | 0.1 | $280.00 | $28.00 |
| **Asset Disposition Total** | | | | **0.1** | | **$28.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 7.4 | $280.00 | $2,072.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **7.4** | | **$2,072.00** |
| Meetings and Communications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 17.0 | $220.00 | $3,740.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 12.8 | $95.00 | $1,216.00 |
| **Meetings and Communications Total** | | | | **29.8** | | **$4,956.00** |
| Fee/ Employment Applications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 2.1 | $280.00 | $588.00 |
| Carlos Infante | Associate | B160 | Fee/ Employment Applications | 6.9 | $220.00 | $1,518.00 |
| Neyla Ortiz | Associate | B160 | Fee/ Employment Applications | 0.1 | $200.00 | $20.00 |
| **Fee/ Employment Applications Total** | | | | **9.1** | | **$2,126.00** |

| Fee/ Employment Objections | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B170 | Fee/ Employment Objections | 8.6 | $280.00 | $2,408.00 |
| **Fee/ Employment Objections Total** | | | | **8.6** | | **$2,408.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 10.0 | $280.00 | $2,800.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 0.2 | $280.00 | $56.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 107.4 | $220.00 | $23,628.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 0.5 | $200.00 | $100.00 |
| **Avoidance Action Analysis Total** | | | | **118.1** | | **$26,584.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 0.2 | $280.00 | $56.00 |
| **Other Contested Matters Total** | | | | **0.2** | | **$56.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 36.4 | $280.00 | $10,192.00 |
| Carlos Infante | Associate | B191 | General Litigation | 12.3 | $220.00 | $2,706.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 26.2 | $220.00 | $5,764.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 1.0 | $220.00 | $220.00 |
| **General Litigation Total** | | | | **75.9** | | **$18,882.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 79.2 | $280.00 | $22,176.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 54.3 | $220.00 | $11,946.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 19.7 | $200.00 | $3,940.00 |
| **Claims Administration and Objections Total** | | | | **153.2** | | **$38,062.00** |
| **GRAND TOTAL** | | | | **451.6** | | **$104,216.50** |

# EXHIBIT F

## Summary Hours and Fees by Professional and Task Code

| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| | Alberto Estrella | | | |
| | Partner | | | |
| B113 | Pleading Reviews | 2.8 | $ 280.00 | $ 784.00 |
| B180 | Avoidance Action Analysis | 10.0 | $ 280.00 | $ 2,800.00 |
| | | **12.8** | | **$ 3,584.00** |

| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| | Kenneth Suria | | | |
| | Partner | | | |
| B110 | Case Administration | 1.4 | $ 280.00 | $ 392.00 |
| B113 | Pleading Reviews | 1.1 | $ 280.00 | $ 308.00 |
| B130 | Asset Disposition | 0.1 | $ 280.00 | $ 28.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 7.4 | $ 280.00 | $ 2,072.00 |
| B160 | Fee/ Employment Applications | 2.1 | $ 280.00 | $ 588.00 |
| B170 | Fee/ Employment Objections | 8.6 | $ 280.00 | $ 2,408.00 |
| B180 | Avoidance Action Analysis | 0.2 | $ 280.00 | $ 56.00 |
| B190 | Other Contested Matters | 0.2 | $ 280.00 | $ 56.00 |
| B191 | General Litigation | 36.4 | $ 280.00 | $ 10,192.00 |
| B310 | Claims Administration and Objections | 79.2 | $ 280.00 | $ 22,176.00 |
| | | **136.7** | | **$ 38,276.00** |

| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| | Carlos Infante | | | |
| | Associate | | | |
| B110 | Case Administration | 5.8 | $ 220.00 | $ 1,276.00 |
| B113 | Pleading Reviews | 16.7 | $ 220.00 | $ 3,674.00 |
| B150 | Meetings and Communications | 17.0 | $ 220.00 | $ 3,740.00 |
| B160 | Fee/ Employment Applications | 6.9 | $ 220.00 | $ 1,518.00 |
| B180 | Avoidance Action Analysis | 107.4 | $ 220.00 | $ 23,628.00 |
| B191 | General Litigation | 12.3 | $ 220.00 | $ 2,706.00 |
| | | **166.1** | | **$ 36,542.00** |

| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| | Francisco Ojeda | | | |
| | Associate | | | |
| B191 | General Litigation | 26.2 | $ 220.00 | $ 5,764.00 |
| | | **26.2** | | **$ 5,764.00** |

00373964

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 4.5 | $ 220.00 | $ 990.00 |
| B191 | General Litigation | 1.0 | $ 220.00 | $ 220.00 |
| B310 | Claims Administration and Objections | 54.3 | $ 220.00 | $ 11,946.00 |
| | | **59.8** | | **$ 13,156.00** |

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B160 | Fee/ Employment Applications | 0.1 | $ 200.00 | $ 20.00 |
| B180 | Avoidance Action Analysis | 0.5 | $ 200.00 | $ 100.00 |
| B191 | General Litigation | 19.7 | $ 200.00 | $ 3,940.00 |
| | | **20.3** | | **$ 4,060.00** |

| Enrique Enriquez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.2 | $160.00 | $ 32.00 |
| | | **0.2** | | **$ 32.00** |

| Yarimel Viera Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 14.7 | $ 95.00 | $ 1,396.50 |
| B150 | Meetings and Communications | 12.8 | $ 95.00 | $ 1,216.00 |
| | | **27.5** | | **$ 2,612.50** |

| Carolina Bonilla Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 2.0 | $ 95.00 | $ 190.00 |
| | | **2.0** | | **$ 190.00** |

| **GRAND TOTAL** | | **451.6** | | **$ 104,216.50** |
|---|---|---|---|---|

00373964

## **EXHIBIT G**

### **Explanatory Notes**

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from January 1, 2020 through January 31, 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964