# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SECOND MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>FEBRUARY 1, 2020 THROUGH OF FEBRUARY 29, 2020</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00373964

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505431

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
February 1, 2020 – February 29, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $7,991.95 |
| | |
| Interim Compensation for Professional Services (90%) | $71,927.55 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $2,017.47 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$73,945.02** |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Date**
**Exhibit E**      **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**      **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**      **Explanatory Notes**

00373964

**EXHIBIT A[1]**

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $2,017.47 | $2,017.47 |
| Asset Disposition | 0.5 | $140.00 | $- | $140.00 |
| Avoidance Action Analysis | 90.9 | $20,472.00 | $- | $20,472.00 |
| Case Administration | 12.3 | $1,299.00 | $- | $1,299.00 |
| Claims Administration and Objections | 150.4 | $34,608.00 | $- | $34,608.00 |
| Court Hearings | 0.3 | $84.00 | $- | $84.00 |
| Fee/ Employment Applications | 1.1 | $308.00 | $- | $308.00 |
| General Litigation | 27.9 | $7,200.00 | $- | $7,200.00 |
| Meetings and Communications | 23.6 | $3,604.50 | $- | $3,604.50 |
| Plan and Disclosure Statement | 4.5 | $1,012.00 | $- | $1,012.00 |
| Pleading Reviews | 23.0 | $6,014.00 | $- | $6,014.00 |
| Relief from Stay/ Adequate Protection Proceedings | 19.8 | $5,178.00 | $- | $5,178.00 |
| **TOTAL** | **354.3** | **$79,919.50** | **$2,017.47** | **$81,936.97** |

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 16.2 | $4,536.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 81.5 | $22,820.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 1.9 | $418.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 115.3 | $25,366.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 71.5 | $15,730.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 43.8 | $8,760.00 |
| **TOTAL** | | | **330.2** | **$77,630.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 24.1 | $2,289.50 |
| **TOTAL** | | | **24.1** | **$2,289.50** |

**GRAND TOTAL**                                              **354.3**      **$79,919.50**

00373964

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $0.00 |
| (134 pages x 10¢) | $0.00 |
| 2. Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3. PACER / Court Drive | $   532.75 |
| 4. Telephone | $0.00 |
| 5. Teleconferencing | $0.00 |
| 6. Binding | $0.00 |
| 7. Meals | $273.78 |
| 8. Travel - Hotel | $602.42 |
| 9. Travel - Airfare | $256.00 |
| 10. Travel- Out of Town | $176.77 |
| 11. Travel- Local | $26.05 |
| 12. Postage | $0.00 |
| 13. Court Fees | $0.00 |
| 14. Delivery Services | $149.70 |
| 15. Professional Services | $0.00 |
| **TOTAL** | **$ 2,017.47** |

00373964

# **EXHIBIT D**

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 505431 |
| Invoice Date: | February 29, 2020 |
| Current Invoice Amount: | $81,936.97 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/2020 | CIG | General Litigation<br>Ground and air travel (return) related to meeting with ERS representatives and Brown Rudnick at their NYC offices. | 7.00<br>220.00/hr | 1,540.00 |
| 02/03/2020 | KCS | Asset Disposition<br>Receive and analyze MOTION to inform Insurers' Objection to Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10621] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze MOTION for Partial Joinder of Official Committee of Unsecured Creditors in Support of Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602] Related to: [10611] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors. [DE 10635] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze MOTION for Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guarantee Insurance Company for Relief from Automatic Stay or, in the Alternative, Adequate Protection [ECF No. 673] Related to: [10613] Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board | 0.10<br>280.00/hr | 28.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors. [DE 10634] |  |  |
|  | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze MOTION for Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of Automatic Stay [ECF No. 10104] Relative to: [10615] Response to Motion filed by COMMONWEALTH OF PUERTO RICO filed by Official Committee of Unsecured Creditors. [DE 10636] | 0.10<br>280.00 /hr | 28.00 |
|  | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion for Limited Joinder to the Opposition of FOMB to Motion of ASSURED GUARANTY CORP., Et al. for Relief from the Automatic Stay or, in the alternative, Adeequate Protection [ECF NO. 673] Related to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10613] Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10639] | 0.10<br>280.00 /hr | 28.00 |
|  | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion for Limited Joinder to the Opposition of FOMB to Motion of ASSURED GUARANTY CORP., Et al. for Relief from the Automatic Stay or, in the alternative, Adequate Protection [ECF NO. 10104] Related to: [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10615] Response to Motion filed by COMMONWEALTH OF PUERTO RICO filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10640] | 0.10<br>280.00 /hr | 28.00 |
|  | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion for Limited Joinder to the Opposition of FOMB to Motion of Bacardi Internatioal Ltd. and Bacardi Corporation to Motion of Assured Guaranty Corp., Et al. for Relief from the Automatic Stay or, in the alternative, Adequate Protection [ECF NO. 10109] Relative to: [10110] Notice of Motion filed by AMBAC Assurance Corporation, [10611] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10641] | 0.10<br>280.00 /hr | 28.00 |

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.70 | 196.00 |
| | Receive and analyze Objection to BACARDI INTERNATIONAL LIMITEDS AND BACARDI CORPORATIONS OPPOSITION TO AMENDED MOTION OF AMBAC ASSURANCE CORPORATION, FINANCIAL GUARANTY INSURANCE COMPANY, ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AND U.S. BANK TRUST NATIONAL ASSOCIATION, CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS Related document:[10602] Amended Motion of Ambac Assurance Corporation, et al., Concerning Application of the Automatic Stay to the Revenue filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association (Attachments: # (1) Exhibit Exhibit A - Bacardi Opposition to Amended PRIFA Lift Stay Motion. # (2) Exhibit Exhibit B - Bacardi Opposition to Amended PRIFA Lift Stay Motion. # (3) Exhibit Exhibit C - Bacardi Opposition to Amended PRIFA Lift Stay Motion. # (4) Exhibit Exhibit D - Bacardi Opposition to Amended PRIFA Lift Stay Motion) filed by BACARDI CORPORATION, BACARDI INTERNATIONAL LIMITED. [DE 10609, 157 pgs, study motion and cursory review of the exhibits] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.70 | 196.00 |
| | Receive and analyze. ORDER DENYING STAY RELIEF MOTION (DOCKET ENTRY NO. [10512]) filed by Jose L. Hernandez Compres. [DE 10610] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 1.10 | 308.00 |
| | Receive and analyze Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602] Relative to: [10602] Amended Motion of Ambac Assurance Corporation, et al. (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10611, 77 pgs.] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.60 | 168.00 |
| | Receive and analyze Motion for Joinder by Serralles to the FOMB and Bacardi's Oppositions to Movants Amended Motion for Relief from Stay Relative to: [10609] Objection filed by BACARDI INTERNATIONAL LIMITED, BACARDI CORPORATION, [10611] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Destilerias Serralles, Inc. [DE 10612, 76 pgs.] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.60 | 168.00 |
| | Receive and analyze Objection to Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., et al. [ECF No. 673] Related document:[8542] Order Setting Briefing Schedule, [10102] Motion for Relief From Stay Under 362 [e] filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by PUERTO | | 280.00 /hr | |

RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE
10615 83 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 1.40 | 392.00 |
| | Receive and analyze Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, et al., and the Bank of New York Mellon Concerning Application of Automatic Stay [ECF No. 10104] Related to: [10104] Joint motion of Ambac Assurance Corporation, et al., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Exhibit A - Assignment Agreement # (2) Exhibit B - Pledge Agreement # (3) Exhibit C - Trust Agreement # (4) Exhibit D - Supplemental Trust Agreement # (5) Exhibit E - Diagram) filed by the COMMONWEALTH OF PUERTO RICO. [DE 10613, 185 pgs.] | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.70 | 196.00 |
| | Receive and analyze AMENDED BACARDI INTERNATIONAL LIMITEDS AND BACARDI CORPORATIONS OPPOSITION TO AMENDED MOTION OF AMBAC ASSURANCE CORPORATION, et al., CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS Related document:[10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association (Attachments: # (1) Exhibit A - Bacardi Opposition to Amended PRIFA Lift Stay Motion # (2) Exhibit B - Bacardi Opposition to Amended PRIFA Lift Stay Motion # (3) Exhibit C - Bacardi Opposition to Amended PRIFA Lift Stay Motion # (4) Exhibit D - Bacardi Opposition to Amended PRIFA Lift Stay Motion) filed by BACARDI CORPORATION, BACARDI INTERNATIONAL LIMITED. [DE 10616, 157 pgs, study motion and cursory review of the exhibits] | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.60 | 168.00 |
| | Receive and analyze Amended Objection to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp. Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guarantee Insurance Company for Relief from Automatic Stay or, in the alternative, Adequate Protection [ECF No. 673] Related document:[673] Statement of filed by PEAJE INVESTMENTS LLC, [10613] Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10617, 83 pgs, study motion and cursory review of the exhibits] | 280.00/hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications<br>Review and prepare materials for Mr. Robert Wexler in preparation for his meeting with S.H.V.P. Motor Corp. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Review of recent communications with Distribuidora Lebron in preparation for a telephone conference with attorney Carlos Infante and Mr. Robert Wexler. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Conference call with the representatives of Distribuidora Lebron to discuss their participation in the informal resolution process. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Review and prepare materials for Mr. Robert Wexler in preparation for his meeting with S.H.V.P. Motor Corp. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Telephone call to the representatives of Distribuidora Lebron to schedule phone call to discuss their participation in the informal resolution process. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Meeting to discuss preference payments findings in the matter of The Special Claims Committee v. Law Offices Wolf Popper P.S.C. | 1.10<br>95.00/hr | 104.50 |
| YV | Meetings of and Communications<br>Meeting to discuss preference payments findings in the matter of The Special Claims Committee v. Computer Learning Centers, Inc. | 0.90<br>95.00/hr | 85.50 |
| YV | Meetings of and Communications<br>Meeting to discuss preference payments findings in the matter of The Special Claims Committee v. Merck Sharp & Dohme (I.A.) LLC | 0.90<br>95.00/hr | 85.50 |
| CIG | Meetings of and Communications<br>Review and analyze communication and document sent by Rosa Sierra to Jose Lugo to provide second tolling agreement extension.  Review tolling agreement extension and update case management information. | 0.50<br>220.00/hr | 110.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from Luis Llach regarding attorney representing defendant in The Special Claims Committee v. Datas Access Communication Inc., 19-ap-00156.  We do not have a letter of representation. | 0.50<br>280.00/hr | 140.00 |
| CIG | Avoidance Action Analysis<br>Meeting with Bob Wexler, Nayuan Zouairabani and Tony Arias to discuss adversary cases related to McConnell Valdes. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Participate in meeting with Bob Wexler and Alicia Lavergne, representative of Merck Sharp & Dohme, held at the offices of Estrella LLC. | 1.00<br>220.00/hr | 220.00 |

Firm Tax ID:   66-0554116

| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for meeting with Bob Wexler and representatives of Merck, Sharpe & Dohme. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze relevant information to prepare for meeting with Bob Wexler and representatives of Computer Learning Center. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze relevant information to prepare for meeting with Bob Wexler and representatives of Law Offices of Wolf Popper. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Participate in meeting with Bob Wexler and Arturo Bauermeister, representative of Computer Learning Center, held at the offices of Estrella LLC. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Participate in meeting with Bob Wexler and Carlos Lopez and Vilma Peña representatives of the Law Offices of Wolf Popper, held at the offices of Estrella LLC. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to representative of Didacticos, Inc. regarding information exchange and to coordinate telephone conference with vendor's representative. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yarimel Viera regarding Modified IER for Caribbean Temporary Services. Review related communications sent by Mrs. Viera. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yarimel Viera regarding need to prepare letter for tolling parties participating in informal resolution process. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alberto Estrella to coordinate debriefing meetings for ERS bondholder claims held in Brown Rudnick's NYC office. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze message received from David Powlen, representatives of Roche Diagnostics regarding potential claims against said Commonwealth vendor. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler regarding concerns for CTS adversary case due to lack of information provided by vendor.  Review related communications and update case management information. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alicia Lavergne | 220.00 /hr | |

Firm Tax ID:   66-0554116

regarding meeting at Estrella LLC for Merck, Sharp & Dohme.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding modified request for information related o CTS. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Participate in telephone conference with Bob Wexler, Yarimel Viera and representative from Empresas Lebron to discuss informal resolution process, company background and intent to participate in informal exchange of information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Meeting with Myrna Ruiz representative of Editorial Panamericana to discuss adversray case status. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze ORDER SCHEDULING FURTHER STATUS CONFERENCE IN CONNECTION WITH COBRA ACQUISITIONS LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. A status conference with respect to the Motion will be held in connection with the Omnibus Hearing scheduled for June 3, 2020, at 9:30 a.m. (AST). Joint status report due by May 27, 2020, at 5:00 p.m. (AST). Related documents: [8789] Cobra Acquisitions LLCs Motion for Allowance and Payment of Administrative Expense Claims, [8886] Order Granting Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims. [DE 10608] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Urgent Joint Motion to Modify Discovery and Briefing Schedule with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8962] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10604] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze Motion for Joinder of Financial Guaranty Insurance Company Relative to: [9022] Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION, [10332] Memorandum Order, [10593] Motion for Joinder of Assured Guaranty Corp., et al. Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concern filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by Financial Guaranty Insurance Company. [DE 10605] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze FIRST AMENDED STIPULATION AND | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

|     |     |                                                                                      |              |        |
|-----|-----|--------------------------------------------------------------------------------------|--------------|--------|
|     |     | CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. Related document:[10243], [6812]. [DE 10606] |              |        |
|     | KCS | General Litigation                                                                   | 0.10         | 28.00  |
|     |     | Receive and analyze ORDER SCHEDULING FURTHER STATUS CONFERENCE IN CONNECTION WITH COBRA ACQUISITIONS LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. A status conference with respect to the Motion will be held in connection with the Omnibus Hearing scheduled for June 3, 2020, at 9:30 a.m. (AST). Joint status report due by May 27, 2020, at 5:00 p.m. (AST). Related documents: [8789] Cobra Acquisitions LLCs Motion for Allowance and Payment of Administrative Expense Claims, [8886] Order Granting Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims. [DE 10607] | 280.00 /hr   |        |
|     | KCS | General Litigation                                                                   | 0.10         | 28.00  |
|     |     | Receive and analyze ORDER SCHEDULING BRIEFING OF [10604] URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Opposition papers due by February 6, 2020 at 12:00 p.m. (AST). Reply papers due by February 7, 2020 at 12:00 p.m. [DE 10633] | 280.00 /hr   |        |
|     | KCS | General Litigation                                                                   | 0.10         | 28.00  |
|     |     | Receive and analyze ORDER ALLOWING [10601] Urgent Consented Motion for Extension of Deadline Relative to: [9650] Joint motion Submitting Status Report in Compliance with Court Order. Related document [9530] Memorandum of Decision and Order Regarding COPI's Rule 2004 Request. The deadline to file the Joint Status Report required by the Order is extended to February 14, 2019. [DE 10620] | 280.00 /hr   |        |
|     | KCS | Claims Administration and Obje                                                       | 0.70         | 196.00 |
|     |     | Receive and analyze Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C) filed by Official Committee of Unsecured Creditors. [DE 10638] | 280.00 /hr   |        |
|     | YG  | Claims Administration and Obje                                                       | 0.10         | 22.00  |
|     |     | Analyze Response to Debtor's Objection to Claims (Number(s): 23679/30852) of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lilliam Hernandez Torres. Docket 10629. | 220.00 /hr   |        |

Firm Tax ID:   66-0554116

| YG | Claims Administration and Obje | 0.30 | 66.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32686) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, Ivette Melendez Rivera. Docket 10630. | 220.00 /hr | |

| YG | Claims Administration and Obje | 0.30 | 66.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 22648) filed by The Financial Oversight and Management Board for Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Joaquin Vazquez Melendez. Docket 10631. | 220.00 /hr | |

| YG | Claims Administration and Obje | 0.20 | 44.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 18674) [9558] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Karla M Vazquez Melendez. Docket 10632. | 220.00 /hr | |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32870) [9549] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Envelope) Irene Feliciano Velez. Docket 10619. | 220.00 /hr | |

| YG | Claims Administration and Obje | 0.20 | 44.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 71257/83489) [9558] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alejandrina Velazquez Nieves. Docket 10617. | 220.00 /hr | |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60274) [9553] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Joann M Penaloza Santiago. Docket 10614. | 220.00 /hr | |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42035/57731) [9551] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Sandra Maldonado Gonzalez.  Docket 10622. | 220.00 /hr | |

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|----|-------------------------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150265) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 220.00 /hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (Attachments: # (1) Exhibit # (2) Envelope) Hector A Gonzalez Pena.  Docket 10623. |  |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 119089) [9939] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amarilis Rosado Padilla. Docket 10624. | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 122443)  [9901] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose Alfredo Matias Perez. Docket 10626. | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 36037) [9546] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Amalia N Arce Rodriguez. Docket 10627. | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 165901) [9939] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) RAFAEL SANTIAGO QUINONES. Docket 10628. | 220.00 /hr |  |
| 02/04/2020 | YV | Case Administration | 0.20 | 19.00 |
|  |  | Receive and process Fedex delivery evidence of notice sent to Caribbean Educational Services to 1 of three addresses available. | 95.00 /hr |  |
|  | YG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Analyze Notice of Defective Pleading submitted on 1/31/2020 by Maria M. Torres Rodriguez. Docket 10642. | 220.00 /hr |  |
|  | KCS | Asset Disposition | 0.10 | 28.00 |
|  |  | Receive and analyze Order Denying [9653] MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10678] | 280.00 /hr |  |
|  | YV | Meetings of and Communications | 0.20 | 19.00 |
|  |  | Telephone call form Romy Ortega, representative of Didacticos, Inc., vendor with adversary proceeding filed, regarding the status of the productions of documents that need to be share as part of | 95.00 /hr |  |

Firm Tax ID:  66-0554116

the informal resolution process.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Juan Fortuño to discuss issues related to Humana Health Plans of PR case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Meeting with Bob Wexler to discuss certain matters regarding UCC concerns regarding vendors with missing contracts and their related claims. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Bob Wexler regarding modified request for information requested for AT&T. Review attached excel document and update case management information | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze communication sent by  Juan Fortuño to provide a redilne version for Humana Health Plans of Puerto Rico.  Review attached document and update case management information. Review related communications from Rosa Sierra and Bob Wexler. | | 220.00/hr | |
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
| | Receive and analyze Unopposed Urgent Joint Motion of the Ad Hoc Group of General Obligation Bondholders, the Ad Hoc Group of Constitutional Debtholders, and Assured Guaranty Corp. and Assured Guaranty Municipal Corp., for Leave to Exceed Page Limit with Respect to Joint Motion to Dismiss the Public Debt Claim Objections (Attachments: # (1) Exhibit A - Proposed Order) filed by HOWARD R. HAWKINS on behalf of Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE 10647] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164342) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Rosa M. Santoni Lopez. Docket 10652. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 75456) [9554] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Notice of Defective Pleading # (3) Envelope) Jorge L. Perez Salas. Docket 10651. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 140954, 98554) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, Myrna Acosta Cruz. Docket 10653. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 130527 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Rolon Salgado. Docket 10655. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 40439, 40290) [9557] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit in Spanish # (2) Envelope) Ana E. Santos Molina. Docket 10654. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 138765) [9940] Debtor's Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Zayda Ivette Soto Cabrera. Docket 10657. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 164308) [9938] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Rolon Salgado. Docket 10656. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 162648) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Arminda Rivera Concepcion. Docket 10658. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 153917) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana Hilda Cruz Cruz, Docket 10660. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 133099) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Ana Rosa Cruz Cruz. Docket 10661. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 32809) filed by The Financial Oversight and Management Board for Puerto Rico, et al. Madeline Santiago Serrano. Docket 10663. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |

|    |    |    |    |
|----|----|----|----|
|    |    | Analyze Response to Debtor's Objection to Claims (Number(s): 71678) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection. Docket 10665. | 220.00/hr |    |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 117480) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Ines Gonzalez Cruz. Docket 10666. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 86660) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Nachelyn M. Rivera Colon. Docket 10667. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 86660) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Nilda Estrella Santiago Hernandez. Docket 10668. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 66296) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Sandra Lopez Rodriguez,. Docket 10669. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 12860) [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 12860) [9550] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al Ramon Hernandez Rivera. Docket 10670. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 80561) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Elides De Jesus Colon. Docket 10672. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Omnibus ObjectionResponse to Omnibus Objection filed by Alvin R. Rivera Guardiola. Docket 10671. | 0.30 220.00/hr | 66.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 76805) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight | 0.10 220.00/hr | 22.00 |

and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elides De Jesus Colon. Docket 10673.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 18881) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Olga Colon Padilla. Docket 10674. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Amended Response to Debtor's Objection to Claims (Number(s): 122917) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Colon Torres. Docket 10675. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Amended Response to Debtor's Objection to Claims (Number(s): 97765) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection Amended Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Colon Torres.  Docket 10676. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection Response to Omnibus Objection filed by Yolanda Colon Torres. Docket 10677. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96299) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Carrasquillo Maldonado. Docket 10644. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 95857) by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Evelyn Morales Figueroa. Docket 10646. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 107040) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Evelyn Burgos Santos. Docket 10647. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136369) filed by The Financial Oversight and Management Board | | 220.00/hr | |

for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose Antonio Cintron Gonzalez. Docket 10649.

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 155141) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) JOSEFINA MORALES TORRES. Docket 10650. | 0.10<br>220.00/hr | 22.00 |
| 02/05/2020 | YV | Case Administration<br>Review and secure conformation of Fedex delivery to Corporate Research and Training, Inc., to the second of 3 addresses available. | 0.20<br>95.00/hr | 19.00 |
| | YG | Pleadings Reviews<br>Analyze Notice of Defective Pleading received on 02/03/2020. Docket 10694. | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Analyze Notice of Defective Pleading received on 02/04/2020. Docket 10696. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze MOTION Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#10703] | 0.60<br>280.00/hr | 168.00 |
| | YV | Meetings of and Communications<br>Serving as a liaison between Didacticos and Mr. Robert Wexler to schedule a conference call to discuss the items identified as preferential payments. | 0.30<br>95.00/hr | 28.50 |
| | YV | Meetings of and Communications<br>Email to DCG confirming availability of vendor Didacticos, Inc., for a conference call to discuss preferential payments list. | 0.20<br>95.00/hr | 19.00 |
| | YV | Meetings of and Communications<br>Communication with attorney Ricardo Diaz, legal representative of ACR Systems, vendor with adversary proceedign filed, regardin access to the link for the uploading of documents required as part of the informal resolution process. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Meetings of and Communications<br>Meeting with Bob Wexler and Juan Carlos Fortuño, representative of Humana Health Plans of Puerto Rico to discuss matters related to informal exchange of information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Participate in meeting with Bob Wexler and representatives of Office Gallery (Eliezer Ramos, Aida Santos and Wilma | 1.80<br>220.00/hr | 396.00 |

Firm Tax ID:  66-0554116

Rodriguez) at the offices of Casillas, Santiago and Torres to discuss preliminary preference analysis and other matters related to their case.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and documents to prepare for meeting with Bob Wexler and representatives of Office Gallery. | 1.00<br>220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Luis Llach to discuss certain issues regarding garden variety avoidance actions. Review related communications to coordinate telephone conference to discuss with working team. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera to coordinate telephone conference with representative of Didacticos, Inc. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra and Juan Fortuño to discuss Humana Health Plan NDA. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by | 0.10<br>220.00/hr | 22.00 |
| KCS | General Litigation<br>Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors, [7057] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors, [8141] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors, [9735] Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwe filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order) filed by the Lawful Constitutional Debt Coalition. [DE 10697] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze Order Granting [10645] Unopposed Urgent Joint Motion of the Ad Hoc Group of General Obligation Bondholders, the Ad Hoc Group of Constitutional Debtholders, and Assured Guaranty Corp. and Assured Guaranty Municipal Corp., for Leave to Exceed Page Limit filed by Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., | 0.10<br>280.00/hr | 28.00 |

Assured Guaranty Municipal Corp., Ad Hoc Group of
Constitutional Debt Holders. Related documents: [4784], [7057],
[8141] and [9730]. [DE 10695]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze NOTICE REGARDING AMENDED MOTION FOR ENTRY OF AN ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING RELATED RELIEF. Related documents: [9718], [10295]. Signed by Judge Laura Taylor Swain on 02/05/2020. [DE 10698] | | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze NOTICE REGARDING SPANISH LANGUAGE VERSION OF THE FORM OF NOTICE OF TRANSFER TO ADMINISTRATIVE RECONCILIATION PROCEDURES. Related document: [9617] Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to:[8827] MOTION for Entry of an Order (A) Authorizing Administrative R filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10699] | | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF GOVERNMENT PARTIES (DOCKET ENTRY NO. 1897 in 17-4780). [DE 10700] | | 0.10<br>280.00/hr | 28.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Danielle D' Aquila to provide information regarding discovery call held with certain ERS parties. | | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze Motion for Joinder Relative to: Motion to Dismiss Case under Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Relative to: [4] Motion to Dismiss Case under Fed. R. Civ. P. 12(b)(1) and 12(b)(6) filed by Fir Tree Partners, Candlewood Investment Group, LP, FPA Select Drawdown L.P. filed by theAD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS [AP No 19-00296] | | 0.10<br>280.00/hr | 28.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors, [7057] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors, [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and | | 2.30<br>280.00/hr | 644.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors, [9730] MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 # (10) Exhibit 10 # (11) Exhibit 11 # (12) Exhibit 12) filed by the Ad Hoc Group of General Obligation Bondholders. [DE# 10702, 412 pgs., read main document and cursory review of the exhibits.] |  |  |
| KCS | Claims Administration and Obje | Receive and analyze Memorandum of law Supplemental Memorandum of Law in Support of Motion to Dismiss Relative to: [10702] Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders filed by Ad Hoc Group of General Obligation Bondholders. [DE#10704] | 0.20 280.00/hr | 56.00 |
| KCS | Claims Administration and Obje | Receive and analyze Motion for Joinder and Response Relative to: [10702] Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders (Attachments: # (1) Exhibit Certificate) filed by the QTCB Noteholder Group. [DE#10705] | 0.20 280.00/hr | 56.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 112425) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Miriam Martinez Ortiz. Docket 10681. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 119632) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) ELIZABETH GUTIERREZ ROIG. Docket 10682. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 113749) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.20 220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

(Attachments: # (1) Exhibit # (2) Envelope) Damaris Medina
Ramos. Docket 10686.

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 129182) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Karen J. Bello Correa. Docket 10683. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 138475) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Karen J. Bello Correa. Docket 10684. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 146621) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by Francisco Alicea Rodriguez. Docket 10685. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 86474, 87677, 98817, 99074, 103262 and 10552) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Madeline Rivera Rodriguez. Docket 10687. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 142415) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection  filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit in Spanish # (2) Envelope) Diana I. Hernandez Perez. Docket 10688. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Response to Omnibus Objection filed by Norma Iris Castro Rodriguez. Docket 10689. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 8197) [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Frank Vargas Mantilla. Docket 10690. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 164079) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial | 220.00/hr | |

Firm Tax ID:   66-0554116

Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Envelope) Reinaldo Irizarry Rodriguez.
Docket 10691.

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 69296, 69755) [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramona M. Ruiz Nieves. Docket 10692. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 106922) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) CARLOS MORALES VAZQUEZ. Docket 10693. | 220.00 /hr | |
| 02/06/2020 | YV | Case Administration | 0.20 | 19.00 |
| | | Receive and review the delivery confirmation from Fedex from a notice sent to Corporate Research and Training to the third of 3 addresses available. | 95.00 /hr | |
| | CIG | Meetings of and Communications | 1.50 | 330.00 |
| | | Participate in meeting with Gerry Carlo and Maria Figueroa, representatives and Bob Wexler to discuss status of cases, informal resolution process and preference analysis. Meeting held at CST's offices. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 1.00 | 220.00 |
| | | Review and analyze relevant information to prepare for meeting with representatives of GFR Media and DGC. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and respond communications sent by Yarimel Viera and Bob Wexler regarding telephone conference with representative of Didacticos Inc. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Felix Merced, representative of Didacticos regarding telephone conference to be held to discuss informal resolution process. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Review relevant information to prepare for meeting with Bob Wexler and representatives of Computer Gallery. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Meeting with Bob Wexler and representatives of Computer Gallery to discuss preference analysis and informal resolution | 220.00 /hr | |

Firm Tax ID:  66-0554116

process.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to request assistance in locating contact information for several no contact vendors.  Review information provided and refer matter to Yarimel Viera for research of information regarding no data vendor. | 0.60<br>220.00/hr | 132.00 |
| FOD | General Litigation<br>Read Court's notification regarding Order on urgent joint motion to modify discovery and briefing schedule.  [In case no. 19-ap-00356, D.E. # 82] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's notification regarding Order on urgent joint motion to modify discovery and briefing schedule.  [In case no. 19-ap-00359, D.E. # 60] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's notification regarding Order on urgent joint motion to modify discovery and briefing schedule.  [In case no. 19-ap-00361, D.E. # 69] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Read Court's Order on urgent joint motion  to modify discovery and briefing schedule. [In case no. 19-ap-00356, D.E. # 82] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Verify and review Order on urgent joint motion to modify discovery and briefing schedule and that it coincides with the order filed in all other cases.  [In case no. 19-ap-00359, D.E. # 60] [In case no. 19-ap-00362, D.E. #61]. | 0.20<br>220.00/hr | 44.00 |
| KCS | General Litigation<br>Receive and analyze ORDER relative to: [10401], [10425], [10593], [10605] MOTIONS for Joinder. Related documents:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION, [10332] Memorandum Order Denying Motion to Strike Certain Rule 2004 Applications. [DE# 10727] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related Document:[20] Order.  [AP# 19-00355] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER ON URGENT JOINT MOTION TO | 0.10<br>280.00/hr | 28.00 |

MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH
RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO THE BONDS ISSUED BY THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO. Related Document:[20]
Order.  [AP# 19-00358]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Responses: [10508], [10509], [10514], [10516], [10517], [10518], [10519], [10520], [10521], [10523], [10524], [10531], [10532], [10534], [10535], [10536], [10542], [10543], [10544], [10545], [10546], [10547], [10556], [10557], [10558], [10559], [10561], [10562], [10563], [10564], [10565], [10569], [10571], [10572], [10575], [10576], [10578], [10579], [10580], [10581], [10582], [10583], [10584], [10585], [10586], [10587], [10588], [10589], [10614], [10617], [10619], [10622], [10627], [10629], [10630], [10631], [10632]. The hearing on each of the Objections is adjourned from January 29, 2020, to March 4, 2020, at 9:30 a.m.  [DE# 10710] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze ORDER ON [10604] URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related document:[8899] URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of The Commonwealth of Puerto Rico filed by Official Committee of Unsecured Creditors, [8962] Order. [DE# 10728] | | 280.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 11114) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Envelope) ANA CANCEL TORRES. Docket 10717. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114968) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Myriam Panell Morales,. Docket 10716. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

|  |  |  |  |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 120428) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Isabel M Jimenez Medina. Docket 10714. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 147081) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by Carmen M. Mendez Hernandez. Docket 10713. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 72562) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana Rosa Cruz Cruz. Docket 10712. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.30 | 66.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 145850) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana M Haddock Rivera. Docket 10715. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 160905) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Agustina Santos Chamorro. Docket 10725. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 141770) [9939] Debtor's Omnibus Objection to Claims >One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Carmen Santiago Bone. Docket 10724. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 16128) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nancy Gonzalez Oliver. Docket 10722. | 220.00/hr |  |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 118725) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lillian Maura Gracia. Docket 10735. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 140207, 128770, 137339) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dora A. Lozada Rivera. Docket 10734. | 220.00/hr | |
| 02/07/2020 | YG | Pleadings Reviews | 0.30 | 66.00 |
| | | Analyze Second Notice of Defective Pleading received on 02/06/2020. Docket 10750. | 220.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Email to DGC providing a link with access to the production of documents submitted by Caribbean Temporary Services, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 1.00 | 95.00 |
| | | Receive and secured production of documents obtained from Caribbean Temporary Services, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and respond to communication sent by Federico Hernandez Denton regarding meeting held at Brown Rudnick's office to discuss certain matters related to ERS litigation. | 220.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email and letter from counsel for adversary defendant in The Special Claims Committee v. Bio-Nuclear of Puerto Rico, Inc., 19-ap-00091. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze order granting dismissal of bankruptcy case as requested by Triangle Cayman Asset Company. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to parties involved in ERS PROMESA and state court litigations to inquire about certain discovery issues and status of cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.50 | 330.00 |
| | | Review and analyze communication sent by Rosa Sierra with regarding DACO claim for JLM transporte and AICA.  Review related document provided including DACO resolution and update case management information.  Review related communications | 220.00/hr | |

Firm Tax ID:  66-0554116

sent by vendor's counsel Ivan Castro.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze communication sent by Arturo Bauermeister to summarize discussions held with regards to Computer Learning Center's preliminary preference analysis. | | 220.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Ad Hoc Group of Constitutional Debt Holders' Motion to inform Fifth Supplemental Verified Statement of the Ad Hoc Group Of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019. [DE# 10742] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 124791) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dania M Carpena Martinez.  Docket 10763. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119632) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) ELIZABETH GUTIERREZ ROIG. Docket 10764. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119482) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) DORIS L PORTO TORRES. Docket 10765. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149470) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jose L Alvarado Toledo. Docket 10767. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115623) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Myrna Torres Hernandez. Docket 10769. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |

|  |  |  |  |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 96621/49762/94057) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Tamara Colon Torres. Docket 10726. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 130384) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nelida Vega Burgos. Docket 10731. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.30 | 66.00 |
|  | Analyze Notice of Filing of Creditor List for Puerto Rico Public Buildings Authority. Docket 10708. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.30 | 66.00 |
|  | Analyze Notice of Filing of Creditor Matrix for Puerto Rico Public Buildings Authority. Docket 10709. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 156944) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Noel Cordero Fernandez. Docket 10737. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 148563) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Adalis Alicea Toyens. Docket 10736. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response in Support to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. RESPONSE in Support to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team filed by Mark P. Scher. Docket 10739. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 122337) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ivette Rodriguez de Duran. Docket 10738. | 220.00/hr |  |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 140207, 128770, 137339) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Adalis Alicea Toyens. Docket 10734. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116721) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta R. Gerena Landrau. Docket 10733. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Response to Omnibus Objection (No Objection on File) filed by Natalia Colon Agosto. Docket 10741. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132900, 143918, 116688, 121990 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) LYDIA PORTALATIN COLON. Docket 10740. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 28413) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection Supplemental filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Julio Padilla Rivera. Docket 10743. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 12860) [9550] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramon Hernandez Rivera. Docket 10744. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 14839) filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Gloria M. Rivera Valentin. Docket 10745. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 70230) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the | | 220.00 /hr | |

Firm Tax ID:  66-0554116

Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope) Alicia Guilbe Mercado. Docket 10746.

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 150192) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elba A. Torres Cruz. Docket 10747. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 160059) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maribel Reyes Perez. Docket 10749. | 220.00/hr | |
| 02/09/2020 | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to C. Conde & Assoc. to request memorandum on Huellas Therapy's preference analysis. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to Miguel Nazario, representative of Trinity Services, to provide preliminary preference analysis for discussion during our upcoming telephone conference. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate telephone conference with representative of Computer Learning Center.  Review response from Arturo Bauermeister, representative of vendor. | 220.00/hr | |
| 02/10/2020 | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Telephone call to attorney Rosa Cotto, legal counsel of Corporate Research & Training, Inc.,  vendor with adversary proceeding filed, and who was requesting orientation about the informal resolution process. | 95.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant communications, documents and memoranda to prepare for telephone conference with Bob Wexler and Banco Popular to discuss status of informal exchange of information and discuss other matters related to same. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Participate in telephone conference with Harold Vicente, Tristan | 220.00/hr | |

Firm Tax ID:  66-0554116

Axelrod, Sunni Beville, Alberto Estrella and Francisco Pujol to discuss discovery issues pertaining to ERS cases.

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis | | 1.20 | 336.00 |
| | Participate in ERS / UBS Financial litigation teleconference meeting.  Post teleconference discussion with C. Infante and K. Suria. | | 280.00 /hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Telephone call with co-counsel counsel Angelo Cataldi relative to AP 19-ap-355 relative to Northern Trust and amending the complaint to include on it and eliminate Structure and Olix from complaint. | | 280.00 /hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze email from Luis Llach relative to scheduling a telephone conference for tomorrow and reply. | | 280.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Participate in telephone conference with Bob Wexler, Alejandro Febres and Maria Alvarez, representatives of Banco Popular to discuss potential claims, defenses and information required for final analysis. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide certain motion sand pleadings from ERS state court proceeding.  Review response communications from relevat parties involved in ERS cases. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Juan Fortuño, representative of Human Health Plans of PR to inquire about posibility of exchanging information that is not HIPAA related.   Review relevant response from Mr. Fortuño. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to request analysis regarding "cartas circulares" defense raised by several vendors. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Arturo Bauermeister, to request additional information regarding preference defenses. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Review and analyze communication sent by Bob Wexler to provide internal preference memorandum for Houghton Mifflin Harcourt.  Review memorandum and update case management information. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 1.50 | 330.00 |
| | Review and analyze communication sent by Bob Wexler to provide preference defense provided by representatives of The College Board.  Review memorandum attached and update case management information. | | 220.00 /hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communication sent by Harold Vicente regarding discovery matters related to ERS claims. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 1.10 | 242.00 |
|  | Review and analyze communication sent by representative of Banco Popular Maria Alvarez Santos to provide information regarding vendor contracts with the Commonwealth. Review attached documentation and update case management information. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Review and analyze communication sent by Federico Hernandez regarding telephone conference for discovery matters related to ERS claims. Review related communications sent by Iberto Estrella, Francisco Pujol, Harold Vicente and Tristan Axelrod. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
|  | Review relevant information to prepare for telephone conference with Bob Wexler and representatives of Banco Popular. | 220.00/hr |  |
| CIG | General Litigation | 1.00 | 220.00 |
|  | Review and analyze relevant communications, notes and legal documents to prepare for telephone conference with Brown Rudnick, Harold Vicente Cuevas and other relevant parties to discuss certain issues regarding ERS claims. | 220.00/hr |  |
| KCS | Claims Administration and Obje | 0.30 | 84.00 |
|  | Receive and analyze MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief relative to:[10638] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors. [DE#10754\ | 280.00/hr |  |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  | Receive and analyze Notice of Hearing on Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by the Official Committee of Unsecured Creditors. [DE#10755] | 280.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.80 | 224.00 |
| | Receive and analyze Motion Submitting Amended Report and Recommendation of the Mediation Team Relative to: [8244] Order, [9016] Order Granting Motion, [9618] Order, [9661] Order (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) filed by [Hindman, Matthew]. [DE#10756] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
| | Receive and analyze Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation Relative to: [9619] Scheduling Order - Case Management Order filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#10757] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Notice Notice of Hearing on the DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation Relative to: [10757] Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation Relative to: [9619] Scheduling Order - Case Management Order filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#10758] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Order Granting [10757] DRA Parties' Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation. [DE#10777] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 10144) Relative to: [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [10256] Order (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 10793, 172 pgs.] | | 280.00 /hr | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Notice Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, | | 280.00 /hr | |

and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF THE PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [9392] Order, [9458] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9760] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10380] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 10794, 170 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Notice Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [10381] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 10795, 169 pgs.] | | 280.00 /hr | | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Notice Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [10382] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10796, 170 pgs.] | | 280.00 /hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 112425) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index) Miriam Martinez Ortiz. Docket 10759. | | 220.00 /hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115327) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Wanda E Martinez Zayas. Docket 10760. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117287) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Miguel A Ofray Ortiz. Docket 10761. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115410) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia Roque Rodriguez. Docket 10762. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112149) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Elena Hernandez Escalante. Docket 10766. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 51568) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) JOSE LUIS ALVAREZ ALAMO. Docket 10770. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112507) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Omalis Morales Ramos. Docket 10768. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32148) [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection filed by Maria L. Perez Maysonet. Docket 10771. | | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 47835) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) VILMARIE GARCIA. Docket 10772. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 93101) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Norma Iris Nunez Falcon. Docket 10773. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 48968/46380) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Affidavit # (2) Envelope) William O. Collazo Moringlane. Docket 10779. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 92474) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Norma Iris Nunez Falcon. Docket 10774. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 91122) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Wilma Nunez Falcon. Docket 10775. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 121710) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia M. Acevedo Perez. Docket 10778. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 105928) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Anibal Mendez Perez. | 220.00 /hr | |

Firm Tax ID:   66-0554116

Docket 10780.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 147585)[9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria de Lourdes Vargas Cintron. Docket 10781. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153179) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen Rita Velazquez Vives. Docket 10782. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 1132327) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen S. Cruz Brito. Docket 10785. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 27812)[9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis Marcano Garcia. Docket 10786. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) by Barbara Calderon Pereira. Docket 10787. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160396)[9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Margarita Cintron de Armas. Docket 10788. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 28179/27280) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mayra E. Torres Ramos. Docket 10789. | | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 149400) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria S. Rivera Rivera. Docket 10791. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 148004) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria S. Rivera Rivera. Docket 10792. | 220.00 /hr | |
| 02/11/2020 | YV | Case Administration | 0.30 | 28.50 |
| | | Review file in to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Centro de Servicios Terapeuticos Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Vaqueria Tres Monjitas, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Carlos J. Oyola Rivera, vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Transporte Rosado, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Santiago Bus Line, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review file  to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Nalditos Bus Line Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Mejia School Bus, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YV | Case Administration<br>Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Maura I. Martinez Torres, vendor with tolling agreement, executed. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Luisito's Omnibus, Inc., vendor with tolling agreement, executed. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Lugo Bus Line, Inc., vendor with tolling agreement, executed. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Telephone call with Romy Ochoa, representative of Didacticos, Inc., to respond to inquiries about the process and phases of the matter.   Send her the link with access to Prime Clerk for further information. | 0.60<br>95.00/hr | 57.00 |
| AGE | Pleadings Reviews<br>Start reading Answer to Court Amended Complaint and Counter Claim in ERS v. UBS case. | 1.40<br>280.00/hr | 392.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Luis Llach, Alberto Estrella and Kenneth Suria to discuss issues related to missing contract vendors in garden variety adversary proceedings.  Post conference de-briefing with Kenneth Suria. | 0.60<br>220.00/hr | 132.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Bob Wexler to discuss information regarding cartas circulares and assignment for Estrella LLC. | 0.50<br>220.00/hr | 110.00 |
| AGE | Avoidance Action Analysis<br>Subsequent discussion with K. Suria and C. Infante regarding telephone conference with UCC local counsel to discuss avoidance actions under Puerto Rico law. | 0.40<br>280.00/hr | 112.00 |
| AGE | Avoidance Action Analysis<br>Telephone conference with UCC local counsel to discuss avoidance actions under Puerto Rico law. | 0.60<br>280.00/hr | 168.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from R. Wexler regarding preference payment timing.  Discuss with C. Infante. | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Telephone call with co-counsel in Garden Variety cases, Luis Llach relative to two AP's. | 0.60<br>280.00/hr | 168.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera informing about closing of Carlos Oyola case. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Juan Fortuño to coordinate a telephone conference to discuss issues regarding information to be shared as part of informal resolution process for Humana Health Plans of Puerto Rico Inc. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler indicating pending research to be performed for certain adversary proceedings. Several related communications with Alberto Estrella to discuss information requested by Mr. Wexler. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Telephone conference with Bob Wexler to discuss certain information regarding Computer Learning, Centro de Terapias and necessary review of certain matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Draft communication for Bob Wexler regarding circular letter issued by Secretary of Treasury regarding disbursement of funds. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra regarding potential telephone conference to be held with Humana's counsels to begin exchange of information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communications sent by Alberto Estrella and Yarimel Viera to discuss cases of certain bus line vendors and Caribbean Temporary Services tolling case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Yarimel Viera to inform about closing of J. Saad Nazer's case. | 220.00/hr | |
| KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 58044). Relative to: [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10799, 159 pgs.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for | 280.00/hr | |

Firm Tax ID:   66-0554116

the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of Puerto Rico (Claim Nos. 131449, 59274, and 69032) Relative to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by HThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10801, 158 pgs.]

| | | | |
|---|---|---|---|
| KCS | Claims Administration and Obje<br>Receive and analyze Fourth Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10802, 159 pgs.] | 1.30<br>280.00 /hr | 364.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 92022 and 114058). Relative to: [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10800, 158 pgs.] | 1.30<br>280.00 /hr | 364.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Fourth Notice of (A) Adjournment as to | 1.30<br>280.00 /hr | 364.00 |

Firm Tax ID:  66-0554116

Certain Claims, (B) Withdrawal of Objections to Certain Claims
and (C) Submission of Amended Schedule for the Ninetieth
Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico Relative to: [8979] Debtor's
Omnibus Objection to Claims Ninetieth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth of
Puerto Rico filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.   [DE# 10803, 158 pgs.]

| | | | |
|---|---|---|---|
| KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 66248 and 83919) Relative to: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10804, 159 pgs.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 1.40 | 392.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims, (B) Withdrawal of Objections as to Certain Claims and (C)Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10807, 165 pgs.] | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.30 | 84.00 |
| | Receive and analyze Joint motion of the Commonwealth of | 280.00/hr | |

Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief filed by the COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.   [DE# 10808]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje<br>Receive and analyze Official Committee of Unsecured Creditors Limited Objection and Reservation of Rights in Response to Urgent Motion of Government Parties for (1) Bridge Order Pending Determination of Their Motion for a Revised Scheduling Order and (2) Eleventh Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] Related document:[10700] Order filed by the Official Committee of Unsecured Creditors. [DE# 10817] | 0.10 | 280.00/hr | 28.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Joint MOTION hearing to be rescheduled relative to:[10700] Order (Attachments: # (1) Proposed Order) filed by Cortland Capital Market Services LLC. [DE# 10818] | 0.20 | 280.00/hr | 56.00 |
| YG | Claims Administration and Obje<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 27189) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eduardo Velez Crespo. Docket 10810. | 0.10 | 220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Certificate of service Related document:[10638] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors . Docket 10811. | 0.20 | 220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 28211) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Bernardo Acevedo Gonzalez. Docket 10812. | 0.10 | 220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80288) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marisol Martinez Rivera. Docket 10826. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161053/138358) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) VIVIAN BAEZ SANTIAGO.  Docket 10827. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33779)[9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Laura Larragoity Muriente. Docket 10828. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 58049/58325) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Idxia Colon Betancourt. Docket 10830. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 133130)[9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Carmen V. Rivera Ginorio. Docket 10831. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150626) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Enrique Nieves Lopez. Docket 10833. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 113749) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Damaris Medina | 220.00 /hr | |

Firm Tax ID:  66-0554116

Ramos. Docket 10842.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 71511) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ines M. Lugo Santana.  Docket 10815. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 26807) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramonita Correa Mejias.  Docket 10816. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152504/151151) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Maria M. Torres Rodriguez. Docket 10819. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 57981) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MIGDALIA RIVERA NIEVES. Docket 10820. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 70158) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nancy Soto Ortiz. Docket 10824. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze response to Omnibus Objection (No Objection on File) by Linda M. Hernandez Cortes. Docket 10825. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 95366/ 92104) [9569] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen D. Capeles Diaz. Docket 10834. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| 02/12/2020 | KCS | Pleadings Reviews | 0.70 | 196.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof filed by the COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO  [DE# 10839] | 280.00/hr | |
| | CIG | Pleadings Reviews | 2.50 | 550.00 |
| | | Review and analyze motions to file counter claim filed by UBS and fourth amended complaint in state court ERS claim. | 220.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order Scheduling Briefing of [10823] Urgent Motion to Adjourn March 4, 2020 Hearing on Bondholders' and Government Parties' Motions to Dismiss Amended Complaints in Adversary Proceedings. Responses due by February 14, 2020, at 2:00 p.m. (Atlantic Standard Time). [DE# 10832] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Joint motion Response of Fuel Line Lenders and Union Entities to Government Parties Scheduling Motion and Urgent Motion to Adjourn March 4, 2020 Hearing on Bondholders and Government Parties Motions to Dismiss in Adversary Proceedings (Attachments: # (1) Proposed Order) filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica. [DE# 10823] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.50 | 140.00 |
| | | Receive and analyze MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (II) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation related to:[10102] Motion for Relief From Stay Under 362 [e], filed by AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Exhibit A - Proposed Order) filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC  [DE# 10835] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze Notice of Hearing on DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (II) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation Relative to: [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that | 280.00/hr | |

Firm Tax ID:  66-0554116

the DRA is a Party in Interest and can Participate in the
Monolines Amended Lift Stay Litigation and Request to Modify
the Amended Revenue Bond Scheduling Order or, (I filed by
AmeriNational Community Services, LLC, Cantor-Katz Collateral
Monitor LLC filed by AmeriNational Community Services, LLC,
Cantor-Katz Collateral Monitor LLC  [DE# 10836]

| | | | |
|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | 0.80 | 224.00 |
| | Receive and analyze Urgent motion of Assured Guaranty Corp.,et al. to Adjourn Hearing on Motions For Relief From The Automatic Stay and Extend Deadline For Replies In Support Of Motions For Relief From The Automatic Stay (Attachments: # (1) Exhibit C # (2) Exhibit D # (3) Exhibit E # (4) Exhibit F # (5) Exhibit G # (6) H) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  [DE# 10841] | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Receive and analyze rgent motion (THIRD URGENT CONSENTED MOTION) FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., [10497] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.  [DE# 10850] | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Receive and analyze Order Scheduling Briefing of [10841] Urgent Motion of Assured Guaranty Corp., et al. to Adjourn Hearing on Motions for Relief from the Automatic Stay and Extend Deadline For Replies in Support of Motions for Relief From the Automatic Stay. Responses due by February 13, 2020, at 5:00 p.m. (Atlantic Standard Time). Replies due by February 14, 2020, at 12:00 p.m. (Atlantic Standard Time). Responses due by February 13, 2020, at 5:00 p.m. (Atlantic Standard Time). Replies due by: February 14, 2020, at 12:00 p.m. (Atlantic Standard Time).  [DE# 10872] | 280.00 /hr | |
| KCS | Fee/Employment Applications | 0.70 | 196.00 |
| | Read and prepare Eleventh Fee Invoice November 2019. | 280.00 /hr | |
| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | Subsequent meeting with C. Infante and K. Suria to discuss avoidance actions under Puerto Rico law | 280.00 /hr | |
| AGE | Avoidance Action Analysis | 0.80 | 224.00 |
| | Telephone conference with Tristan Axelrod regarding our conversation yesterday with UCC local counsel about avoidance actions under Puerto Rico law. | 280.00 /hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Draft response to Circular Letter defense letter sent by Bob Wexler with impressions regarding same. | 220.00 /hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Meeting with Alberto Estrella to discuss matters related to AT&T case and certain other adversary cases with issues related to the production of contracts as part of informal resolution process. | 220.00 /hr | |
| CIG | Avoidance Action Analysis | 1.30 | 286.00 |
| | Review and analyze communication sent by Bob Wexler to | 220.00 /hr | |

Firm Tax ID:  66-0554116

provide "Disbursement Guide for Federal Funds" provided by adversary vendor.  Review and analyze legislation and consider effect on relevant adversary proceedings.

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [10384] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10797, 171 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 46816, 142087, 76220, 144099, and 76617) Relative to: [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10805, 157 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 89324 and 59034) Relative to: [8982] Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10806, 26 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objection to | | 280.00/hr | |

Firm Tax ID:  66-0554116

Certain Claims and (B) Submission of Amended Schedules for
the Eighty-Fourth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico (Claim No.
69025). Relative to: [8971] Debtor's Omnibus Objection to Claims
- Eighty-Fourth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of filed by
COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed
Order) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al.  [DE# 10798, 159 pgs.]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 95366/ 92104) [9569] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Damaris Medina Ramos. Docket 10842. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 61923)[9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Margarita J. Salichs Rodriguez. Docket 10843. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161343) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Zoraida Saavedra Barreto. Docket 10853. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157672) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Victoria Quirindongo Gonzalez. Docket 10852. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 133379) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as | | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| | | Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria Esther Burgos Rosado. Docket 10858. | | |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 109304) [9566] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Juan Rodriguez Perez. Docket 10849. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 133535) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lester Rosa Torres Oliveras. Docket 10846. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 151107/ 132835) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) FELICITA GONZALEZ GONZALEZ. Docket 10844. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 16253)[9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angel R. Class Villanueva. Docket 10855. | 0.20 220.00/hr | 44.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 43950) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maritza Ramirez Perez. Docket 10856. | 0.20 220.00/hr | 44.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 66939) [9560] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Grisel Davila Bocachica.Docket 10857. | 0.10 220.00/hr | 22.00 |
| YG | Claims Administration and Obje | Analyze Response to Debtor's Objection to Claims (Number(s): 137417) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial | 0.10 220.00/hr | 22.00 |

Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Gloria Esther Burgos
Rosado. Docket 10858.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 59526) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Julia Perez Martinez. Docket 10847. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 150518/ 141030) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nadiezhda Irizarry Cuadrado. Docket 10859. | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Analyze RResponse to Debtor's Objection to Claims (Number(s): 134674) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Doris Suarez Perez. Docket 10860. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 131085) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) SONIA MARGARITA MALDONADO ORTIZ. Docket 10861. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 152575) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) SONIA MARGARITA MALDONADO ORTIZ. Docket 10862. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 138777)[9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Cruz N. Melendez Rosado. Docket 10865. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 127509) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luvia I. Martinez Torres. Docket 10866. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 80332) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yadira Torres Vargas. Docket 10868. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 126600)  [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Janette R. Bonilla Rodriguez. Docket 10869. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 157672) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Victoria Quirindongo Gonzalez. Docket 10870. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 24832) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Leila Pablos Vazquez. Docket 10873. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 97765/ 122917) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Colon Torres. Docket 10874. | 220.00 /hr | |
| 02/13/2020 | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Joint Motion to inform Status Report of | 280.00 /hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Relative to: [10332] Memorandum Order, [10727] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10875] |  |  |
| KCS | Pleadings Reviews | Draft February 2020 Proposed Budget.  Draft email to Fee examiner with copy of the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews | Receive and analyze Order Granting [10850] Third Urgent Consented Motion for Extesntion of Deadlines. Related document:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. The deadline to respond to the Motion, shall be extended to February 17, 2020. The deadline for Movant to file a reply shall be extended to February 26, 2020. [DE 10887] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze Motion for Joinder of The Bank of New York Mellon Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by THE BANK OF NEW YORK MELLON. [DE 10930] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze Informative Motion Regarding Claim Number 73241 Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10942] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze Motion for Partial Joinder Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by U.S. Bank Trust National Association, Trustee. [DE 10955] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews | Receive and analyze Fourteenth Omnibus ORDER Granting Relief from the Automatic Stay relative to:[10703] Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. filed by The Financial Oversight and | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit #
(2) Exhibit). [DE 10957]

| | KCS | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Opposition of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guarantee Insurance Company to Adjourn Hearing on Motions for Relief from Automatic Stay and Extend Deadline for Replies in Support of Motions for Relief from Automatic Stay Relative to : [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE 10958] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion for Limited Joinder to Oposition of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of ASSURED GUARANTY CORP., et al. to adjourn Hearing on Motions for Relief from the Automatic Stay and Extended Deadlines Relaive to: [10958] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10964] | 280.00/hr | |
| | CIG | Pleadings Reviews | 0.90 | 198.00 |
| | | Review and analyze JOINT MOTION to inform Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions [10332] Memorandum Order, [10727] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 220.00/hr | |
| | YV | Meetings of and Communications | 0.60 | 57.00 |
| | | Receive and process documents produced by Distribuidora Lebron, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Email to DGC team to inform that  Distribuidora Lebron, vendor with adversary proceeding filed, have finished with the production of documents requested to them. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.60 | 57.00 |
| | | Multiple communications with Reina Marrero, representative of Distribuidora Lebron, vendor with adversary proceeding filed, to | 95.00/hr | |

Firm Tax ID:  66-0554116

assist her with the production of documents.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Erin Grapinsky regarding Cardinal Health's position regarding Federal Funds. Respond to certain questions raised by Luis Morera and respond to said inquiries. | 0.40<br>220.00 /hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Brian Dick, representative of Didacticos to provide its posititition regarding continued participation in informal resolution process. | 0.30<br>220.00 /hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Brian Dick, representative of Didacticos Inc. regarding recommendation to client to not participate in informal exchange of information. | 0.40<br>220.00 /hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for DGC's Bob Wexler to provide position regarding alleged tolling period based on Sec. 346 of the Bankruptcy Code. | 0.40<br>220.00 /hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for telephone conference with representatives of Didacticos Inc. | 0.80<br>220.00 /hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant communications and documents to prepare for telephone conference with DGC and Didacticos' counsel to discuss status of matters pertaining said case. | 1.00<br>220.00 /hr | 220.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze section 346(a) of the Bankruptcy Code to understand Didactico's representative's legal position regarding their case. | 1.00<br>220.00 /hr | 220.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 76360)  [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection filed by Luz Minerva Cruz Cruz. Docket 10876. | 0.20<br>220.00 /hr | 44.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 149385) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Myrna Baez Torres. Docket 10877. | 0.10<br>220.00 /hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 117093)[9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gracia M. Ruiz Martinez. Docket | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID:  66-0554116

10878.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 96966) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eva L. Dones Aponte. Docket 10879. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 15010) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index # (2) Envelope) Enaida Colon Garcia. Docket 10880. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Notice of Defective Pleadings dated 2/10/2020 filed by Cecilia Rodriguez Torres, Rene Ruiz Soto, Maria Torres Reyes, Ana Maria Arocho Gonzalez, William Castro Hernandez, Edgar Tirado Garcia. Docket 10881. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139162/ 140270/ 143397) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Irma Colon Vega. Docket 10883. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection filed by Amalia Kuilan Torres. Docket 10882. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 76403) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Aracelis Quinones Vicente. Docket 10884. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection 162410 filed by Nilda Vega Burgos. Docket 10885. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | AnalyzeResponse to Debtor's Objection to Claims (Number(s): 59936) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Sonia | | 220.00 /hr | |

Soto Gonzalez. Docket 10886.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 62199) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Sonia Soto Gonzalez, pro se and in the Spanish Language. Docket 10888. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 105125)[9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Cruz Aguayo. Docket 10889. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160623) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Cruz Aguayo. Docket 10890. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 102342/152504/151151) [9568] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Cruz Aguayo. Docket 10895. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128957) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) SANTOS CABALLER VINAS. Docket 10896. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145767) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objectionfiled by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) LUCILA BRISTOL LOPEZ. Docket 10897. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): | | 220.00/hr | |

98552, 130154, 96854) [9560] Debtor's Omnibus Objection to
Claims filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope)
Cereida Colon Torres. Docket 10898.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149907) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) HILDA LUZ VEGA COLON,. Docket 10899. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161805) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) HILDA LUZ VEGA COLON. Docket 10900. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137241)[9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Dilfia Rodriguez Colon. Docket 10901. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138333)[9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Irene Rodriguez Rodriguez.  Docket 10902. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132271) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.  Docket 10903. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 129937) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rafael Diaz Santos. Docket 10913. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  | 220.00/hr |  |
|---|---|---|---|---|
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 141910) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia Rivera Hernandez. Docket 10908. |  |  |
| YG |  | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 50178, 86673, 97757): [9560] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen L. Colon Torres. Docket 10909. | 220.00/hr |  |
| YG |  | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 145913) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rafael Diaz Santos. Docket 10911. | 220.00/hr |  |
| YG |  | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 157199) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Alverio Melendez. Docket 10912. | 220.00/hr |  |
| YG |  | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 157199) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) CARLOS RODRIGUEZ RIVERA. Docket 10914. | 220.00/hr |  |
| YG |  | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 120084) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Tomas Diaz Garcia. Docket 10915. | 220.00/hr |  |
| YG |  | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 162901/ 143112) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index) Milton Acosta Vincenty, . Docket 10920. | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162901/ 143112) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10921. | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157466) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10922. | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112364/ 116287) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10923. | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 144395 Alba N. Ramos Rey, pro se and in the Spanish Language Alba N. Ramos Rey.  Docket 10925. | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 67421) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection Marta I. Chamorro Ostolaza. Docket 10924. | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 88198) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Margarita Ibanez Santos.  Docket 10926. | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze esponse to Debtor's Objection to Claims (Number(s): 155203) [9905] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MIRIAM RAMOS VAZQUEZ.  Docket 10927. | 220.00/hr | | |
| YG | Claims Administration and Obje | 0.10 | | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 111292) [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nelly Castro Colon. | 220.00/hr | | |

Firm Tax ID:  66-0554116

Docket 10928.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 27681) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Enid Y. Correa Maldonado. Docket 10931. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143461) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lourdes S. Garcia Feliciano.  Docket 10932. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 71316)  [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Myrta Joubert Martinez. Docket 10943. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60847) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Mayra G. Cardona Flores. Docket 10941. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60847) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda I. Correa Fonseca. Docket 10944. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 59319/ 43093) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elsie Carlo Soto. Docket 10946. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 140046) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as | | 220.00 /hr | |

Firm Tax ID:  66-0554116

Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Margarita Rosario
Rivera. Docket 10945.

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 43794) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) Hilda L. Soberal Perez. Docket 10948. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 129192) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amarilis Miranda Torres. Docket 10947. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 4191) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Carlos R. Irizarry Lugo. Docket 10950. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 118721) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Amarilis Miranda. Docket 10951. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 127886) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) LUZ DELIA NAVARRO ROMERO. Docket 10952. | 220.00/hr | |
| 02/14/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze Business bankruptcy reports to confirm that no adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons | 280.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Oracle Caribbean, Inc., 19-00112-LTS.  Task paralegal with processing. |  |  |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Estrada Bus Line, Inc., 19-00090-LTS.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. A New Vision In Educational Services and Materials, 19-00061-LTS.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ricoh Puerto Rico, Inc. 19-00128-LTS.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribe Grolier, Inc., 19-ap-00051.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Enterprise Services Caribe, LLC, 19-00060-LTS.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. A C R Systems, 19-00057-LTS.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Centro de Desarrollo Academico, Inc., 19-00053-LTS. Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. T R C Companies, 19-00168-LTS.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. FP + 1, LLC 19-00148-LTS.  Task paralegal with processing. | 0.20 280.00 /hr | 56.00 |
| AGE | Pleadings Reviews |  | 0.20 | 56.00 |

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Clinica Terapeutica del Norte Inc., 19-00146-LTS.  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Postage By Phone Reserve Account, 19-00181-LTS. Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Bianca Convention Center, Inc., 19-00072-LTS.  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. PUERTO NUEVO SECURITY GUARDS, INC., 19-00384-LTS.  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. CORE LABORATORIES N.V., 19-00381-LTS  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Next Level Learning, Inc., 19-00129-LTS.  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. S & L Development S.E., 19-00243-LTS.  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Corporate Research and Training, Inc., 19-00151-LTS. Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in The Special Claims Committee of The Financial Over v. Atkins Caribe, LLP, 19-00349-LTS.  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rock Solid Technologies, Inc., 19-00230-LTS.  Task paralegal with processing. | 280.00/hr |  |
| AGE | Pleadings Reviews | 0.20 | 56.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Junior Bus Line, Inc., 19-00229-LTS.  Task paralegal with processing. | 280.00 /hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Trinity Metal Roof and Steel Structure Corp., 19-00187-LTS.  Task paralegal with processing. | 280.00 /hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Multi Clean Services Inc., 19-00244-LTS.  Task paralegal with processing. | 280.00 /hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons inTHE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. I.D.E.A., Inc., 19-00268-LTS.  Task paralegal with processing. | 280.00 /hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Netwave Equipment Corp., 19-00253-LTS.  Task paralegal with processing. | 280.00 /hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Perfect Cleaning Services, Inc., 19-00249-LTS.  Task paralegal with processing. | 280.00 /hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze REPLY to Response to Motion -AAFAF's Reply in Further Support of Government Parties' Urgent Motion for an Eleventh Revised 9019 Scheduling Order and Response to Urgent Motion of the Fuel Line Lenders and Union Entities to Adjourn March 4, 2020 Hearing on Bondholders' and Government Parties' Motions to Dismiss in Adversary Proceedings Regarding [10823] Joint motion RESPONSE OF FUEL LINE LENDERS AND UNION ENTITIES TO GOVERNMENT PARTIES SCHEDULING MOTION AND URGENT MOTION TO ADJOURN MARCH 4, 2020 HEARING ON BONDHOLDERS AND GOVERNMENT PARTIES MOTIONS TO DISMISS IN ADVERSARY PROCEEDINGS filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI, LUIS] [Docket No. 10997] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze MOTION for Joinder / Official Committee of Unsecured Creditors Joinder in Urgent Motion of Fuel Line Lenders and Union Entities to Adjourn March 4, 2020 Hearing on Bondholders and Government Parties Motions to Dismiss in Adversary Proceedings Regarding: [10823] Joint motion | 220.00 /hr | |

Firm Tax ID:  66-0554116

RESPONSE OF FUEL LINE LENDERS AND UNION ENTITIES TO GOVERNMENT PARTIES SCHEDULING MOTION AND URGENT MOTION TO ADJOURN MARCH 4, 2020 HEARING ON BONDHOLDERS AND GOVERNMENT PARTIES MOTIONS TO DISMISS IN ADVERSARY PROCEEDINGS filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [DOCKET NO. 10975]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Spanish Translation of Notice of Objection With Respect to Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority over Other Commonwealth Unsecured Creditors Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors. [DE# 11046] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Response to Motion DRA Parties Response and Reservation of Rights to the Monolines Urgent Motion to Adjourn Hearing on Motions for Relief from Stay and Extend Deadlines Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by National Public Finance Guarantee Corporation filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE #10970] | | 280.00 /hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.90 | 252.00 |
| | Receive and analyze Response to Motion In Support of Urgent Motion to Adjourn Hearing On Motions for Relief from The Automatic Stay And Extend Deadline for Replies in Support Of Motions For Relief from The Automatic Stay Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (Attachments: # (1) Exhibit A) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE #10972, 65 pgs.] | | 280.00 /hr | |
| CIG | Meetings of and Communications | | 0.90 | 198.00 |
| | Review and analyze relevant information, documents and communications to prepare for telephone conference with DGC, Brown Rudnick and representatives of Humana Health Plans of PR, to begin exchange of information as part of informal resolution process. | | 220.00 /hr | |

Firm Tax ID:   66-0554116

| CIG | Meetings of and Communications | 0.30 | 66.00 |
|---|---|---|---|
|  | Meeting with Yarimel Viera to discuss research for addresses for returned summons as requested by Matt Sawyer of B.R. | 220.00/hr |  |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
|  | Review and analyze communications sent by Bob Wexler and Brian Dick to discuss information regarding Didacticos Inc. and need to re-schedule a telephone conference to discuss pending matters. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and analyze summons returned executed for Adv. Case No. 19-051. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and analyze Summons Returned Unexecuted by Prime Clerk LLC as to Bianca Convention Center, Inc.. filed by Adam M. Adler on behalf of Prime Clerk LLC (Adv. Case No. 19-00072) | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Review and analyze communication sent by Matthew Sawyer regarding information necessary for four summons that have been returned as unsuccessful delivery. Refer matter to Yarimel Viera. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 1.50 | 330.00 |
|  | Review relevant information and draft communication for Alberto Estrella with background of AT&T case and need for possible filing of claim against said vendor. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and analyze summons returned executed for Adv. Case No. 19-061. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Review and analyze communications sent by Bob Wexler and Brian Dick to discuss matters regarding case of Didacticos.Inc. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  | Review and analyze communication sent by Rosa Sierra to provide latest version of NDA for Humana Health Plans of PR with proposed edits.  Review document and proposed revisions along with additional instructions regarding execution and information exchange.  Update case management information. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Draft communication for Brown Rudnick working team to discuss strategy to address assignment relaþed to returned summons for certain cases. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Participate in telephone conference with Brown Rudnick, DGC and legal representatives of Humana Health Plans of PR to discuss NDA, HIPAA information and other concerns regarding information exchange and how to proceed to avoid protected information. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze summons returned executed for Adv. Case No. 19-053. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review, analyze and respond to communication sent by Rosa Sierra regarding proposed actions related to the Humana Health Plans of PR information exchange. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze summons  Returned executed for Adv. Case No. 19-057. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze summons  Returned executed for Adv. Case No. 19-060. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Telephone conference with Yarimel Viera to discuss prior conversations held with Aurivette Deliz, representative of Total Petroleum to discuss need to execute NDA agreement to participate in informal resolution process. | 220.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Receive and analyze Financial Oversight And Management Board's Submission (A) In Further Support of Government Parties Urgent Motion For An Eleventh Revised 9019 Scheduling Order, and (B) In Response To The Urgent Motion Of The Fuel Line Lenders And Union Entities To Adjourn March 4, 2020 Hearing On Bondholders And Government Parties Motions To Dismiss In Adversary Proceedings Relative to: [10823] Joint motion Response of Fuel Line Lenders and Union Entities to Government Parties Scheduling Motion and Urgent Motion to Adjourn March 4, 2020 Hearing on Bondholders and Government Parties Motions to Dismiss in Adversary Proceedings filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) (Attachments: # (1) Exhibit Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE #10996] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze AAFAF's Reply in Further Support of Government Parties' Urgent Motion for an Eleventh Revised 9019 Scheduling Order and Response to Urgent Motion of the Fuel Line Lenders and Union Entities to Adjourn March 4, 2020 Hearing on Bondholders' and Government Parties' Motions to Dismiss in Adversary Proceedings Relative to: [10823] Joint motion Response Of Fuel Line Lenders And Union Entities To Government Parties Scheduling Motion And Urgent Motion To Adjourn March 4, 2020 Hearing On Bondholders And Government Parties Motions To Dismiss In Adversary Proceedings filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE #10997] | 280.00/hr | |
| | KCS | General Litigation | 0.90 | 252.00 |
| | | Receive and analyze Urgent motion to Compel Production of Documents (Attachments: # (1) Exhibit B # (2) Exhibit C # (3) | 280.00/hr | |

Firm Tax ID:  66-0554116

|  | | | |
|---|---|---|---|
| | Exhibit D # (4) Exhibit E # (5) Exhibit F # (6) Exhibit G # (7) Exhibit H # (8) Exhibit I) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE #10974, 63 pgs.] | | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116835)  [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 116835) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ines V. Rivera Perez. Docket 11033. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 113036) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 113036) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by NAYUAN ZOUAIRABANI TRINIDAD. Docket 11032. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135326) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 135326) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Suheil Ortiz Torres. Docket 11038. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 98826) [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Jose A. Marrero Leon.  Docket 11042 | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97614) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objectionfiled by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) CARMEN D BURGOS PABON Docket 11041. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 93964) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as | 220.00/hr | |

Firm Tax ID:  66-0554116

(Attachments: # (1) Exhibit) Tanya E. Marrero Davila. Docket 11007.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114259) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Manuel Rivera Quiles.  Docket 11045. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150563, 161063) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carlota Colon Negron. Docket 11040. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128160) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Jose L. Rosa Torres. Docket 11034. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128160) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zenaida Zabaleta Alvarez. Docket 11030. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 109592) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria M. Cruz Rodriguez. Docket 11035. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150563, 161063) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Doris Negron Perez. Docket 11039. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 72311)  [9548] Debtor's Omnibus Objection to | | 220.00 /hr | |

Firm Tax ID:  66-0554116

Claims Ninety-Eighth Omnibus Objection filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Elba I. Rodriguez
Sierra. Docket 11037.

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 164467) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ibrahim A. Rodriguez Pagan.  Docket 10993. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 164102) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria I. Pacheco Vazquez.   Docket 10994. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nydia I. Gonzalez Molina. Docket 10995. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Idalia Cotto Rivera. Docket 10998. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Esther Martinez Lanausse. Docket 10999. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 125788) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Gonzalez Rivera.  Docket 11000. | 220.00 /hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Gonzalez Rivera. Docket 11001. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138535) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Yamelitte Burgos Valdespino. Docket 11002. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162130) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria Del C. Beniquez Rios de Imbert. Docket 11003. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162130) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MARISEL BOCANEGRA GONZALEZ. Docket 11004. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132181) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Damaris Ramirez Irizarry. Docket 11005. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132181) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Gerhil Medina Baez. Docket 11006. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 93964) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | (Attachments: # (1) Exhibit) Tanya E. Marrero Davila. Docket 11007. | | |
| YG | | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 38507)[9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Cynthia Balbin Padilla. Docket 11008. | 220.00 /hr | |
| YG | | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 154224) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company. Docket 11011. | 220.00 /hr | |
| YG | | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 154224) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ariel M. Lopez Olive. Docket 11012. | 220.00 /hr | |
| YG | | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 139353) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ada E. Alicea Cruz.  Docket 11013. | 220.00 /hr | |
| YG | | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 139353) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Edna J. Figueroa Pena. Docket 11014. | 220.00 /hr | |
| YG | | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 145710) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Waleska Hernandez Morales. Docket 11015. | 220.00 /hr | |
| YG | | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 145710) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The | 220.00 /hr | |

Firm Tax ID:  66-0554116

|    |    |    |    |
|----|----|----|----|
|    |    | Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elizabeth Hernandez Velez. Docket 11016. |    |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
|    | Analyze Response to Debtor's Objection to Claims (Number(s): 143403) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nelson Rivera Roman. Docket 11017. | 220.00 /hr |    |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|    | Analyze Response to Debtor's Objection to Claims (Number(s): 143403) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) EDGARDO MARCUCCI RAMIREZ. Docket 11018. | 220.00 /hr |    |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|    | Analyze Response to Debtor's Objection to Claims (Number(s): 147254) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) ADANELLY PAGAN MEJIAS. Docket 11022. | 220.00 /hr |    |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|    | Analyze Response to Debtor's Objection to Claims (Number(s): 131104) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by Fernando E. Perez Torres. Docket 11019. | 220.00 /hr |    |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|    | Analyze Response to Debtor's Objection to Claims (Number(s): 56039) [8967] Debtor's Omnibus Objection to Claims filed by Lillian Landron Rivera, . Docket 11024. | 220.00 /hr |    |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|    | Analyze Response to Debtor's Objection to Claims (Number(s): 152030) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nilsa E. Rodriguez Torres.  Docket 10966. | 220.00 /hr |    |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|    | Analyze Response to Debtor's Objection to Claims (Number(s): 78824) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Emily Colon Lozada. Docket 10967. | 220.00 /hr |    |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Carmen Rivera Santos. Docket 10969. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 16780) [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit) Evelyn Ramirez Lozano. Docket 10972. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 23633) [8968] Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit) Evelyn Ramirez Lozano. Docket 10977. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.40 | 88.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41103) [9556] Debtor's Omnibus Objection to Claims . Docket 10978 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rosa I. Santana Marcano. (50 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 111653) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Annette Soto Rodriguez.  Docket 10979. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131576) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria De L. Sala Ramirez. Docket 10981. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149389) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jose E. Alvarez Prinicpe. Docket 10983. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 161362)[9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Evelyn Acosta Vincenty. Docket 10984. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 45925) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus ObjectionResponse to Debtor's Objection to Claims (Number(s): 45925) Delia J. Rodriguez Santana.  Docket 10987. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 126047) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maribel Rivera Santiago.  Docket 10988. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 112105) [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection filed by Delia J. Rodriguez Santana.  Docket 10990. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 157030) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by Jose A. Rodriguez Morales.  Docket 10991. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 157030) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection.  Docket 10992. | 220.00/hr | |
| 02/16/2020 | AGE | Pleadings Reviews | 2.40 | 672.00 |
| | | Complete reading Answer to Court Amended Complaint and Counter Claim in ERS v. UBS case. | 280.00/hr | |
| 02/17/2020 | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Receive and review an email from Computer Network Systems Corp., regarding the information they are going to be sharing as part of the informal resolution process. | 95.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| 02/18/2020 | YG | Case Administration<br>Analyze Notice Master Service List [10648] Notice filed by Prime Clerk LLC. Docket 11072. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze urgent motion FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Regarding [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. (DKT. 11060) | 0.40<br>220.00/hr | 88.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, Financial Guaranty Insurance Company, and Invesco Funds with Respect to Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, and (IV) Granting Related Relief (ECF No. 10808) Related document:[10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11095] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Asset Disposition<br>Receive and analyze ORDER GRANTING [11060] FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. Responses due by 4/1/2020 . Reply due by: 4/8/2020 . The Motion shall be heard in connection with the Omnibus Hearing scheduled for April 22, 2020. [DE# 11088] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Relief from Stay/Adequate Prot<br>Review order of Reference to Magistrate Judge Judith Dein regarding [10102] Motion for Relief From Stay Under 362 [e], [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds, [10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenues Securing | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

PRIFA Rum Tax Bonds. (DKT. 11058)

| | | | | |
|---|---|---|---|---|
| CIG | Relief from Stay/Adequate Prot<br>Review and analyze ORDER GRANTING [10841] URGENT MOTION TO ADJOURN MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY AND EXTEND DEADLINES FOR REPLIES IN SUPPORT OF MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY. Related documents: [10102], [10104], [10602], [10611], [10615], [10618]. (DKT. No. 11057) | 0.20<br>220.00 /hr | 44.00 |
| KCS | Relief from Stay/Adequate Prot<br>Receive and analyze SCHEDULING ORDER: In light of [11057] Order Granting Motion, all final briefing on any motions to compel shall be filed on or before March 2, 2020 at 5:00 pm Atlantic Standard Time. Related documents: [10102], [10104], [10602]. [DE# 11093] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Joint motion Informing Fling of Joint Proposed Order Regarding Motion for Relief from the Automatic Stay pursuant to PROMESA's Sections 4, 7, 301(C)(3) & 304(H) Relative to: [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. (Attachments: # (1) Proposed Order Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 11092] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Relief from Stay/Adequate Prot<br>Receive and analyze AMENDED ORDER relative to [11089] ORDER GRANTING [11055] Urgent motion Consented Extension of Time until February 21, 2020 Relative to: [9530] Memorandum Order filed by COMMONWEALTH OF PUERTO RICO Related documents: [6871], [8842], [9530]. Joint Status Report due by 2/21/2020. [DE# 11096] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Relief from Stay/Adequate Prot<br>Receive and analyze ORDER EXTENDING FILING DEADLINES. In light of an anticipated temporary shutdown of the Court's CM/ECF system all filing deadlines in these Title III cases and related proceedings that had been set for February 18, 2020, are extended through February 19, 2020, at 10:00 a.m. [DE# 11097] | 0.10<br>280.00 /hr | 28.00 |
| YV | Meetings of and Communications<br>Telephone call from attorney Aurivette Deliz to discuss the terms and conditions in which Total Petroleum will share the requested information. | 0.30<br>95.00 /hr | 28.50 |
| AGE | Avoidance Action Analysis<br>Receive and analyze analysis from C. Infante regarding need to file adversary proceeding against tolling agreement vendor AT&T. Email to Jaime El Koury.  Receive and analyze reply from J. El Koury.  Receive and analyze related email from R. Sierra.  Task C. Infante with completing requested documents. | 1.60<br>280.00 /hr | 448.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Carlos Bauza, representative of Computer Network Systems, to provide detailed report of information to be provided by adversray vendor and to provide timeline to submit said information. | 0.40<br>220.00 /hr | 88.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Robert Wexler to Erin Grapinsky to discuss issues regarding source of funds paid to Cardinal Health as part of settlement negotiations. Draft communication for Bob Wexler, Alberto Estrella and Kenneth Suria to request information used to support the SCC's position regarding said topic. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant information sent by Carlos Bauzá, representative of Computer Network Systems to inquire about certain invoices that were not found by vendor in its attempt to comply with the informal exchange of information and inquire about next steps regarding informal resolution process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Robert Wexler to coordinate telephone conference with principal of Didacticos Inc. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communications sent by Rosa Sierra and Alberto Estrella to coordinate telephone conference to discuss possible new action that may be filed as part of avoidance action claims. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communications sent by Jaime El Koury, Alberto Estrella and Rosa Sierra to discuss possible need to file new adversary proceeding. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication sent by Bob Wexler to provide an update on the status of certain adversary cases and provide recommended actions for several adversary and tolling cases.  Review memorandum and information provided by Mr. Wexler and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze several communications sent by Arturo Bauermeister, representative of Computer Learning center and Bob Wexler to coordinate a follow up call to discuss adversary case and matters pertaining to it. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Brian Dick, representative of Didacticos Inc., to request a new conference call to address certain legal issues related to said adverary case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Rosa Sierra, Tristan Axelrod and Matt Sawyer to discuss necessary information for possible new avoidance action to be filed. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.60 | 352.00 |
| | Review and analyze information and documents sent by Rosa Sierra including sample communication to be sent to client to request the filing of a new action, sample adversary proceedings and additional information needed to consider and file new | | 220.00/hr | |

Firm Tax ID:  66-0554116

adversary case.

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze Urgent motion ERS Bondholders'<br>Consented-to Urgent Motion for Substitute Service of Deposition<br>Subpoena on Juan Cancel Alegria (Attachments: # (1) Proposed<br>Order # (2) Exhibit) filed by GEOFFREY S. STEWART on behalf<br>of Altair Global Credit Opportunities Fund (A), LLC, et al. [DE#<br>11082] | | 0.30<br>280.00 /hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze ELEVENTH REVISED ORDER<br>EXTENDING AND ESTABLISHING CERTAIN DEADLINES<br>APPLICABLE TO THE JOINT MOTION OF PUERTO RICO<br>ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO<br>BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND<br>BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER<br>APPROVING SETTLEMENTS EMBODIED IN THE<br>RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in<br>17-4780]. Hearing on Motion set for 03/31/2020 is reset for<br>6/17/2020 and 6/18/2020 09:30 AM (AST) in Clemente<br>Ruiz-Nazario Courthouse. [DE# 11085] | | 0.30<br>280.00 /hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze ORDER GRANTING [11055] Urgent motion<br>Consented Extension of Time until February 21, 2020 Relative to:<br>[9530] Memorandum Order filed by COMMONWEALTH OF<br>PUERTO RICO Related documents: [6871], [8842], [9530]. Joint<br>Status Report due by 2/21/2020. [DE# 11089] | | 0.10<br>280.00 /hr | 28.00 |
| FOD | General Litigation<br>Read Court's notification regarding return of executed summons<br>[Case No. 19-ap-00146 D.E. 18] [Case No. 19-ap-00090 D.E. 19]<br>[Case No. 19-ap00148 D.E. 18] [Case No. 19-ap-00112 D.E. 19]<br>[Case No. 19-ap-00181 D.E. 17] [Case No. 19-ap-00128 D.E. 19]<br>[Case No. 19-ap-00168 D.E. 17] [Case No. 19-ap-00187 D.E. 19],<br>and return of unexecuted summons [Case No. 19-ap-00151 D.E.<br>20] [Case No. 19-ap-00129 D.E. 19]. | | 0.30<br>220.00 /hr | 66.00 |
| FOD | General Litigation<br>Read electronic correspondences from Monika T. Barrios<br>regarding Urgent Motion ERS Bondholders' Consented -to Urgent<br>Motion for substitute service of deposition subpoena on Juan<br>Cancel Alegria [Case No. 19-ap00356, D.E. 84] [Case No.<br>19-ap00359, D.E. 62] [Case No. 19-ap00361, D.E. 71] | | 0.10<br>220.00 /hr | 22.00 |
| FOD | General Litigation<br>Review filing of Urgent Motion ERS Bondholders' Consented -to<br>Urgent Motion for substitute service of deposition subpoena on<br>Juan Cancel Alegria [Case No. 19-ap00359, D.E. 62] [Case No.<br>19-ap00361, D.E. 71] | | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Read Urgent Motion ERS Bondholders' Consented -to Urgent<br>Motion for substitute service of deposition subpoena on Juan<br>Cancel Alegria [Case No. 19-ap00356, D.E. 84] | | 0.20<br>220.00 /hr | 44.00 |
| CIG | Claims Administration and Obje<br>Review and analyze Notice of Filing of Spanish Translation of | | 0.20<br>220.00 /hr | 44.00 |

Firm Tax ID:  66-0554116

Notice of Objection With Respect to Omnibus Objection of Official
Committee of Unsecured Creditors, Pursuant to Bankruptcy Code
Section 502 and Bankruptcy Rule 3007, to Claims Filed or
Asserted Against Commonwealth by Holders of General
Obligation Bonds Asserting Priority over Other Commonwealth
Unsecured Creditors Regarding [10754] MOTION of Official
Committee of Unsecured Creditors for Order, Pursuant to
Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule
3007, (A) Setting Briefing Schedule and Hearing Date for
Omnibus Objection to Claims Filed or Asserted Against Commo
filed by Official Committee of Unsecured Creditors (Dkt. 11-046)

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 89999) [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection.  Docket 11062. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138221)  [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Carmen Cecilia Acevedo Reyes. Docket 11123. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149175) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz S. Rosario Carmona. Docket 11117. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149175) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Juanita Vega Borrero. Docket 11116. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87591) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Bianca A. Diaz Rosario.  Docket 11115. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158844) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, et al. | | 220.00/hr | |

(Attachments: # (1) Appendix # (2) Envelope) Maria Dolores
Perez Montano. Docket 11101.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138135) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, . Docket 11110. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122678) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.  Docket 11098. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161280) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by Yamily Torres Aviles. Docket 11102. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153211) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection. Docket 11078 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sylvette Santisteban Bisbal . (25 pages) | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 169602)  [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Jose L. Rosa Torres. Docket 11134. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 151678) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. Docket 11138. | | 220.00 /hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158900) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Yolanda Gonzalez Perez. Docket 11136. | | 220.00 /hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158900) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amalia Correa Fonseca. Docket 11137. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143238) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Waleska Nieves Soto. Docket 11120. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115033) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Fernando E. Perez Torres, pro se and in the Spanish language. Docket 11119. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153011) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Lillian Landron Rivera. Docket 11124. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 169602) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria M. Cruz Rodriguez. Docket 11135. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82795) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maribel Rabell Mendez. Docket 11070. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID: 66-0554116

|  |  |  | 220.00/hr |  |
|---|---|---|---|---|
|  | | Analyze Response to Debtor's Objection to Claims (Number(s): 82795) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria M. Martinez Ruiz. Docket 11067. | | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 118678) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana Deborah Mojica Cruz. Docket 11074. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 136685) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) NORBERTO MONTALVO MARTINEZ. Docket 11073. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Omnibus Objection (No Objection on File) FILED Aida Miranda Manon. Docket 11071. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 160035) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marcelina Vargas. Docket 11084. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 40705) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 40705) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Lizzie J. Ruiz Pagan, . Docket 11080. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 163869) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria M. Martinez | 220.00/hr | |

Ruiz, pro se and in the Spanish language. [ct]. Docket 11069.

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 130388) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Brunilda Velez Mercado.  Docket 11064. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 117724) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jacqueline A. Ramirez Nunez. Docket 11077. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 144878) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen D. Ramos Perez. Docket 11091. | 0.20<br>220.00 /hr | 44.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 35119) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zoraida Lozada Sanchez. Docket 11086. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 79870/ 84774/ 126946/ 124200/ 137990) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 79870/ 84774/ 126946/ 124200/ 137990) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lourdes Soto Ramos. Docket 11100. | 0.20<br>220.00 /hr | 44.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 35119) [9548] Debtor's Omnibus Objection to Claims | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Ninety-Eighth Omnibus Objection filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY . Docket 11087. |  |  |
|  | YG | Claims Administration and Obje<br>Analyze Response to Omnibus Objection (No Objection on File) Carmen S. Robles Nieves. Docket 11079. | 0.10<br>220.00/hr | 22.00 |
|  | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 122678)[9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Felicita Santana Padilla.  Docket 11099. | 0.10<br>220.00/hr | 22.00 |
|  | YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 116045) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta Villanueva Osorio.  Docket 11063. | 0.10<br>220.00/hr | 22.00 |
|  | YG | Claims Administration and Obje<br>Analyze Response to Omnibus Objection (No Objection on File) filed by Diana Milagros Guzman Arocho. Docket 11081. | 0.10<br>220.00/hr | 22.00 |
| 02/19/2020 | KCS | Pleadings Reviews<br>Receive and analyze Notice of Presentment of Proposed Order Further Amending Case Management Procedures (Attachments: # 1 Exhibit C - Redline) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. . [DE# 11288] | 0.60<br>280.00/hr | 168.00 |
|  | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion to inform Extension of the Government Parties' Deadline to Object to the DRA Parties' Motion and Memorandum of Law in Support of Their (i) Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (ii) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Lift Stay Motion Relative to: [10835] DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11145] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

|   |   |   | 280.00/hr |   |
|---|---|---|---|---|
|   |   | Receive and analyze Motion for Joinder The Schoenberg/SFT Bondholders Joinder to Motion to Dismiss Omnibus Claim Objections to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Public Buildings Authority Bonds Relative to: [10702] Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Objection / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders, [10704] Memorandum of Law filed by Ad Hoc Group of General Obligation Bondholders filed by Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP. [DE# 11153] | | |
| KCS | Relief from Stay/Adequate Prot | | 0.30 | 84.00 |
|   |   | Receive and analyze STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835] Relative to: 7646 Notice filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, 7689 Order, 7832 Order Approving Stipulation, 8244 Order, 9622 Order Granting Motion, 10835 MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC (Attachments: # 1 Stipulation) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11285] | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
|   |   | Receive and analyze ORDER GRANTING URGENT MOTION [10823] TO ADJOURN MARCH 4, 2020, HEARING ON BONDHOLDERS' AND GOVERNMENT PARTIES' MOTIONS TO DISMISS AMENDED COMPLAINTS IN ADVERSARY PROCEEDINGS. The hearing on the Motions to Dismiss the Amended Complaints in the Fuel Line and SREAEE Adversary Proceedings is hereby adjourned from the omnibus hearing scheduled for March 4, 2020 , to the omnibus hearing scheduled for June 3, 2020. [DE# 11291] | 280.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
|   |   | Email to DGC team informing that Computer Network Systems Corp., vendor with adversary proceeding filed, has completed their production of documents. | 95.00/hr | |
| YV | Meetings of and Communications | | 0.60 | 57.00 |
|   |   | Receive and process production of documents submitted by Computer Network Systems Corp., vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
|   |   | Create a link to our virtual data room and provide access to Carol | 95.00/hr | |

Firm Tax ID:  66-0554116

Velez, Director of Finance of Ambassador Veterans Services of Puerto Rico, LLC., vendor with adversary proceeding filed, to facilitate their production of documents.

| | | | |
|---|---|---|---|
| YV | Meetings of and Communications<br>Telephone call with Carol Velez, Director of Finance of Ambassador Veterans Services of Puerto Rico, LLC., vendor with adversary proceeding filed, regarding their production of documents. | 0.60<br>95.00/hr | 57.00 |
| AGE | Avoidance Action Analysis<br>Receive and reply to email from counsel for defendant in The Special Claims Committee v. Caribe Grolier, Inc., Case No. 19-ap-0005.  Task C. Infante with handling. | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra regarding status of NDA for Humana Health Plans of PR Inc. Review response e-mails sent by Humana's representatives. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Peter Bilowz to provide latest version of Humana Health Plans of PR NDA draft. Review draft of document and consider need for further revisions. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Olga Cabrera regarding case of Ambassador Veteran Services Inc. to provide documents as part of informal resolutionprocess. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Ira Reid to provide response to request for extension to provide information requested. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by  Ira Reid, legal representatives of Caribe Grolier to discuss intent to participate in informal resolution process.  Review related communications sent by Alberto Estrella and coordinate telephone conference with vendor representatives. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Aurivette Deliz regarding NDA for Total Petroleum.  Draft response to communication. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera to inform about NDA requested by representatives of Total Petroleum of Puerto Rico Inc. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella assigning new matter related to Bio Nuclear of PR adversary case.  Review attached information and consider next steps for this case. | 0.50<br>220.00/hr | 110.00 |
| KCS | General Litigation | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze Response to Motion Relative to: [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 11121] | 280.00/hr |  |
| KCS |  | General Litigation | 0.40 | 112.00 |
|  |  | Receive and analyze RESPONSE to Motion - Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Opposition to DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (II) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation Relative to: [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, et al. [DE# 11124] | 280.00/hr |  |
| KCS |  | General Litigation | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER GRANTING 11082 Urgent motion ERS Bondholders' Consented-to Urgent Motion for Substitute Service of Deposition Subpoena on Juan Cancel Alegria. [DE# 11158] | 280.00/hr |  |
| KCS |  | General Litigation | 0.20 | 56.00 |
|  |  | Receive and analyze Objection to the Financial Oversight and Management Board for Puerto Ricos (A) Motion to Schedule a Disclosure Statement Hearing [ECF No. 10808] and (B) Motion to Establish Pre-Solicitation Procedures [ECF No. 10839] Related document: 10756 Motion Submitting, 10808 Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, 10839 MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, RESPONSE to Motion Submitting Amended Report and Recommendation of the | 280.00/hr |  |

Firm Tax ID:   66-0554116

Mediation Team [ECF No. 10756] Relative to: 10756 Motion
Submitting, 10808 Joint motion of the Commonwealth of Puerto
Rico, the Employees Retirement System of the Government of
the Commonwealth of Puerto Rico, and the Puerto Rico Public
Buildings Authority for an Order (I) Scheduling a Hearing to
Consider the Adequacy of Info filed by COMMONWEALTH OF
PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO,
10839 MOTION of the Commonwealth of Puerto Rico and the
Employees Retirement System of the Government of the
Commonwealth of Puerto Rico for an Order (A) Establishing
Pre-Solicitation Procedures for Certain Holders of Retirement
Benefit Claims, (B) Establi filed by COMMONWEALTH OF
PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO filed by the PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY. [DE# 11159]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Fifth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by the Lawful Constitutional Debt Coalition. [DE# 11161] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Joint motion with Statement of Adversary Defendants in the Underwriter Litigation regarding Motions to Dismiss Objections to Claims filed or asserted by Holders of Certain Commonwealth General Obligation Bonds and Public Buildings Authority Bonds filed by MORGAN STANLEY. [DE# 11241] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Joint motion with Statement of Adversary Defendants in the Underwriter Litigation regarding Proposed Further Extension of Global Stay filed by MORGAN STANLEY. [DE# 11242] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder Relative to: 10702 Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders filed by UBS Trust Company of Puerto Rico. [DE# 11251] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Supplemental Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9735 MOTION / Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwealth filed by Official Committee of Unsecured Creditors filed by The Bank of Nova Scotia [DE# 11261] | | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder of The Bank of New York Mellon, as Trustee Relative to: 11247 MOTION MOTION OF THE PRIFA BANS BONDHOLDERS TO DISMISS THE OMNIBUS OBJECTIONS FILED BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND THE LAWFUL CONSTITUTIONAL DEBT COALITION WITH RESPECT TO THE PRIFA BANS GUARANTY relative to: 9730 MOTION Omnibus Objec filed by Fir Tree Partners filed by THE BANK OF NEW YORK MELLON. [DE# 11264] | | 280.00 /hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition, 9735 MOTION / Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwe filed by Official Committee of Unsecured Creditors filed by Fir Tree Partners. [DE# 11267] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder of The Bank of New York Mellon, as Trustee, to Motion of the PRIFA BANS Bondholders to Dismiss the Omnibus Objections filed by the Official Committee of Unsecured Creditors and the Lawful Constitutional Debt Coalition with Respect to the PRIFA BANS Guaranty Relative: 11267 Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bond filed by Fir Tree Partners filed by THE BANK OF NEW YORK MELLON. [DE# 11281] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Filings Responsive to Claim Objections with No Objections on File filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11269] | | 280.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's Order granting Urgent Motion ERS bondholder's consented to urgent motion for substitute service of deposition subpoena. [Case No. 19-ap-00361, D.E. # 72] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's Order granting Urgent Motion ERS bondholder's consented to urgent motion for substitute service of deposition subpoena. [Case No. 19-ap-00359, D.E. # 63] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's Order granting Urgent Motion ERS bondholder's consented to urgent motion for substitute service of deposition | | 220.00 /hr | |

Firm Tax ID:   66-0554116

subpoena. [Case No. 19-ap-00356, D.E. # 85]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.30<br>280.00 /hr | 84.00 |

Receive and analyze Objection to Related document: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth filed by Official Committee of Unsecured Creditors filed by the Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Lawful Constitutional Debt Coalition, QTCB Noteholder Group. [DE# 11124]

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10<br>220.00 /hr | 22.00 |

Analyze Response to Debtor's Objection to Claims (Number(s): 145357) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 145357) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Isidora Rivera Jimenez. Docket 11243.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20<br>220.00 /hr | 44.00 |

Analyze Response to Debtor's Objection to Claims (Number(s): 24607) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation AuthorityResponse to Debtor's Objection to Claims (Number(s): 24607)  [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Dilfia Rodriguez Colon. Docket 11229.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10<br>220.00 /hr | 22.00 |

Analyze Response to Debtor's Objection to Claims (Number(s): 166624) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia Vega Perez. Docket 11225.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10<br>220.00 /hr | 22.00 |

Analyze Response to Debtor's Objection to Claims (Number(s): 65433) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Doris A. Alvarez Trossi. Docket 11222.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 126711) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. Docket 11200. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 136086)[9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sara N. Reyes Aguayo. Docket 11199. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 145281) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen I. Font Lebron.  Docket 11198. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 144190)  [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Karem Y. Garcia Ortiz. Docket 11208. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze  Supplemental Response to Debtor's Objection to Claims (Number(s): 124200/ 126946) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Soto Ramos. Docket 11207. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze  Supplemental Response to Debtor's Objection to Claims (Number(s): 116045) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta Villanueva Osorio, pro se. Docket 11206. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 129974/ 144937) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11197. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157543) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Domingo Melendez Vega.  Docket 11192. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157543)  [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen M. Rivera Falu.  Docket 11191. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Response to Debtor's Objection to Claims (Number(s): 156759) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico.   Docket 11190. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Response to Debtor's Objection to Claims (Number(s): 128275) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta D. Reyes Aguayo. Docket 11195. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126711) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Irisbell Gonzalez Delgado. Docket 11194. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116244) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Domingo Melendez Vega. Docket 11193. | | |
| YG | | Claims Administration and Obje Analyze Response to Debtor's Objection to Claims (Number(s): 149512)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Valerie Rodriguez Rivera. Docket 11240. | 0.10 220.00/hr | 22.00 |
| YG | | Claims Administration and Obje Analyze Response to Omnibus Objection (No Objection on File) Response to Omnibus Objection (No Objection on File) NO POC FILED Mario Solis Galio, pro se and in the Spanish language. *Filing forwarded to PC. Docket 11230. | 0.10 220.00/hr | 22.00 |
| YG | | Claims Administration and Obje Analyze Response to Debtor's Objection to Claims (Number(s): 90274) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MIRIAN CASTILLO MALDONADO. Docket 11228. | 0.20 220.00/hr | 44.00 |
| YG | | Claims Administration and Obje Analyze Response to Debtor's Objection to Claims (Number(s): 145068) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Altagracia Zurita Franco, pro se and in the Spanish Language. Docket 11248. | 0.20 220.00/hr | 44.00 |
| YG | | Claims Administration and Obje Analyze Response to Debtor's Objection to Claims (Number(s): 145068) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) CAROLL SANTIAGO SANTIESTEBAN. Docket 11249. | 0.20 220.00/hr | 44.00 |
| YG | | Claims Administration and Obje Analyze espose to Omnibus Objection (No Objection on File) response to Omnibus Objection (No Objection on File) Re: Sonia I. Rivera Gonzalez, Olga I. Rivera Miranda and Eduardo Rodriguez Colon. (Signed by Clerk on 02/19/2020) (Attachments: # (1) Defective Pleadings). Docket 11245. | 0.20 220.00/hr | 44.00 |
| YG | | Claims Administration and Obje Analyze Response to Debtor's Objection to Claims (Number(s): 90274) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight | 0.10 220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit)
Elda Mical Ortiz Pimentel. Docket 11226.

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 165607/ 148421) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 11221. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116263) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11300. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116263) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Milagros Aviles Mendez.  Docket 11209. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139029) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Hector J. Santiago Delgado. Docket 11224. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139029) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia M. Santiago Vega. Docket 11223. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 65433)[9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Vanessa De Leon Ortiz. Docket 11222. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Objection to Related document:[10754] Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors, [10755] Notice filed by Official Committee of Unsecured Creditors (Attachments: # (1) Certificate of Service # (2) Envelope). Docket 11189. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131592) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit. Docket 11166. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137066) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Response to Debtor's Objection to Claims (Number(s): 137066) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 11169. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 118189) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Yaditza Torres Figueroa. Docket 11165. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 114214)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit. Docket 11168. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 114214)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit. Docket 11170. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 141045) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1). Docket 11171. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 131592) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11167. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 158039)  [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Margarita Figueroa Ortiz.  Docket 11163. | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 163205) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Miriam Melendez Reyes, pro se. Docket 11160. | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157078) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Alberto Rosado Rodriguez, pro se. Docket 11162. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97961) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 97961) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen Ramos Santiago, pro se and in the Spanish Language.. Docket 11178. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127854) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Margot Santa Alicea. Docket 11156. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 109547) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rosaulino Santiago Gonzalez. Docket 11187. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139289) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11183. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116699) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Torres Guzman. Docket 11185. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Objection to Related document:[10754] Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors, [10755] Notice filed by Official Committee of Unsecured Creditors (Attachments: # (1) Certificate of Service # (2) Envelope) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Vivian N. Martinez Bastian. Docket 11176. | | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 109547) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Wanda I. Cotto Lebron. Docket 11181. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 97172) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common Response to Debtor's Objection to Claims (Number(s): 97172) Re: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit) Irma M. Rivera Garcia, pro se and in the Spanish language. Docket 11188. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 127854) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 127854) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Margot Santa Alicea. Docket 11156. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 137422) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Violeta Mariani Guevara. Docket 11186. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 133477, 92191) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial | 220.00/hr | |

Firm Tax ID:   66-0554116

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                          |                 |       |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|-------|
|            |     | Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1). Docket 11182. |                 |       |
|            | YG  | Claims Administration and Obje                                                                                                                                                                                                                                                                                                                                                                                                                            | 0.10            | 22.00 |
|            |     | Analyze Response to Debtor's Objection to Claims (Number(s): 113458)  [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Martina Morales. Docket 11184. | 220.00/hr       |       |
| 02/20/2020 | YV  | Case Administration                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.60            | 57.00 |
|            |     | Search for additional addresses for S & L Development, S.E., vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00/hr        |       |
|            | YV  | Case Administration                                                                                                                                                                                                                                                                                                                                                                                                                                       | 1.20            | 114.00 |
|            |     | Search for additional addresses for Bianca Convention Center, vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00/hr        |       |
|            | YV  | Case Administration                                                                                                                                                                                                                                                                                                                                                                                                                                       | 1.20            | 114.00 |
|            |     | Search for additional addresses for Corporate Research and Training, vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00/hr        |       |
|            | YV  | Case Administration                                                                                                                                                                                                                                                                                                                                                                                                                                       | 1.20            | 114.00 |
|            |     | Search for additional addresses for Next Level Learning, Inc., vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00/hr        |       |
|            | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.30            | 66.00 |
|            |     | Review and analyze communications sent by Ira Reid to confirm telephone conference to be held to discuss case of Caribe Grolier Inc. | 220.00/hr       |       |
|            | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.50            | 110.00 |
|            |     | Review communication sent by Yarimel Viera to provide information about reissued summons undeliverable.  Review documents attached and consider need for further actions. | 220.00/hr       |       |
|            | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.40            | 88.00 |
|            |     | Review and analyze communication sent by Rosa Sierra to Peter Bilowz, representative of humana Health Plans of PR, to inform | 220.00/hr       |       |

about internal reviews related to NDA draft and instructions
moving forward to handle with Matt Sawyer.

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.60 | 168.00 |
| | Receive and analyze email from Alexandra Deering enclosing notice of withdrawal of attorney Rosa Sierra.  Read same and correct to comply with local rules and file the same. | | 280.00 /hr | |
| KCS | General Litigation | | 0.60 | 168.00 |
| | Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 4784 Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors, 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, et al. [DE# 11258] | | 280.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Felix Davila Perez, pro se. | | 220.00 /hr | |
| | Docket 11317. | | | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition, 9735 Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwe filed by Official Committee of Unsecured Creditors (Attachments: # 1 Declaration of Arturo J. Garca-Sol in Further Support of DRA Parties Motion to Dismiss # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10 # 12 Exhibit 11 # 13 Exhibit 12 # 14 Exhibit 13 # 15 Exhibit 14 # 16 Exhibit 15) filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE# 11260, 670 pages of which I analyze main document and Declaration of Arturo Garcia, and a very cursory review of exhibits] | | 280.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112601) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 112601) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Noel Ortiz | | 220.00 /hr | |

Firm Tax ID:  66-0554116

Lopez. Docket 11391.

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Herohilda Mari Gonzalez, pro se and in the Spanish language. Docket 11380. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 130566) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 130566) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Herohilda Mari Gonzalez, pro se and in the Spanish language. Docket 11383. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 108782) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 108782) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARVIN SANTIAGO. Docket 11344. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 143443) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 143443) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lillian Morales. Docket 11331. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 94398) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 94398) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth | 220.00 /hr | |

Firm Tax ID:  66-0554116

of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope)
Zenaida Ledesma Moulier. Docket 11322.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115082) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Augusto Sanchez Fuentes. Docket 11324. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160734) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Eneida Perez Diaz. Docket 11327. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 156185)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Isaira Rodriguez Andujar. Docket 11323. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131951) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objectionfiled by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Socorro De Jesus Santiago. Docket 11321. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File). Response to Omnibus Objection ( No Objetion on File) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen J. Chardon Rodriguez.  Docket 11317. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 134084) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) ODA LIZ SANABRIA LOPEZ. Docket 11328. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116540) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial | | 220.00/hr | |

Firm Tax ID:  66-0554116

Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Lidia Rodriguez
Figueroa. Docket 11320.

| YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149213) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Johanne I. O'Neill Marshall. Docket 11347. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection Response to Omnibus Objection Julia Trinidad Oyola Cruz. Docket 11341. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164219, 121692) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gissel Torres Vinales. Docket 11345. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131861) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nestor A. Ortiz Montero. Docket 11385. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132810) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sader Rodriguez Sabater. Docket 11350. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119607) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria E. Torres Baez. Docket 11330. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91048) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as | 220.00 /hr | |

Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zenaida Ledesma Moulier, pro se and in the Spanish language. Docket 11322.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152124) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Merida Rivera Baez. Docket 11237. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 53714) [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) LYDIA E GARCIA NIEVES. Docket 11342. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 159770) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rolando Colon Montanez. Docket 11236. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138038) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) RAFAEL RIVERA FIGUEROA. Docket 11303. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 97355, 109500, 127138 Norma I. Llera Rodriguez, pro se. Docket 11302. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138038) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Laura E. Pineiro Mercado, pro se and in the Spanish Language. Docket 11304. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119433) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as | | 220.00/hr | |

Firm Tax ID:  66-0554116

Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Carmen Eneida Alsina
Lopez. Docket 11306.

| | YG | Claims Administration and Obje | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 38261) [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Yaritza Figueroa Rodriguez. Docket 11305. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 91062) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iraida Mari. Docket 11296. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 85046) [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angela L. Velazquez Arroyo. Docket 11295. | 0.20 220.00/hr | 44.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 12778) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iraida Mari. Docket 11298. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 116991) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Celsa Maldonado Nazario. Docket 11300. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): | 0.10 220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

12778) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Damian Striker Mendez. Docket 11299.

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 135462) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Myrna L. Casillas Rodriguez, pro se and in the Spanish Language. Docket 11313. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 56366) [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection filed by Cheryl L. Santana Ayala. Docket 11312. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 54238) [8968] Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Victor L. Pena Santos. Docket 11314. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 137099) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eva Luz Vinales Rodriguez. Docket 11316. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 153453) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sylvia E. Vazquez Cordero. Docket 11315. | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 77150) [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega, pro se and in the Spanish language. Docket 11308. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 52040) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega, pro se. Docket 11307. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 88534)  [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega. Docket 11309. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116037) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega. Docket 11311. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152950) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nelka Liz Morales Velazquez. Docket 11310. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 81194) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose R. Perez Rivera. Docket 11388. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132246)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, et al. filed by MILTON PORTALATIN [QUINONES VARGAS, DAMARIS] . Docket 11360. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Francisco de Jesus Torres, pro se and in the Spanish Language. Docket 11361. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112601) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MYRNA L BERRIOS WILLIAMS, pro se. Docket 11392. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126168) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Brenda W. Muniz Osorio, pro se. Docket 11354. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 81194) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection and filed on 2/18/2020 by Antonio L. Torres Cardenales. Docket 11387. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Herohilda Mari Gonzalez. Docket 11380. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) David Lopez Marcucci, pro se and in the Spanish Language. Docket 11382. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85184) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) David Lopez Marcucci. Docket 11384. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136877) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) SONIA QUIRINDONGO GONZALEZ. Docket 11377. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One | 220.00/hr | | |

FOMB | General                                                                                      Page No.: 109

Hundred Fifty-Seventh Omnibus Objection filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit) David Alonso Triack, pro se. Docket
11379.

| | | | | |
|---|---|---|---|---|
| 02/21/2020 | KCS | Case Administration<br>Telephone call with opposing counsel for Prospero Tire Export, Inc. seeking information on status of that claim.  Called also seeking information relative to his other client Asociacion Azucarera Cooperativa Lafayette and advised that the AP case had been voluntarility dismissed. | 0.30<br>280.00/hr | 84.00 |
| | YV | Case Administration<br>Process summons returned executed for A C R Systems, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned executed for Enterprise Services Caribe, LLC, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned executed for A New Vision In Educational Services, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned executed for Estrada Bus Line, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned executed for Oracle Caribbean, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned executed for Ricoh Puerto Rico, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned executed for FP + 1, LLC, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned un executed for T R C Companies, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned un executed for Postage By Phone Reserve Account, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned un executed for Trinity Metal Roof and Steel, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Process summons returned un executed for Core Laboratories | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID:  66-0554116

N.V. d/b/a Saybolt, vendor with adversary proceeding filed.

| | | | | |
|---|---|---|---|---|
| YV | Case Administration | | 0.20 | 19.00 |
| | Process summons returned un executed for Next Level Learning, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Process summons returned executed served on 01/14/2020 to Bianca Convention Center, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Process summons returned executed served on 01/17/2020 to Caribe Grolier, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Process summons returned un excuted for Corporate Research and Training, vendor with adversary proceeding filed. | | 95.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze RESPONSE to Motion Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief. Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11462] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze RESPONSE to Motion Response of Financial Oversight and Management Board for Puerto Rico to Amended Report and Recommendation of Mediation Team Relative to: [10756] Motion Submitting (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11492] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Joint motion Informing Filing of Joint Proposed Order Regarding the Commonwealth of Puerto Rico's Compliance with Cuerpo Organizado de la Polica, Inc.'s Bankruptcy Rule 2004 Request for Information and Documentation Relative to: [9530] Memorandum Order (Attachments: # (1) Proposed Order Exhibit A) filed theCOMMONWEALTH OF PUERTO RICO. [DE# 11494] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 1.10 | 308.00 |
| | Receive and analyze Objection of Assured Guaranty Corp., | | 280.00/hr | |

Firm Tax ID:  66-0554116

Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance corporation and Financial Guaranty Insurance Company to Amended Report and Recommendation of the Mediation Team (ECF No. 10756) Related document:[10756] Motion Submitting (Attachments: # (1) Exhibit A - EMMA Notice) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11493, 147 pages, read main document and cursory review of exhibit]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze RESPONSE to Motion DRA Parties Response to Amended Report and Recommendation of the Mediation Team Relative to: [10756] Motion Submitting filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC . [DE# 11495] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze ORDER relative to: [9677] Motion for Relief From Stay Under 362 [e]. Related document: [11092] Joint motion Informing Fling of Joint Proposed Order Regarding Motion for Relief from the Automatic Stay pursuant to PROMESA's Sections 4, 7, 301(C)(3) & 304(H). [DE# 11454] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze Objection to (Limited Objection to the Joint Stipulation) Related document:[11285] STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11325] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze ORDER relative to:[11285] STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643] and [11325] Objection. The DRA Parties are to file a reply to the Opposition by 5:00 p.m.(AST) on February 25, 2020 . If necessary, the Court will hear oral argument on the Stipulation at the March Omnibus Hearing, scheduled to take place on March 4, 2020 at the United States District Court for the District of Puerto Rico, 150 Carlos Chardon Street, Federal Building, San Juan, Puerto Rico. [DE# 11346] | | 280.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and process communication from Ira A Reid, Partner, Restructuring & Insolvency, Baker & McKenzie LLP., representative of Caribe Grolier, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and process communication from attorney Angel E. Rotger Sabat, legal representation of Bio-Nuclear of Puerto Rico, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports to confirm if any adversary vendor has filed for bankruptcy relief. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to discuss need to execute NDA for Valmont Industries to conclude informal exchange of information process. Respond to Mr. Zouairabani's request and review related communications. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Kenneth Suria to discuss status of Prospero adversary case and other matters discussed with counsel for said entity Guillermo de Guzman. Meeting with Kenneth Suria to discuss request from counsel for entity. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Alberto Estrella to assign new adversary cases along with information regarding said cases. | | 220.00/hr | |
| KCS | General Litigation | | 0.60 | 168.00 |
| | Receive and analyze motion to dismiss from Cooperativa de Ahorro y Credito de Lares.  Draft email to co-plaintiff's counsel in AP 19-296.  Draft email to Tristan Axelrod relative to the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Supplemental RESPONSE to Motion - Ambac Assurance Corporations Supplemental Response to the Amended Report and Recommendation of the Mediation Team Relative to: [10756] Motion Submitting filed by AMBAC ASSURANCE CORPORATION. [DE# 11496] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Supplemental Objection to Amended Report and Recommendations of the Mediation Team Related document:[10756] Motion Submitting, [11493] Objection filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by the NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE# 11498] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Motion to inform Fifth Supplemental Verified Statement of the QTCB Noteholder Group pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by QTCB Noteholder Group [DE# 11293] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING MOTION relative to: [11141] Motion requesting extension of time( until February 24, 2020 days). Related document: [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Response due by 5:00 p.m. (AST) on 2/24/2020. | | 280.00/hr | |

[DE# 11343]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof Relative to: [10839] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO filed by the Official Committee of Unsecured Creditors. [DE# 11335] | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING MOTION relative to: [11143] Motion requesting extension of time( until February 24, 2020 days). Related document: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Response due by 5:00 p.m. (AST) on 2/24/2020. [DE# 11348] | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 0.30 | 84.00 |
| | Receive and analyze RESPONSE to Motion Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief. Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11462] | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 1.60 | 448.00 |
| | Receive and analyze Omnibus Response of Official Committee of Unsecured Creditors to (A) Amended Report and Recommendation of Mediation Team and (B) Joint Motion for an Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement, (II) Establishing | 280.00/hr | | |

Firm Tax ID:  66-0554116

Deadline for Filing Spanish Translation of Disclosure Statement, (III) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto, And (IV) Granting Related Relief Relative to: [10756] Motion Submitting, [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by the Official Committee of Unsecured Creditors  [DE# 11482, 170 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Motion for Joinder Relative to: 10702 Motion to Dismiss (GO/PBA Bonds Claim Objection) Reletive to: 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders, 11267 Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 Motion Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bond filed by Fir Tree Partners filed by the Cooperativa de Ahorro y Credito Naguabena. [DE# 11294] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.80 | 224.00 |
| | Receive and analyze / Supplemental Objection of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Amended Report and Recommendation of the Mediation Team (ECF No. 10756) with Respect to GO/PBA Litigation Related document:[10756] Motion Submitting (Attachments: # (1) Exhibit A - Proposed Amended Interim Case Management Order # (2) Exhibit B - EMMA Notice) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE# 11297, read main document with cursory review of exihibits.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Joint motion in Support of Mediation Team's Amended Report and Recommendation Relative to: [10756] Motion Submitting filed by CARLOS R. RIVERA ORTIZ on behalf of Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Lawful Constitutional Debt Coalition, QTCB Noteholder Group. [DE# 11499] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 110392, 149809) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 110392, 149809) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # | | 220.00/hr | |

(2) Envelope) Doris Negron Perez. Docket 11488.

| | YG | Claims Administration and Obje | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 148160) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 148160) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. EDWIN RIVERA BONILLA [Gonzalez, Marie]. pro se . Docket 11464. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 159543) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 159543) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2)) MONSERRATE RODRIGUEZ TORRES. Docket 11455. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 125236)  [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Daisy Guadalupe Iglesia, . Docket 11467. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 97638) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Francisca Colon Figueroa, pro se . Docket 11466. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 20288) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Reyes Pagan Pagan. Docket 11481. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Omnibus Objection (No Objection on File) Juanita Ortiz Garcia. Docket 11469. | 0.10 220.00/hr | 22.00 |
| | YG | Claims Administration and Obje | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 132050) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.10 220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

Margarita R. Alvarado Iglesias. Docket 11471.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117840) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Maritza Cabrera Nieves, Pro Se. Docket 11470. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132421, 71286, 80629, 80859) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Neldys E. Cruz Figueroa, pro se. Docket 11468. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126281) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Dixie E. Reyes Rodriguez, pro se and in the Spanish language. Docket 11479. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 110638, 150079) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) LILLIAN BURGOS RIVERA. Docket 11503. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 156053) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Gloricela Medina Lopez. Docket 11502. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86448) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lizette Maldonado Perez. Docket 11500. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 20288) [9564] Debtor's Omnibus Objection to Claims One | | 220.00/hr | |

Hundred and Fourteenth Omnibus Objection filed by The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Restricted Exhibit - includes personal
identifiers (LCv Rule 5.2) # (2) Envelope) Carmen M. Ruiz
Lozano, pro se. Docket 11480.

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 97652) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Miriam Diaz Ortiz, pro se and in the Spanish language. Docket 11484. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 68865)[9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by Alejo Ortiz Reyes. Docket 11486. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 82086) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection filed by Clara I. Hernandez Morales. Docket 11459. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 165398) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by Alejo Ortiz Reyes. Docket 11460. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 157553) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Annette Gonzalez Perez, pro se. Docket 11458. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 126706) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Rosa del P. Cotto Colon, pro se. Docket 11452. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 165331) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal | 220.00/hr | |

Firm Tax ID:  66-0554116

identifiers. Docket 11456.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40077, 36887) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. JUAN CRUZ RIVERA, pro se and in the Spanish language. Docket 11457. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162278) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Rafael Garcia Garcia. Docket 11461. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 146983) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Noemi Rodriguez Lopez, pro se. Docket 11476. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136316) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Rafaela Vazquez Lopez [Gonzalez, Marie. Docket 11473. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136316) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Amado Velazquez Madera, pro se. Docket 11472. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126289) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. JUANITA MULLER ARROYO, Pro Se in the Spanish. Docket 11477. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162278) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Edwin Alberto De Armas Soto. Docket 11465. | | 220.00 /hr | |

Firm Tax ID:   66-0554116

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 142488) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Veronica Amador Colon, Pro Se. Docket 11463. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 126289) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Dixie E. Reyes Rodriguez, pro se. Docket 11478. | 220.00/hr | |
| | KCS | Plan and Disclosure Statement | 0.10 | 28.00 |
| | | Receive and analyze Disclosure Statement First Supplemental 2019 Statement filed by BRIAN M DICK BIASCOECHEA on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes. [DE# 11427] | 280.00/hr | |
| | KCS | Plan and Disclosure Statement | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform Sixth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. [DE# 11431] | 280.00/hr | |
| | KCS | Plan and Disclosure Statement | 1.20 | 336.00 |
| | | Receive and analyze Omnibus Response of Official Committee of Unsecured Creditors to (A) Amended Report and Recommendation of Mediation Team and (B) Joint Motion for an Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement, (II) Establishing Deadline for Filing Spanish Translation of Disclosure Statement, (III) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto, And (IV) Granting Related Relief Relative to: [10756] Motion Submitting, [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by the Official Committee of Unsecured Creditors. [DE# 11482, 160 pgs., read main documentand cursory review of the exhibits.] Plan and Disclosure Statement (including Business Plan) | 280.00/hr | |
| 02/24/2020 | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Email to DGC team informing that Armada Production is requesting a conference call to discuss their production of documents. | 95.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and secured communication from attorney Ira Reid, legal counsel of Caribe Grolier, Inc. | | 95.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Email exchange regarding Call regarding Next Steps Preference Claims with DGC. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Telephone conference with Bob Wexler and Arturo Bauermeister to discuss preference analysis and other pending matters related to Computer Learning Center case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ira Reid, representative of Caribe Grolier to summarize matters discussed during telephone conference and request modified request for information for said case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler with to confirm whether last notice letters were sent to certain vendors. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze preference data second analysis sent by Phyllis Lengle to Arturo Bauermeister. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze relevant documents to prepare for telephone conference with Bob Wexler and Arturo Bauermeister, representative of Computer Learning Center. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze relevant documents to prepare for telephone conference with representative of Caribe Grolier, Ira Reid. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.20 | 264.00 |
| | Telephone conference with Ira Reid, representative of Caribe Grolier Inc. to explain informal resolution process, applicable deadlines and other related matters regarding exchange of information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.80 | 396.00 |
| | Review and analyze communication sent by Robert Wexler to coordinate telephone conference to discuss next steps with preference actions, potential settlement negotiations and recommendation memo's. Review materials sent for reference including Preference defenses summary, federal funds research memorandum and global order for settlement purposes. Respond with availability to confer. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Alberto Estrella regarding NDA for Editorial Panamericana, Inc. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Bob Wexler to provide list of vendors that are being considered to be excluded | | 220.00/hr | |

Firm Tax ID:   66-0554116

from omnibus extension of time to conclude informal resolution process.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to Juan Fortuño, representative of Humana Health Plans to coordinate telephone conference between DGC and vendor's business people to attempt to provide information that is not convered by HIPAA protections. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communications sent by Luis Llach and Kenneth Suria regarding cases managed by attorney Guillermo Guzman. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114779) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 114779) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Ana L. Ruiz Godreau. Docket 11535. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137580) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 137580) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gladys Carrion Rivera, pro se. Docket 11524. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 113191) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Wanda I. Reveron. Docket 11548. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122313) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Jose R. Martorell Vazquez, Pro se and in the Spanish. Docket 11549. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Raul Rijos Rodriguez, pro se and in the Spanish Language. Docket 11543. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |

|  |  |  |  |
|---|---|---|---|
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 147857) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Josefina Overman Lebron . Docket 11539. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 151058) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Mildred Morales Figueroa, Pro se. Docket 11540. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 117543, 124094) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Lymari Lopez Santiago. Docket 11547. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 108032) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Carmen A. Morales Figueroa, Pro se. Docket 11545. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 106034) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose L. Santiago Torres. Docket 11546. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Omnibus Objection (No Objection on File) FILED Pauline Pantoja Lopez, pro se and in the Spanish language. Docket 11538. | 220.00/hr |  |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
|  | Analyze Response to Debtor's Objection to Claims (Number(s): 125324) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. Docket | 220.00/hr |  |

Firm Tax ID: 66-0554116

11542.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148707) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Pedro Ivan Morales Figueroa, Pro se. Docket 11544. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 108154, 100195, 124011) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al, no objections as to claim number(s): 114461, 108465 (Attachments: # (1) Envelope) filed by Josefina Morales Lebron, pro se in the Spanish language. Docket 11566. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153470) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Virginia Hernandez Ortiz. Docket 11562. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 104525)[9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by Linetter Figueroa Torres. Docket 11563. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41523, 160222) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by David Alonso Triack. Docket 11557. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 31987) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by Maria E. Rodriguez Guilbel, pro se. Docket 11559. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 159750) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Exhibit) Rafael Garcia Garcia. Docket 11568. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112012) [9900] Debtor's Omnibus Objection to Claims One | | 220.00/hr | |

Hundred Twenty-Eight Omnibus Objection filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed
by Minerva Manfredy Figueroa, Pro se.  Docket 11569.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 155892) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Luz E. Ramos Martinez, Pro se. Docket 11551. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 159079) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) IRIS O. RODRIGUEZ VELAZQUEZ. Docket 11565. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.40 | 88.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164465, 114465, 108465) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by Josefina Morales Lebron, pro se in the Spanish language. Docket 11566. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144493, 158558) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Aixa Alers Martinez, pro se. Docket 11567. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122352) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Sandra N. Garcia Arroyo. Docket 11520. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127981) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Maria Victoria Rios Arroyo. Docket 11511. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116706) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as | | 220.00 /hr | |

Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope) Juanita Arzuaga
Guzman, pro se and in the Spanish Language. Docket 11512.

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 130964) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Sandra N. Garcia Arroyo. Docket 11523. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 158326) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Andrea Rodriguez Rodriguez, pro se and in the Spanish Language. . Docket 11522. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 105916) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria V. Rodriguez Rodriguez. Docket 11521. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 145695) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elizabeth Gueits Rodriguez. Docket 11516. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 113116) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by Prime Clerk LLC . Docket 11518. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 125745) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Noemi Rodriguez. Docket 11519. | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 119604)  [9912] Debtor's Omnibus Objection to Claims One | 220.00 /hr | |

Firm Tax ID:  66-0554116

Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Miguel Bonilla Robles. Docket 11513.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143774) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by Prime Clerk LLC. Docket 11514. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148420) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by Mirta del R. Martinez Torres. Docket 11515. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 63853) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company. Docket 11530. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) FILED Jose J. Alvarez Rios, pro se and in the Spanish language. Docket 11529. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152431) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Miguel Angel Gonzalez Colon, pro se. Docket 11536. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126359) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Miriam V. Cruz Flores. Docket 11533. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 142117, 137068, 146111) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Doris E. Caceres Sanchez. Docket 11531. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122345) [9921] Debtor's Omnibus Objection to Claims One | | 220.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Sandra N. Garcia Arroyo. Docket 11526. |  |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 137580) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Saturnino Rosa Medina, pro se and in the Spanish Language. Docket 11525. | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 122292) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gladys Carrion Rivera, pro se and in the Spanish Language. Docket 11524. | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 132387 (Attachments: # (1) Restricted Exhibit - includes personal identifiers filed by Sandra N. Garcia Arroyo. Docket 11528. | 220.00 /hr |  |
|  | YG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 106466)  [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by Jorge L. Garcia Torres. Docket 11527. | 220.00 /hr |  |
| 02/25/2020 | CIG | Pleadings Reviews | 0.70 | 154.00 |
|  |  | Review and analyze MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B - Press Report Regarding Purchase of Unsecured Claims # (3) Exhibit C - Lawful Constitutional Debt Coalition Press Releases) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Docket No. 11746] | 220.00 /hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze MOTION to inform Fifth Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors . [DE#11736] | 280.00 /hr |  |
|  | KCS | Relief from Stay/Adequate Prot | 0.70 | 196.00 |

Firm Tax ID:  66-0554116

|  |  |  | 280.00/hr |  |
|---|---|---|---|---|

Receive and analyze Urgent motion of Ambac Assurance Corporation, et al. to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions Relative to: [10104] Joint motion of Ambac Assurance Corporation, et al. Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, et al., [10602] Amended Motion of Ambac Assurance Corporation,et al. Concerning Application of the Automatic Stay to the Revenue filed by AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Proposed Order # (2) Exhibit Chart of Discovery on Lift Stay Motions # (3) Exhibit Movant's Letter on Lift Stay Discovery # (4) Exhibit Mediation Summary of Cash Restriction Analysis) filed by AMBAC ASSURANCE CORPORATION, et al.  [DE#11687, 63 pages]

| KCS | Relief from Stay/Adequate Prot | | 0.70<br>280.00/hr | 196.00 |
|---|---|---|---|---|

Receive and analyze URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion (Attachments: # (1) Exhibit B # (2) Exhibit C # (3) Exhibit D # (4) Exhibit E) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE#11686 51 pages]

| KCS | Relief from Stay/Adequate Prot | | 0.40<br>280.00/hr | 112.00 |
|---|---|---|---|---|

Receive and analyze REPLY to Response to Motion The DRA Parties Omnibus Reply in Support of their: (I) Participation in the Monolines Amended Lift Stay Litigation, (II) Motion to Intervene in the Revenue Bond Adversary Proceedings with Respect To the Clawback Complaint, and (III) Motion to Intervene in HTA Revenue Bond Adversary Proceeding with Respect to the Lien Stripping Complaint Relative to: [10835] DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#11725]

| KCS | Relief from Stay/Adequate Prot | | 0.10<br>280.00/hr | 28.00 |
|---|---|---|---|---|

Receive and analyze Reply to Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' Motion and Memorandum of Law in Support of their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835] Relative to: [7643] Motion for Relief From Stay Under 362 [e], filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral

Monitor LLC, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11735]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Peter Bilowz regarding Humana Health Plans of PR intention to discuss information request that exlcudes HIPAA information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Yarimel Viera regarding need to reach out to certain tolling vendors to confirm intent to participate in informal resolution process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Yarimel Viera to discuss need to send final communications to certain tolling vendors and to discuss status of ongoing matters regarding informal resolution process. | | 220.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions [Case No. 17-3283, Dkt. No. 10835], [Adv. Proc. No. 20-00007, Dkt. No. 14], [Adv. Proc. No. 20-00005, Dkt. No. 11] Relative to: [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#11684] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing on DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions [Case No. 17-3283, Dkt. No. 10835], [Adv. Proc. No. 20-00007, Dkt. No. 14], [Adv. Proc. No. 20-00005, Dkt. No. 11] Relative to: [11684] Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions [Case No. 17-3283, Dkt. No. 10835], [Adv. Proc. No. 20-00007, Dkt. No. 14], [Adv. Proc. No. 20 filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [DE#11685] | | 280.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read Court's notification of filing of notice of appearance. [Case No. 19-ap-00356, D.E. No. 87][Case No. 19-ap-00359, D.E. No. 65][Case No. 19-ap-00361, D.E. No. 74] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Read notice of appearance filed on behalf of Altair Global Credit Opportunites Fund (A), LLC, et al. [Case No. 19-ap-00356, D.E. No. 87][Case No. 19-ap-00359, D.E. No. 65][Case No. | | 220.00/hr | |

19-ap-00361, D.E. No. 74]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje<br>Receive and analyze ORDER GRANTING MOTION relative to:<br>[11684] Urgent motion DRA Parties Unopposed Urgent Motion for<br>Leave to Exceed Page Limit with Respect to Omnibus Reply in<br>Support of DRA Parties Participation Motions Related<br>document:[10854] Supplemental Response to Debtor's Objection<br>to Claims (Number(s): 43868) Relative to: [8983] Debtor's<br>Omnibus Objection to Claims Ninety-Fourth Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation The DRA Parties may file one<br>omnibus reply in support of the Participation Motions of no more<br>than twenty-five (25) pages, exclusive of the cover page, table of<br>contents and authorities, signature pages, exhibits, and certificate<br>of service.. [DE#11726] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze ORDER REGARDING<br>SPANISH-LANGUAGE RESPONSES TO 124TH THROUGH<br>150TH AND 155TH THROUGH 157TH OMNIBUS OBJECTIONS<br>TO CLAIMS. relative to: [9892], [9894], [9895], [9897], [9900],<br>[9901], [9903], [9905], [9906], [9907], [9908], [9911], [9912],<br>[9915], [9917], [9921], [9933], [9934], [9935], [9936], [9937],<br>[9938], [9939], [9940], [9941], [9942], [9943], [9944], [9945], and<br>[9946]. [DE#11728] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Official Committee of Unsecured Creditors'<br>Objection to Joint Motion of Puerto Rico Electric Power Authority<br>and AAFAF Pursuant to Bankruptcy Code Sections 362, 502,<br>922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for<br>Order Approving Settlements Embodied in Restructuring Support<br>Agreement Related document:[9071] Objection filed by Official<br>Committee of Unsecured Creditors, [10751] Order on Urgent<br>Motion to Seal Document, Order on Urgent Motion to Seal<br>Document filed by the Official Committee of Unsecured Creditors.<br>[DE#11740, 151 pgs.] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Declaration of Scott Martinez in Support of<br>Official Committee of Unsecured Creditors' Objection to Joint<br>Motion of Puerto Rico Electric Power Authority and AAFAF<br>Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928<br>and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving<br>Settlements Embodied in Restructuring Support Agreement<br>Related document:[9071] Objection filed by Official Committee of<br>Unsecured Creditors, [10751] Order on Urgent Motion to Seal<br>Document, Order on Urgent Motion to Seal Document<br>(Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3) filed<br>by Luc A. Despins on behalf of Official Committee of Unsecured<br>Creditors. [DE#11742] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Objection to / Declaration of Zachary S.<br>Zwillinger Related document:[9071] Objection filed by Official<br>Committee of Unsecured Creditors, [10751] Order on Urgent<br>Motion to Seal Document, Order on Urgent Motion to Seal<br>Document (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) | 1.80<br>280.00 /hr | 504.00 |

Firm Tax ID:  66-0554116

Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit
7 # (8) Exhibit 8 # (9) Exhibit 9 - part 1 # (10) Exhibit 9 - part 2 #
(11) Exhibit 10 # (12) Exhibit 11 # (13) Exhibit 12 # (14) Exhibit 13
# (15) Exhibit 14 # (16) Exhibit 15 # (17) Exhibit 16 # (18) Exhibit
17 # (19) Exhibit 18 # (20) Exhibit 19 # (21) Exhibit 20 # (22)
Exhibit 21 # (23) Exhibit 22 # (24) Exhibit 23 # (25) Exhibit 24 #
(26) Exhibit 25 # (27) Exhibit 26 # (28) Exhibit 27 # (29) Exhibit 28
# (30) Exhibit 29 # (31) Exhibit 30 # (32) Exhibit 31 # (33) Exhibit
32 # (34) Exhibit 33 # (35) Exhibit 34 - part 1 # (36) Exhibit 34 -
part 2 # (37) Exhibit 34 - part 3 # (38) Exhibit 35 # (39) Exhibit 36
# (40) Exhibit 37 # (41) Exhibit 38 # (42) Exhibit 39 # (43) Exhibit
40 # (44) Exhibit 41 # (45) Exhibit 42 # (46) Exhibit 43 # (47)
Exhibit 44 # (48) Exhibit 45 # (49) Exhibit 46 # (50) Exhibit 47 #
(51) Exhibit 48 # (52) Exhibit 49 # (53) Exhibit 50 # (54) Exhibit 51
# (55) Exhibit 52 # (56) Exhibit 53 # (57) Exhibit 54 # (58) Exhibit
55 # (59) Exhibit 56) filed by Luc A. Despins on behalf of Official
Committee of Unsecured Creditors . [DE#11745, 2705 pgs., read
main document and cursory review of the exhibits, in suport of
DE# 9709.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.60 | 168.00 |
| | Receive and analyze MOTION (REPLY) OF PUERTO RICO FISCAL AGENCY AND FINANCIAL AUTHORITY TO COBRA ACQUISITION LLCS OMNIBUS OBJECTION TO FEE APPLICATIONS FILED BY PROFESSIONALS AND REQUEST TO INCREASE HOLDBACK AMOUNT relative to:[9419] Objection filed by Cobra Acquisitions LLC, [9752] Objection filed by Cobra Acquisitions LLC (Attachments: # (1) Exhibit A - Indictment # (2) Exhibit Germeroth Declaration) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE#11745, 73 pgs., read main document and cursory review of the exhibits] | | 280.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 13368) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 13368) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Exhibit) Herminia Devarie Cora, pro se and in the Spanish Language. Docket 11696. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 152431) [9897] Debtor's Omnibus Objection to ClaimsSupplemental Response to Debtor's Objection to Claims (Number(s): 152431) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Miguel Angel Gonzalez Colon. Docket 11693. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 102986) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection Response to Debtor's | | 220.00 /hr | |

Firm Tax ID:  66-0554116

Objection to Claims (Number(s): 102986) [9561] Debtor's
Omnibus Objection to Claims One Hundred and Eleventh
Omnibus Objection filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit)
Evelyn Diaz Suarez, pro se. Docket 11710.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 147726) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11700. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 68152,96198,97155,97711) [9550] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen Leonor Jimenez Gonzalez, pro se. Docket 11709. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 66939)  [9560] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Grisel Davila Bocachica, pro se. Docket 11708. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze  Response to Debtor's Objection to Claims (Number(s): 152940) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Ruben Martinez Fontanez. Docket 11702. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116215) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz Celeste Abreu Fargas, pro se and in the Spanish language. Docket 11701. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116215) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11699. | | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80924,161089,162661) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lydia E. Collazo Nieves, pro se and in the Spanish Language. Docket 11707. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 94185, 107409) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen I. Faria Martinez, pro se and in the Spanish language. Docket 11716. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91432) [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen E. Vazquez Alvarez. Docket 11718. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127631,147087)  [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Olga Isaac Canales. Docket 11717. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41523, 160222)  [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11688. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126043, 123656, 123763, 123744, 163041)  [9906] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees | 220.00/hr | |

Firm Tax ID:  66-0554116

Retirement System of the Government of the Commonw filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
Docket 11714.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116052,113234,113204) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11715. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145266) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by Maria Nereida Alicea Fonseca. Docket 11691. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 141923) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zobeida Morales Santiago, pro se and in the Spanish Language. Docket 11692. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 55266,82109) [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 55266,82109) Re: [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Joanne Colon Rivera, pro se and in the Spanish Language. **Listed claim #41185 belongs to another creditor. Docket 11695. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144647) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Neida I. Vega | 220.00/hr | | |

Figueroa. Docket 11689.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145207) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria Nereida Alicea Fonseca, pro se and in the Spanish language.  Docket 11690. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 103256)  [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Bernardo Damoudt Rodriguez, pro se and in the Spanish language. Docket 11694. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze  Response to Debtor's Objection to Claims (Number(s): 24359) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Migdalia Cuyar Lucca, pro se and in the Spanish Language. Docket 11706. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze  Response to Debtor's Objection to Claims (Number(s): 78868) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by MIRIAM SOSA LEON. Docket 11704. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze  Response to Debtor's Objection to Claims (Number(s): 27777,36931,38730) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MIRIAM SOSA LEON, pro se and in the Spanish language. Docket 11703. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) NO POC FILED by Carmen S. Torres Rodriguez, pro se and in the Spanish Language. Docket 11698. | | 220.00 /hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze  Response to Debtor's Objection to Claims (Number(s): 104379,108092) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Aurea Faria Pagan, | | 220.00 /hr | |

pro se and in the Spanish Language. Docket 11705.

| | | | | |
|---|---|---|---|---|
| 02/26/2020 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Disclosure Statement Second Supplemental Verified Statement Pursuant to Bankr. Rule 2019 filed by BRIAN M DICK BIASCOECHEA on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes [DKT. No. 11748] | 220.00 /hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform AmeriNational Community Services, LLCs Appearance at the March 4-5, 2020 Omnibus Hearing filed by AmeriNational Community Services, LLC.  [DE# 11769] | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to:[11746] Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors. Resolving [11747] MOTION Requesting Entry of Order Setting Briefing Schedule and Hearing (If Any) on Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursu filed by Official Committee of Unsecured Creditors. Responses due by 3/10/2020 at 5:00 PM (AST). Reply due by: 3/17/2020 at 5:00 PM (AST). [DE# 11770] | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion [ECF No. 10808] and (II) Pre-Solicitation Procedures Motion [ECF No. 10839] Relative to: [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, [10839] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11776] | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze Notice of Submission of Revised Proposed | 280.00 /hr | |

|     |     |     |     |
|-----|-----|-----|-----|
|     | Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof relative to:[10839] Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11777] |     |     |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|     | Receive and analyze Informative Motion of tentative agreement Regarding Motion Requesting Relief from Stay Under 362(D)(1) of the Bankruptcy Code Relative to: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9389] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 11756] | 280.00/hr |     |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|     | Receive and analyze ORDER relative to:[2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [11756] Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The hearing in connection with the Lift Stay Motion, which is currently scheduled for March 4, 2020, at 9:30 a.m. (Atlantic Standard Time), is hereby adjourned to the omnibus hearing scheduled for April 22, 2020, at 9:30 a.m. (Atlantic Standard Time) in San Juan. Stipulation or status report due by 4/15/2020 at 5:00 PM (AST).  [DE# 11771] | 280.00/hr |     |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|     | Receive and analyze ORDER. It is hereby ordered that the Parties have agreed and reported that the Debtor has complied with Movant's Bankruptcy Rule 2004 (Dkt. No. [6871]), as delimited by this Court in the Memorandum of Decision and Order Regarding COPI's Rule 2004 Request (Dkt. No. [9530]). This Order resolves Dkt. Nos. [6871] and [11494]. SO ORDERED. [DE# 11772] | 280.00/hr |     |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
|     | Meeting with Yarimel Viera to discuss status of several adversary cases, efforts to contact no response vendors and obtain information regarding certain adversary cases. | 220.00/hr |     |
| KCS | Fee/Employment Applications | 0.40 | 112.00 |
|     | Receive and analyze Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount Relative to: [11732] MOTION (REPLY) OF PUERTO RICO FISCAL AGENCY AND FINANCIAL | 280.00/hr |     |

Firm Tax ID:  66-0554116

AUTHORITY TO COBRA ACQUISITION LLCS OMNIBUS
OBJECTION TO FEE APPLICATIONS FILED BY
PROFESSIONALS AND REQUEST TO INCREASE HOLDBACK
AMOUNT relative to:[9419] Objection filed by Cobra Acquisitions
LLC, filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 11775]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and respond to communication sent by Nayuan Zouairabani regarding Valmont Industries and requesting NDA to participate in informal resolution process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication to Tristan Axelrod, Matt Sawyer from B.R and Alberto Estrella to discuss  memorandum sent by McConnell Valdes regarding Ryan White program. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Bob Wexler to request modified request for information for Caribe Griolier Inc. and discuss other matters pertaining to this adversary case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Yarimel Viera regarding Bob Wexler's request to confirm information for no action vendors.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication for Tristan Axelrod and Matt Sawyer regarding several NDA's pending for execution in order to commence exchange of information for several cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ira Reid, regarding modified request for information, preference analysis and other matters related to adversary case of Caribe Grolier, Inc.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.30 | 286.00 |
| | Review and analyze relevant communications and documents related to adversary case of Total Petroleum PR and prepare NDA draft for said adversary case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 2.10 | 462.00 |
| | Review and analyze communication sent by Leslie Flores to summarize materials provided by Bristol Myers Squibb and sumbit memorandum on OCASET and the Ryan White Program. Review and analyze attached research memoranda for said matters and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.20 | 264.00 |
| | Review and analyze relevant communications and documents related to adversary case of Valmont Industries and prepare NDA draft for said adversary case. | | 220.00/hr | |
| KCS | General Litigation | | 0.70 | 196.00 |
| | Receive and analyze MOTION of Official Committee of | | 280.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B - Press Report Regarding Purchase of Unsecured Claims # (3) Exhibit C - Lawful Constitutional Debt Coalition Press Releases) filed by the Official Committee of Unsecured Creditors. [DE# 11746] |  |  |
| KCS | General Litigation | Receive and analyze MOTION Requesting Entry of Order Setting Briefing Schedule and Hearing (If Any) on Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 relative to:[11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - Proposed Order) filed by the Official Committee of Unsecured Creditors.  [DE# 11747] | 0.10 280.00 /hr | 28.00 |
| KCS | General Litigation | Receive and analyze Disclosure Statement Second Supplemental Verified Statement Pursuant to Bankr. Rule 2019 filed by the Ad Hoc Group of Noteholders of FGIC-Insured Notes.  [DE# 11748] | 0.10 280.00 /hr | 28.00 |
| KCS | General Litigation | Receive and analyze MOTION to inform Participation and Observation of March 4-5, 2020, Omnibus Hearing Relative to: [11729] Order filed by the Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER).  [DE# 11753] | 0.10 280.00 /hr | 28.00 |
| KCS | Claims Administration and Obje | Receive and analyze Omnibus Reply in Further Support of Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors, (B) Approving Form of Notice and (C) Granting Related Relief Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by the Official Committee of Unsecured Creditors. [DE# 11773] | 0.20 280.00 /hr | 56.00 |
| KCS | Claims Administration and Obje | Receive and analyze  Third Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims Relative to: [8818] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed | 0.30 280.00 /hr | 84.00 |

Firm Tax ID:  66-0554116

by Official Committee of Unsecured Creditors. [DE# 11778]

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Ivett S. Matos [ECF No. 9736] to Eighty-Seventh Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Specified Puerto Rico Statutes Relative to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11779] | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9978] to One Hundred Eighth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11780] | 280.00 /hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyzeReply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Reyes Pagan Pagan [ECF No. 10329] to One Hundred Fourteenth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et all. [DE# 11781] | 280.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148039) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection. Docket 11761. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32116,33322) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection. Docket 11759. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 121021) [9897] Debtor's Omnibus Objection to Claims by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Wanda Enid Gonzalez Alvarado. Docket 11760. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 115106) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection Supplemental Response to Debtor's Objection to Claims (Number(s): 115106) Re: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Edwin G. Garcia Martinez, pro se and in the Spanish language.. Docket 11765. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 163465) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Celia Isaac Clemente, pro se and in the Spanish language. Docket 11767. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 130917) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Edwin G. Garcia Martinez, pro se and in the Spanish language. Docket 11764. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121847, 122279, 164265, 142673, 115106, 130917) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Edwin G. Garcia Martinez, pro se and in the Spanish language. Docket 11766. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to (Number(s): 62550,60479) [9557] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 62550,60479) Re: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Kany Segarra Toro, pro se.. Docket 11755. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/21/2020 Notice of Defective Pleading received on 2/21/2020. Re: Nilza M. Guzman Perez, Maria Molina Martinez. (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2. Docket 11750. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/21/2020 filed by Maria C. Rodriguez Maldonado. Docket 11749. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/24/2020 filed by Doris B. Ruiz Goyco, Carmen E. Andujar Martinez. Docket 11751. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/24/2020. Notice of Defective Pleading received on 2/24/2020. Re: Elena Borrero Siberon, Jose Munoz Irizarry, Doris Borrero Siberon, Wanda Arvelo Morales, Maria Santiago Gonzalez. (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2). Docket 11752. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims Claims (Number(s): 80042,112519) [9562] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Wanda Enid Gonzalez Alvarado, pro se and in the Spanish Language. Docket 11758. | 220.00 /hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121021) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The | 220.00 /hr | |

Firm Tax ID:  66-0554116

Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Wanda Enid Gonzalez Alvarado, pro se. Docket 11757.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/25/2020. Notice of Defective Pleading received on 2/25/2020. Re: Nilda Santiago Serrano, Ana H. Butler Rodriguez. (Attachments: # (1) Defective Filings). Docket 11754. | | 220.00 /hr | |
| NLO | Claims Administration and Obje | | 1.20 | 240.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9567] Debtor's Omnibus Objection to Claims.  Docket 11932. (157 pages) | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.10 | 220.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9568] Debtor's Omnibus Objection to Claims. 11932. (152 pages) | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 8977 Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11902, 158 pgs.] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.30 | 260.00 |
| | Read and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of | | 200.00 /hr | |

|     |     |     |     |
| --- | --- | --- | --- |
|     | Puerto Rico Related to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11903, 160 pgs.] |     |     |
| NLO | Claims Administration and Obje | 1.40 | 280.00 |
|     | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 9565 Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11930, 159 pgs.] | 200.00/hr |     |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|     | Read and analyze Debtor's Reply to Objection to Claims Re: 9558 Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 9978 Response to Debtor's Objection to Claims (Number(s): 41051/41566) Related to: 9558 Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#  11940]. | 200.00/hr |     |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|     | Read and analyze MOTION to inform / Informative Motion of Morgan Stanley & Co LLC, Jefferies LLC, and BMO Capital Markets GKST, Inc. Regarding the March 4-5, 2020 Omnibus Hearing Related to: 11729 Order filed by BMO Capital Markets GKST, Jefferies LLC [Southerling, E.]. [DE# 11942] | 200.00/hr |     |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Read and analyze Urgent Motion for Extension of Deadlines, Related to: 10590 Order (Attachments: # 1 Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE# 11943]. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 1.40 200.00/hr | 280.00 |
| | | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 9562 Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11927, 158 pgs.] | | |
| | NLO | Claims Administration and Obje | 1.60 200.00/hr | 320.00 |
| | | Read and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 9563 Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11928, 161 pgs.] | | |
| 02/29/2020 | NLO | Claims Administration and Obje | 0.10 200.00/hr | 20.00 |
| | | Read and analyze MOTION to inform Appearance at March 4-5 Omnibus Hearing filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, COOPERATIVA DE AHORRO Y CREDITO DE AGUADA, COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ, COOPERATIVA DE AHORRO Y CREDITO DE LARES Y REGION CENTRAL, COOPERATIVA DE AHORRO Y CREDITO DE RINCON, COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO, COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA. [DE# 11944]. | | |

Firm Tax ID:  66-0554116

| 02/27/2020 | CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss ongoing matters pertaining to active adversary cases and strategy for same. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Participate in telephone conference with Bob Wexler and Luis Llach to discuss all matters regarding adversary proceedings. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Yarimel Viera to confirm delivery of certain certified letters to no communication vendors. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Kenneth Suria and Alberto Estrella to provide summary of preference defenses submitted by vendors and mediation process. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Alberto Estrella and Kenneth Suria to discuss omnibus motion to extend deadlines and preference analysis for adverary cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer regarding Ryan White federal program. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Nayuan Zouairabani to discuss NDA's for Valmont Industries. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding confirmation of no contact vendors to be excluded from omnibus motion to extend deadlines to conclude informal resolution process.  Review attached documents and update case management information. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer to discuss pending NDA's for certain vendors and to coordinate telephone conference to discuss NDA's. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant documents to prepare for telephone conference with Luis Llach and Robert Wexler to discuss all matters related to adversary proceedings. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Bob Wexler and Ira Reid, regarding modified request for information and informal exchange of information process. | 0.30<br>220.00/hr | 66.00 |
| | KCS | General Litigation<br>Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

the Government of the Commonwealth of Puerto Rico filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
[DE# 11790]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze MOTION to inform (Amended)<br>AmeriNational Community Services, LLCs Appearance at the<br>March 4-5, 2020 Omnibus Hearing Relative to: 11769 Motion to<br>Inform filed by AmeriNational Community Services, LLC filed by<br>NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational<br>Community Services, LLC. [DE# 11800] | 0.20<br>280.00 /hr | | 56.00 |
| KCS | General Litigation<br>Receive and analyze Reply of the Commonwealth of Puerto Rico,<br>Puerto Rico Highways and Transportation Authority, and<br>Employees Retirement System of the Government of the<br>Commonwealth of Puerto Rico to Responses to Filed by<br>Claimants Joann Calderon Rivera [ECF No. 10239] and Quetcy<br>Ann Cedeno Rodriguez [ECF No. 10230] to the One Hundred<br>Nineteenth Omnibus Objection (Non-Substantive) to<br>Miscellaneous Deficient Claims Relative to: [9569] Debtor's<br>Omnibus Objection to Claims - One Hundred Nineteenth<br>Omnibus Objection (Non-Substantive) of the Commonwealth of<br>Puerto Rico, Puerto Rico Highways and Transportation Authority,<br>and Employees Retirement System of the Government of the<br>Common filed by The Financial Oversight and Management<br>Board for Puerto Rico, as Representative of the Commonwealth<br>of Puerto Rico, et al. filed by The Financial Oversight and<br>Management Board for Puerto Rico, as Representative of the<br>Commonwealth of Puerto Rico, et al. [DE# 11788] | 0.10<br>280.00 /hr | | 28.00 |
| KCS | General Litigation<br>Receive and analyze JOINT MOTION to inform Updated Joint<br>Status Report of Movant Ambac Assurance Corporation and<br>Respondents The Financial Oversight and Management Board for<br>Puerto Rico, as Representative of the Commonwealth of Puerto<br>Rico, and the Puerto Rico Fiscal Agency and Financial Advisory<br>Authority with Respect to the Rule 2004 Motions Relative to:<br>[10332] Memorandum Order, [10727] Order (Attachments: # (1)<br>Exhibit AAFAF Letter # (2) Exhibit OB Letter) filed by AMBAC<br>ASSURANCE CORPORATION, PUERTO RICO FISCAL<br>AGENCY AND FINANCIAL ADVISORY AUTHORITY, The<br>Financial Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al. [DE#<br>11787] | 0.20<br>280.00 /hr | | 56.00 |
| KCS | General Litigation<br>Receive and analyze Reply of the Commonwealth of Puerto Rico,<br>the Puerto Rico Highways and Transportation Authority, and the<br>Employees Retirement System for the Government of the<br>Commonwealth of Puerto Rico to Response Filed by Hector F.<br>Vallejo Moreno [ECF No. 9987] to One Hundred Twenty-Third<br>Omnibus Objection (Non-Substantive) to Deficient Claims<br>Asserting Interests Based on Salary Demands, Employment or<br>Services Provided Relatd to: [9576] Debtor's Omnibus Objection<br>to Claims One Hundred Twenty-Third Omnibus Objection<br>(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto<br>Rico Highways and Transportation Authority, and Employees | 1.10<br>280.00 /hr | | 308.00 |

Firm Tax ID:  66-0554116

Retirement System of the Government of the Commonw filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
filed by  The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE# 11784]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER regarding: 11126 Response to Motion filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 11285 STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 11325 Objection filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 11725 Reply to Response to Motion filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, 11735 Reply to Response to Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Joint status report due on or before Friday, February 28, 2020 . If necessary, the Court will hear oral argument on the Stipulation at the March Omnibus Hearing, scheduled to take place on March 4, 2020 at the United States District Court for the District of Puerto Rico. . [DE# 11802] | 280.00 /hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze JOINT MOTION to inform Sixth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: 10376 Order filed AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11803] | 280.00 /hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions Relative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac | 280.00 /hr | | |

Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Proposed Order) filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11805]

| | KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER relative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION, 11805 URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjou filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Joint Status Report due by 4/16/2020 at 5:00 PM (AST). Hearing on Pension Discovery Motions set for 3/4/2020 is hereby reset for 4/22/2020 9:30 AM in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DE# 11808] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Urgent motion OF GOVERNMENT PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA, PRIFA, AND HTA LIFT-STAY MOTIONS [ECF NOS. 11686, 11687] AND REQUEST FOR EXCESS PAGES Relative to: 11686 URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, 11687 Urgent motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # 1 Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11811] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | KCS | General Litigation | 1.60 | 448.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION of Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, and the Bank of New York Mellon to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding CCDA Bonds relative to: 10079 Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit Exhibit A-Proposed Order # 2 Exhibit B-Constitution # 3 Exhibit C-Librotex v. AAA # 4 Exhibit D-Commoloco v. Benitez) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Financial Guaranty Insurance Company, THE BANK OF NEW YORK MELLON. [DE# 11812] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Notice of Filing of Motion to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding CCDA Bonds / Notice of Hearing Relative to: 11812 MOTION of Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, and the Bank of New York Mellon to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding CCDA Bonds relative to: 10079 Complaint filed by filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp. filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Financial Guaranty Insurance Company, THE BANK OF NEW YORK MELLON. [DE# 11813] | 280.00/hr | |
| | KCS | General Litigation | 2.10 | 588.00 |
| | | Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof (Attachments: # 1 Exhibit A # 2 Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11814, 139 pgs.] | 280.00/hr | |
| | KCS | General Litigation | 1.80 | 504.00 |
| | | Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof (Attachments: # 1 Exhibit A # 2 Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11815, 139 pgs.] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Notice of Filing of Motion to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding PRIFA Bonds Notice of Motion Relative to: 11815 MOTION of Ambac Assurance Corporation et al in Part Complaint Objecting to Defendants' Claims Regarding PRIFA Bonds relative to: 10071 Complaint filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp. filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11816] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9987] to One Hundred Twenty-Third Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided Relatd to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11782] | | 280.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85980) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARIA I. BOCACHICA COLON. Docket 11794. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162926) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARIA I. BOCACHICA COLON. Docket 11796. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleadings received on 02/26/2020 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARIA I. BOCACHICA COLON. Docket 11801. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Motion to inform regarding attendance at and participation in March 4-5, 2020 omnibus hearing Re: [11729] Order filed Official Committee of Retired Employees of Puerto Rico [GORDON, ROBERT]. Docket 11817. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Motion to inform of Financial Guaranty Insurance Company for Appearance at March 4-5, 2020 Omnibus Hearing Re: [11729] Order filed by Financial Guaranty Insurance Company [SOSLAND, MARTIN] . Docket 11809. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 166455) [9912] Debtor's Omnibus Objection to Claims One | | 220.00/hr | |

Firm Tax ID:  66-0554116

Hundred Thirty-Sixth Omnibus Objection filed by CARLOS R.
RIVERA ORTIZ . Docket 11797.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 61744) [9547]  Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) David Alonso Triack. Docket 11793. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 83933) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by LINETTE FIGUEROA TORRES  Docket 11791. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128524) [9897]) Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by QTCB Noteholder Group [CRIADO, SERGIO] . Docket 11792. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 101887) [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maritza Bocachica Colon, pro se and in the Spanish language. Docket 11798. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135996) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iris Llanos Llanos, pro se. Docket 11799. | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 2.30 | 460.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11828, 386 pgs.] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 2.30 | 460.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 | | 200.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | Anexo a # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11823, 381 pgs.] | | |
| | NLO | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11822, 382 pgs.] | 2.30<br>200.00 /hr | 460.00 |
| | NLO | Plan and Disclosure Statement<br>Receive and analyze MOTION of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures,(VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures relative to: 11947 Disclosure Statement filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11950, 310 pgs.] | 3.10<br>200.00 /hr | 620.00 |
| 02/28/2020 | CIG | Relief from Stay/Adequate Prot<br>Review and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8984] Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.60<br>220.00 /hr | 132.00 |

Firm Tax ID:  66-0554116

[Docket No. 11910]

| | | | | |
|---|---|---|---|---|
| | CIG | Relief from Stay/Adequate Prot | | |
| | | Review and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [Docket No. 11906] | 0.60 220.00 /hr | 132.00 |
| | CIG | Relief from Stay/Adequate Prot | | |
| | | Review and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11912] | 0.60 220.00 /hr | 132.00 |
| | CIG | Relief from Stay/Adequate Prot | | |
| | | Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et | 0.60 220.00 /hr | 132.00 |

al. [Docket No. 11908]

| | | | | |
|---|---|---|---|---|
| CIG | Relief from Stay/Adequate Prot | | 1.50 | 330.00 |
| | Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Nintieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11904] | | 220.00/hr | |
| CIG | Relief from Stay/Adequate Prot | | 0.60 | 132.00 |
| | Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 19911] | | 220.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Telephone call to attorney Jose Javier Lugo Toro, legal representative of Oil Energy System, to confirm if they are still interested in paticipating from the informal resolution process. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Email to DGC team to provide a brief summary of my conversation with  attorney Jose Javier Lugo Toro, legal representative of Oil Energy System. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Telephone call to attorney Isabel Fullana, legal representative of New Vision In Educational Services, to confirm if they are still interested in paticipating from the informal resolution process. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Email to attorney Carlos Infante providing availability of attorney | | 95.00/hr | |

Firm Tax ID:  66-0554116

Isabel Fullana, to participate on a conferece call to discuss the terms and conditions on which her client New Vision In Educational Services, will participate in the informal resolution process.

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications<br>Receive, review and secure email from Jose Javier Lugo Toro explaning the business operation of his client Oil Energy System. | 0.30<br>95.00/hr | | 28.50 |
| YV | Meetings of and Communications<br>Receive and secure copy of the Information Exchange Request Modification for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | | 19.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Yarimel Viera regarding Oil and Energy Systems intent to participate in the informal resolution process. Draft response with instructions as to next steps to corroborate intent to participate in informal resolution process and status of data collection. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Meetings of and Communications<br>Meeting with Yarimel Viera to discuss status of information exchange for certain vendors and communications received from no action vendors. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| AGE | Court Hearings<br>Receive and analyze communications with Brown Rudnick regarding attendance to 3/4/20 Hearing, and review draft informative motion. | 0.30<br>280.00/hr | | 84.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Aurivette Deliz to provide NDA draft for Total Petroleum of Puerto Rico. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss pending NDA's, preference defenses and other matters concerning certain adversary proceedings. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Kenneth Suria regarding Ryan White memorandum provided by McConnell Valdes. Draft response to several communications regarding said matter. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera to representative of Oil Energy Systems to confirm intent to participate in informal resolution process. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer regarding NDA's for Valmont Industries and Total Petroleum. Review and edit attached NDA's and update case management information. | 0.60<br>220.00/hr | | 132.00 |
| CIG | Avoidance Action Analysis | 0.40 | | 88.00 |

|     |     |                                                                                                                                                                                                                                                           |                   |        |
| --- | --- | --- | --- | --- |
|     |     | Review and analyze communications sent by Phyllis Lengle to provide modified request for information for Caribe Grolier Inc. Review and analyze modified request for information document and related response sent by Mr. Reid. Update case management information. | 220.00/hr          |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.30              | 66.00  |
|     |     | Review and analyze communication sent by Yarimel Viera to discuss telephone conference held with Isabel Fullana, representative of New Vision in Educational Services. Coordinate telephone conference with vendor representative.                              | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.70              | 154.00 |
|     |     | Review and analyze memorandum prepared by McConnell Valdes regarding Ryan White Program.                                                                                                                                                                     | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.30              | 66.00  |
|     |     | Meeting with Yarimel Viera to discuss efforts to reach out to counsel for A New Vision, and to coordinate telephone conference with vendor's counsels.                                                                                                        | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.30              | 66.00  |
|     |     | Draft communication for DGC, Brown Rudnick, CST and Estrella working teams to inform about vendors to be include in omnibus extension to conclude informal resolution process.                                                                               | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.40              | 88.00  |
|     |     | Review and analyze communication sent by attorney Jose Lugo, regarding Oil and Energy Systems' relationship with the Commonwealth and description of services provided. Coordinate telephone conference to discuss informal resolution process with vendor representative. Update case management information. | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.30              | 66.00  |
|     |     | Draft communication for Bob Wexler, Luis Llach, Juan Nieves and Yarimel Viera to provide information regarding certain vendors to be excluded from omnibus motion for extension of time to finalize informal resolutino process.                              | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.30              | 66.00  |
|     |     | Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief.                                                                                                                              | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.20              | 44.00  |
|     |     | Review and respond to communication sent by Matt Sawyer regarding Ryan White memorandum provided by McConnell Valdes.                                                                                                                                        | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.60              | 132.00 |
|     |     | Review and analyze relevant information and documents regarding Valmont Industries and Total Petroleum to prepare for telephone conference with Matt Sawyer to discuss said adversary proceedings and other related matters.                                  | 220.00/hr         |        |
|     | CIG | Avoidance Action Analysis                                                                                                                                                                                                                                    | 0.30              | 66.00  |
|     |     | Review and analyze several communications sent by Luis Llach and Juan Nieves regarding vendors to be excluded from omnibus extension motion.                                                                                                                  | 220.00/hr         |        |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Nayuan Zouairabani to provide NDA draft for Valmont Industries. | | 220.00/hr | |
| KCS | Claims Administration and Obje | | 2.40 | 672.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo a # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11821, 388 pgs.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 2.30 | 644.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) ANEXO A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11820, 38 pgs.] | | 280.00/hr | |
| NLO | Claims Administration and Obje | | 2.40 | 480.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11824, 388 pgs.] | | 200.00/hr | |
| YG | Claims Administration and Obje | | 3.60 | 792.00 |
| | Analyze Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E) Debtor's Omnibus. Docket 11843. (396 pages) | | 220.00/hr | |
| YG | Claims Administration and Obje | | 3.20 | 704.00 |
| | Analyze Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E). (387 pages) Docket 11842. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 1.30 | 286.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 11905. (159 pages) | | 220.00 /hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (b) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Related to: 10794 Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11889, 171 pgs.] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 8964 Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11887, 171 pgs.] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 104259 Luz D. Suarez Rivera, pro se and in the Spanish Language. [DE# 11840, 5 pgs.] | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.20 | 240.00 |
| | Read and analyze Notice of (A) Hearing as to Proof of Claim No. 50248, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 8976 Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto | | 200.00 /hr | |

Firm Tax ID:   66-0554116

Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth of P
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed
Order) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. [DE# 11901,159 pgs.]

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 1.60<br>200.00 /hr | 320.00 |

Read and analyze Notice of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain
Claims, and (C) Submission of Amended Schedules for the
Eighty-Fifth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico. Related to:
8973 Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and
Employees Retirement System of the Government of the
Commonwealth of PR filed by COMMONWEALTH OF PUERTO
RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 11897, 159 pgs.]

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 0.20<br>200.00 /hr | 40.00 |

Read and analyze Notice of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain
Claims, and (C) Submission of Amended Schedules for the
Eighty-First Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Related to:
8968 Debtor's Omnibus Objection to Claims - Eighty-First
Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the
Commonwealth of filed by COMMONWEALTH OF PUERTO
RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. [DE# 11893]

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 1.60<br>200.00 /hr | 320.00 |

Read and analyze Notice of (A) Further Adjournment as to Claims
Listed in Schedule B, and (B) Submission of Amended Schedules
for the Eighty-Second Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico. Related to:
8969 Debtor's Omnibus Objection to Claims Eighty-Second
Omnibus Objection (Non-Substantive) of the Commonwealth of

Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11894, 171 pgs.]

| | NLO | Claims Administration and Obje | 2.30 200.00/hr | 460.00 |

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11827, 387 pgs.]

| 02/29/2020 | CIG | Pleadings Reviews | 1.00 220.00/hr | 220.00 |

Review and Analayze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. [8027] Scheduling Order - Case Management Order, [11288] Notice of Presentment of Proposed Order Further Amending Case Management Procedures filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 02/28/2020.

| | CIG | Relief from Stay/Adequate Prot | 0.60 220.00/hr | 132.00 |

Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11913]

| | CIG | Relief from Stay/Adequate Prot | 0.60 220.00/hr | 132.00 |

Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for

Firm Tax ID:  66-0554116

the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11914]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 2.40 | 480.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed byy The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11826, 392 pgs.] | 200.00 /hr | | |
| NLO | Claims Administration and Obje | | 2.30 | 460.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11825, 386 pgs.] | 200.00 /hr | | |
| NLO | Claims Administration and Obje | | 1.30 | 260.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico  [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixth Omnibus Objection | 200.00 /hr | | |

Firm Tax ID:  66-0554116

(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  Docket 11921. (170 pages)

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje<br>Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3).  Docket 11925. (157 pages) | 1.40<br>200.00 /hr | 280.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of (A) Hearing as to Proof of Claim No. 41051, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3Notice of (A) Hearing as to Proof of Claim No. 41051, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 11923. (165 pages) | 1.40<br>200.00 /hr | 280.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice of (A) Hearing as to Proof of Claim No. 20288, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9564] Debtor's Omnibus Objection to Claims. Docket 11929. (157 pages) | 1.20<br>200.00 /hr | 240.00 |
| NLO | Claims Administration and Obje<br>Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and | 1.20<br>200.00 /hr | 240.00 |

FOMB | General                                                                                                      Page No.: 164

(C) Submission of Amended Schedules for the One Hundred
Sixteenth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico [9566]
Debtor's Omnibus Objection to Claims - One Hundred Sixteenth
Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the
Commonwealth. Docket 11931. (157 pages)

| | | | | |
|---|---|---|---|---|
| | For professional services rendered | | 354.30 | $79,919.50 |

ADDITIONAL CHARGES                                                                                  Qty/Price

| Date | Code | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 02/01/2020 | CIG | Carlos Infante Guitierrez total cost for Out of town-Airfare for ERS Promesa @ NY roundtrip January 30, 2020 until February 1,2020. | 256.00 | 256.00 |
| | | | 1.00 | |
| 02/01/2020 | CIG | Carlos Infante Guitierrez total cost for Out of Town Taxi Travel for ERS Promesa @ NY from January 30, 2020 until February 1,2020. | 176.77 | 176.77 |
| | | | 1.00 | |
| 02/01/2020 | CIG | Carlos Infante Guitierrez total cost for Out of town-Hotel for ERS Promesa @ NYC from (January 30, 2020 until February 1,2020) | 602.42 | 602.42 |
| | | | 1.00 | |
| 02/01/2020 | CIG | Carlos Infante Guitierrez total costs for meals for ERS Promesa @ NYC Meeting ( 01/30/2020 until 02/01/2020). | 273.78 | 273.78 |
| | | | 1.00 | |
| 02/01/2020 | KCS | Court Drive Invoice # 8BF0B14-0039 for January 1, 2020-February 1, 2020. | 532.75 | 532.75 |
| | | | 1.00 | |
| 02/18/2020 | CIG | Carlos Infante Gutiérrez, local travel to Río Piedras to attend Promesa Meeting at Casillas, Santiago & Torres. [12 roundtrip miles @.57 cents. per mile, plus $4.45 for parking] | 11.35 | 11.35 |
| | | | 1.00 | |
| 02/18/2020 | CIG | Carlos Infante Gutiérrez, local travel to Río Piedras to attend Promesa Meeting at Casillas, Santiago & Torres. [12 roundtrip miles @.57 cents. per mile, plus $7.80 for parking] | 14.70 | 14.70 |
| | | | 1.00 | |
| 02/28/2020 | KCS | Fedex; Invoice # 3-231-44572; Deliveries to Caribbean Educational Services in Dorado PR ($26.54), Corporate research & Training in Rio Piedras  PR ($26.54), Corporate Research Training in Hato Rey PR ($26.54)  on 02/04/2020 and to Corporate Research Training Hato Rey PR ($43.54) on 02/06/2020. | 149.70 | 149.70 |
| | | | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $2,017.47 |
| **Total amount of fees and costs** | | $81,936.97 |
| TOTAL AMOUNT OF THIS INVOICE | | **$81,936.97** |

Timekeeper Summary

Firm Tax ID:  66-0554116

FOMB | General

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alberto G. Estrella | 16.20 | 280.00 | $4,536.00 |
| Carlos  Infante | 115.30 | 220.00 | $25,366.00 |
| Francisco  Ojeda Diez | 1.90 | 220.00 | $418.00 |
| Kenneth C. Suria | 81.50 | 280.00 | $22,820.00 |
| Neyla L Ortiz | 43.80 | 200.00 | $8,760.00 |
| Yasthel  González | 71.50 | 220.00 | $15,730.00 |
| Yarimel  Viera | 24.10 | 95.00 | $2,289.50 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|------------:|----------:|----------------:|-----------:|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |
| 504700 | December/31/2019 | $78,801.50 | $78,801.50 |
| 504865 | October/31/2019 | $68,805.50 | $68,805.50 |
| 505163 | January/31/2020 | $104,516.50 | $104,516.50 |

| | |
|---|---:|
| Total  A/R Due | $607,225.86 |
| Total Amount of This Invoice | $81,936.97 |
| Total Balance Due | $689,162.83 |

Firm Tax ID:  66-0554116

# EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | |
|---|---|
| Invoice # | 505431 |
| Invoice Date: | February 29, 2020 |
| Current Invoice Amount: | $81,936.97 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

Case Administration

| 02/04/2020 | YV | Review/analyze<br>Receive and process Fedex delivery evidence of notice sent to Caribbean Educational Services to 1 of three addresses available. | 0.20<br>95.00/hr | 19.00 |
| 02/05/2020 | YV | Review/analyze<br>Review and secure conformation of Fedex delivery to Corporate Research and Training, Inc., to the second of 3 addresses available. | 0.20<br>95.00/hr | 19.00 |
| 02/06/2020 | YV | Review/analyze<br>Receive and review the delivery confirmation from Fedex from a notice sent to Corporate Research and Training to the third of 3 addresses available. | 0.20<br>95.00/hr | 19.00 |
| 02/11/2020 | YV | Review/analyze<br>Review file in to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Centro de Servicios Terapeuticos Inc., vendor with tolling agreement, executed. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Vaqueria Tres Monjitas, Inc., vendor with tolling agreement, executed. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Carlos J. Oyola Rivera, vendor with tolling agreement, executed. | 0.30<br>95.00/hr | 28.50 |

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Transporte Rosado, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Santiago Bus Line, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review file  to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Nalditos Bus Line Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Mejia School Bus, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Maura I. Martinez Torres, vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Luisito's Omnibus, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review file to validate status of proceedings, secure closing documents and proceed to close the matter in our system for Lugo Bus Line, Inc., vendor with tolling agreement, executed. | 95.00 /hr | |
| | YV | Com(other exter | 0.60 | 57.00 |
| | | Telephone call with Romy Ochoa, representative of Didacticos, Inc., to respond to inquiries about the process and phases of the matter.   Send her the link with access to Prime Clerk for further information. | 95.00 /hr | |
| 02/14/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Business bankruptcy reports to confirm that no adversary vendor has filed for bankruptcy relief. | 220.00 /hr | |
| 02/18/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Notice Master Service List [10648] Notice filed by Prime Clerk LLC. Docket 11072. | 220.00 /hr | |
| 02/20/2020 | YV | Review/analyze | 0.60 | 57.00 |
| | | Search for additional addresses for S & L Development, S.E., vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00 /hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
| | YV | Review/analyze | 1.20 | 114.00 |
| | | Search for additional addresses for Bianca Convention Center, vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00 /hr | |
| | YV | Review/analyze | 1.20 | 114.00 |
| | | Search for additional addresses for Corporate Research and Training, vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00 /hr | |
| | YV | Review/analyze | 1.20 | 114.00 |
| | | Search for additional addresses for Next Level Learning, Inc., vendor with adversary proceeding filed. Searches made online on the web pages of the Department of State of Puerto Rico, Comptroller's Office of Puerto Rico, Linkedin, etc. | 95.00 /hr | |
| 02/21/2020 | KCS | Com.otherCounse | 0.30 | 84.00 |
| | | Telephone call with opposing counsel for Prospero Tire Export, Inc. seeking information on status of that claim.  Called also seeking information relative to his other client Asociacion Azucarera Cooperativa Lafayette and advised that the AP case had been voluntarility dismissed. | 280.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed for A C R Systems, vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed for Enterprise Services Caribe, LLC, vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed for A New Vision In Educational Services, vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed for Estrada Bus Line, Inc., vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed for Oracle Caribbean, Inc., vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed for Ricoh Puerto Rico, Inc., vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed for FP + 1, LLC, vendor with adversary proceeding filed. | 95.00 /hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned un executed for T R C Companies, vendor with adversary proceeding filed. | 95.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned un executed for Postage By Phone Reserve Account, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned un executed for Trinity Metal Roof and Steel, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned un executed for Core Laboratories N.V. d/b/a Saybolt, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned un executed for Next Level Learning, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed served on 01/14/2020 to Bianca Convention Center, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned executed served on 01/17/2020 to Caribe Grolier, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Process summons returned un excuted for Corporate Research and Training, vendor with adversary proceeding filed. | 95.00/hr | |
| | SUBTOTAL: | | 12.30 | 1,299.00 |

### Pleadings Reviews

| | | | | |
|---|---|---|---|---|
| 02/04/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading submitted on 1/31/2020 by Maria M. Torres Rodriguez. Docket 10642. | 220.00/hr | |
| 02/05/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleading received on 02/03/2020. Docket 10694. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Notice of Defective Pleading received on 02/04/2020. Docket 10696. | 220.00/hr | |
| 02/07/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Second Notice of Defective Pleading received on 02/06/2020. Docket 10750. | 220.00/hr | |
| 02/11/2020 | AGE | Review/analyze | 1.40 | 392.00 |
| | | Start reading Answer to Court Amended Complaint and Counter Claim in ERS v. UBS case. | 280.00/hr | |

Firm Tax ID: 66-0554116

| 02/12/2020 | KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof filed by the COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO  [DE# 10839] | 280.00/hr | |
| | CIG | Review/analyze | 2.50 | 550.00 |
| | | Review and analyze motions to file counter claim filed by UBS and fourth amended complaint in state court ERS claim. | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Scheduling Briefing of [10823] Urgent Motion to Adjourn March 4, 2020 Hearing on Bondholders' and Government Parties' Motions to Dismiss Amended Complaints in Adversary Proceedings. Responses due by February 14, 2020, at 2:00 p.m. (Atlantic Standard Time). [DE# 10832] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Joint motion Response of Fuel Line Lenders and Union Entities to Government Parties Scheduling Motion and Urgent Motion to Adjourn March 4, 2020 Hearing on Bondholders and Government Parties Motions to Dismiss in Adversary Proceedings (Attachments: # (1) Proposed Order) filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica. [DE# 10823] | 280.00/hr | |
| 02/13/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Joint Motion to inform Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Relative to: [10332] Memorandum Order, [10727] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by AMBAC ASSURANCE CORPORATION, et al. [DE 10875] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Draft February 2020 Proposed Budget.  Draft email to Fee examiner with copy of the same. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order Granting [10850] Third Urgent Consented Motion for Extesntion of Deadlines. Related document:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. The deadline to respond to the Motion, shall be extended to February 17, 2020. The deadline for Movant to file a reply shall be extended to February 26, 2020. [DE 10887] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Motion for Joinder of The Bank of New York Mellon Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by THE BANK OF NEW YORK MELLON. [DE 10930] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Informative Motion Regarding Claim Number 73241 Relative to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10942] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Motion for Partial Joinder Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by U.S. Bank Trust National Association, Trustee. [DE 10955] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Fourteenth Omnibus ORDER Granting Relief from the Automatic Stay relative to:[10703] Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Exhibit). [DE 10957] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Opposition of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guarantee Insurance Company to Adjourn Hearing on Motions for Relief from Automatic Stay and Extend Deadline for Replies in Support of Motions for Relief from Automatic Stay Relative to : [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions for Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE 10958] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion for Limited Joinder to Opposition of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of ASSURED GUARANTY CORP., et al. to adjourn Hearing on Motions for Relief from the Automatic Stay and Extended Deadlines Relaive to: [10958] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10964] | 280.00 /hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze JOINT MOTION to inform Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions [10332] Memorandum Order, [10727] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 220.00 /hr | |
| 02/14/2020 | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Oracle Caribbean, Inc., 19-00112-LTS.  Task paralegal with processing. | 280.00 /hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Estrada Bus Line, Inc., 19-00090-LTS.  Task paralegal with processing. | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. A New Vision In Educational Services and Materials, 19-00061-LTS.  Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ricoh Puerto Rico, Inc. 19-00128-LTS.  Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribe Grolier, Inc., 19-ap-00051.  Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Enterprise Services Caribe, LLC, 19-00060-LTS.  Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. A C R Systems, 19-00057-LTS.  Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Centro de Desarrollo Academico, Inc., 19-00053-LTS. Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. T R C Companies, 19-00168-LTS.  Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. FP + 1, LLC 19-00148-LTS.  Task paralegal with processing. | 280.00/hr | | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Clinica Terapeutica del Norte Inc., 19-00146-LTS.  Task paralegal with processing. | 280.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Postage By Phone Reserve Account, 19-00181-LTS. Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Bianca Convention Center, Inc., 19-00072-LTS.  Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. PUERTO NUEVO SECURITY GUARDS, INC., 19-00384-LTS.  Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. CORE LABORATORIES N.V., 19-00381-LTS  Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Next Level Learning, Inc., 19-00129-LTS.  Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. S & L Development S.E., 19-00243-LTS.  Task paralegal with processing. | 0.30<br>280.00/hr | 84.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Corporate Research and Training, Inc., 19-00151-LTS. Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in The Special Claims Committee of The Financial Over v. Atkins Caribe, LLP, 19-00349-LTS.  Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rock Solid Technologies, Inc., 19-00230-LTS.  Task paralegal with processing. | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Junior Bus Line, Inc., 19-00229-LTS.  Task paralegal with processing. | | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Trinity Metal Roof and Steel Structure Corp., 19-00187-LTS.  Task paralegal with processing. | | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Multi Clean Services Inc., 19-00244-LTS.  Task paralegal with processing. | | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons inTHE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. I.D.E.A., Inc., 19-00268-LTS.  Task paralegal with processing. | | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Netwave Equipment Corp., 19-00253-LTS.  Task paralegal with processing. | | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze notice with evidence of service of summons in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Perfect Cleaning Services, Inc., 19-00249-LTS.  Task paralegal with processing. | | 0.20<br>280.00/hr | 56.00 |
| CIG | Review/analyze<br>Review and analyze REPLY to Response to Motion -AAFAF's Reply in Further Support of Government Parties' Urgent Motion for an Eleventh Revised 9019 Scheduling Order and Response to Urgent Motion of the Fuel Line Lenders and Union Entities to Adjourn March 4, 2020 Hearing on Bondholders' and Government Parties' Motions to Dismiss in Adversary Proceedings Regarding [10823] Joint motion RESPONSE OF FUEL LINE LENDERS AND UNION ENTITIES TO GOVERNMENT PARTIES SCHEDULING MOTION AND URGENT MOTION TO ADJOURN MARCH 4, 2020 HEARING ON BONDHOLDERS AND GOVERNMENT PARTIES MOTIONS TO DISMISS IN ADVERSARY PROCEEDINGS filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [MARINI BIAGGI, LUIS] [Docket No. 10997] | | 0.30<br>220.00/hr | 66.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION for Joinder / Official Committee of Unsecured Creditors Joinder in Urgent Motion of Fuel Line Lenders and Union Entities to Adjourn March 4, 2020 Hearing on Bondholders and Government Parties Motions to Dismiss in Adversary Proceedings Regarding: [10823] Joint motion RESPONSE OF FUEL LINE LENDERS AND UNION ENTITIES TO GOVERNMENT PARTIES SCHEDULING MOTION AND URGENT MOTION TO ADJOURN MARCH 4, 2020 HEARING ON BONDHOLDERS AND GOVERNMENT PARTIES MOTIONS TO DISMISS IN ADVERSARY PROCEEDINGS filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [DOCKET NO. 10975] | 220.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Filing of Spanish Translation of Notice of Objection With Respect to Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority over Other Commonwealth Unsecured Creditors Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors. [DE# 11046] | 280.00 /hr | |
| 02/16/2020 | AGE | Review/analyze | 2.40 | 672.00 |
| | | Complete reading Answer to Court Amended Complaint and Counter Claim in ERS v. UBS case. | 280.00 /hr | |
| 02/18/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze urgent motion FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Regarding [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. (DKT. 11060) | 220.00 /hr | |

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance Corporation, Financial Guaranty Insurance Company, and Invesco Funds with Respect to Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, and (IV) Granting Related Relief (ECF No. 10808) Related document:[10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11095] | 280.00/hr | |
| 02/19/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Notice of Presentment of Proposed Order Further Amending Case Management Procedures (Attachments: # 1 Exhibit C - Redline) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. . [DE# 11288] | 280.00/hr | |
| 02/21/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze RESPONSE to Motion Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief. Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11462] | 280.00/hr | |

| | KCS | Review/analyze | | |
|---|---|---|---|---|
| | | Receive and analyze RESPONSE to Motion Response of Financial Oversight and Management Board for Puerto Rico to Amended Report and Recommendation of Mediation Team Relative to: [10756] Motion Submitting (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11492] | 0.30 280.00 /hr | 84.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Joint motion Informing Filing of Joint Proposed Order Regarding the Commonwealth of Puerto Rico's Compliance with Cuerpo Organizado de la Polica, Inc.'s Bankruptcy Rule 2004 Request for Information and Documentation Relative to: [9530] Memorandum Order (Attachments: # (1) Proposed Order Exhibit A) filed theCOMMONWEALTH OF PUERTO RICO. [DE# 11494] | 0.10 280.00 /hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Ambac Assurance corporation and Financial Guaranty Insurance Company to Amended Report and Recommendation of the Mediation Team (ECF No. 10756) Related document:[10756] Motion Submitting (Attachments: # (1) Exhibit A - EMMA Notice) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11493, 147 pages, read main document and cursory review of exhibit] | 1.10 280.00 /hr | 308.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze RESPONSE to Motion DRA Parties Response to Amended Report and Recommendation of the Mediation Team Relative to: [10756] Motion Submitting filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC . [DE# 11495] | 0.40 280.00 /hr | 112.00 |
| 02/25/2020 | CIG | Review/analyze | | |
| | | Review and analyze MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B - Press Report Regarding Purchase of Unsecured Claims # (3) Exhibit C - Lawful Constitutional Debt Coalition Press Releases) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors [Docket No. 11746] | 0.70 220.00 /hr | 154.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze MOTION to inform Fifth Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors . [DE#11736] | 0.10 280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| 02/26/2020 | CIG | Review/analyze<br>Review and analyze Disclosure Statement Second Supplemental Verified Statement Pursuant to Bankr. Rule 2019 filed by BRIAN M DICK BIASCOECHEA on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes [DKT. No. 11748] | 0.40<br>220.00 /hr | 88.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Motion to inform AmeriNational Community Services, LLCs Appearance at the March 4-5, 2020 Omnibus Hearing filed by AmeriNational Community Services, LLC.  [DE# 11769] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative to:[11746] Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors. Resolving [11747] MOTION Requesting Entry of Order Setting Briefing Schedule and Hearing (If Any) on Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursu filed by Official Committee of Unsecured Creditors. Responses due by 3/10/2020 at 5:00 PM (AST). Reply due by: 3/17/2020 at 5:00 PM (AST). [DE# 11770] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion [ECF No. 10808] and (II) Pre-Solicitation Procedures Motion [ECF No. 10839] Relative to: [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, [10839] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11776] | 0.30<br>280.00 /hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof relative to:[10839] Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11777] | 280.00 /hr | |
| 02/29/2020 | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and Analayze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. [8027] Scheduling Order - Case Management Order, [11288] Notice of Presentment of Proposed Order Further Amending Case Management Procedures filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Signed by Judge Laura Taylor Swain on 02/28/2020. | 220.00 /hr | |
| | SUBTOTAL: | | 23.00 | 6,014.00 |

Asset Disposition

| | | | | |
|---|---|---|---|---|
| 02/03/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze MOTION to inform Insurers' Objection to Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10621] | 280.00 /hr | |
| 02/04/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Denying [9653] MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10678] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| 02/18/2020 | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING [11060] FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. Responses due by 4/1/2020 . Reply due by: 4/8/2020 . The Motion shall be heard in connection with the Omnibus Hearing scheduled for April 22, 2020. [DE# 11088] | 0.10<br>280.00/hr | 28.00 |

|  | SUBTOTAL: | | 0.50 | 140.00 |

Relief from Stay/Adequate Prot

| 02/03/2020 | KCS | Review/analyze<br>Receive and analyze MOTION for Partial Joinder of Official Committee of Unsecured Creditors in Support of Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602] Related to: [10611] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors. [DE 10635] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Receive and analyze MOTION for Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guarantee Insurance Company for Relief from Automatic Stay or, in the Alternative, Adequate Protection [ECF No. 673] Related to: [10613] Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured Creditors. [DE 10634] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Receive and analyze MOTION for Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of Automatic Stay [ECF No. 10104] Relative to: [10615] Response to Motion filed by COMMONWEALTH OF PUERTO RICO filed by Official Committee of Unsecured Creditors. [DE 10636] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion for Limited Joinder to the Opposition of FOMB to Motion of ASSURED GUARANTY CORP., Et al. for Relief from the Automatic Stay or, in the alternative, Adeequate Protection [ECF NO. 673] Related to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10613] Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10639] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion for Limited Joinder to the Opposition of FOMB to Motion of ASSURED GUARANTY CORP., Et al. for Relief from the Automatic Stay or, in the alternative, Adequate Protection [ECF NO. 10104] Related to: [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10615] Response to Motion filed by COMMONWEALTH OF PUERTO RICO filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10640] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion for Limited Joinder to the Opposition of FOMB to Motion of Bacardi Internatioal Ltd. and Bacardi Corporation to Motion of Assured Guaranty Corp., Et al. for Relief from the Automatic Stay or, in the alternative, Adequate Protection [ECF NO. 10109] Relative to: [10110] Notice of Motion filed by AMBAC Assurance Corporation, [10611] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 10641] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.70 | 196.00 |
| | Receive and analyze Objection to BACARDI INTERNATIONAL LIMITEDS AND BACARDI CORPORATIONS OPPOSITION TO AMENDED MOTION OF AMBAC ASSURANCE CORPORATION, FINANCIAL GUARANTY INSURANCE COMPANY, ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AND U.S. BANK TRUST NATIONAL ASSOCIATION, CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS Related document:[10602] Amended Motion of Ambac Assurance Corporation, et al., Concerning Application of the Automatic Stay to the Revenue filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association (Attachments: # (1) Exhibit Exhibit A - Bacardi Opposition to Amended PRIFA Lift Stay Motion. # (2) Exhibit Exhibit B - Bacardi Opposition to Amended PRIFA Lift Stay Motion. # (3) Exhibit Exhibit C - Bacardi Opposition to Amended PRIFA Lift Stay Motion. # (4) Exhibit Exhibit D - Bacardi Opposition to Amended PRIFA Lift Stay Motion) filed by BACARDI CORPORATION, BACARDI INTERNATIONAL LIMITED. [DE 10609, 157 pgs, study motion and cursory review of the exhibits] | 280.00/hr | |
| KCS | Review/analyze | 0.70 | 196.00 |
| | Receive and analyze. ORDER DENYING STAY RELIEF MOTION (DOCKET ENTRY NO. [10512]) filed by Jose L. Hernandez Compres. [DE 10610] | 280.00/hr | |
| KCS | Review/analyze | 1.10 | 308.00 |
| | Receive and analyze Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602] Relative to: [10602] Amended Motion of Ambac Assurance Corporation, et al. (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10611, 77 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 0.60 | 168.00 |
| | Receive and analyze Motion for Joinder by Serralles to the FOMB and Bacardi's Oppositions to Movants Amended Motion for Relief from Stay Relative to: [10609] Objection filed by BACARDI INTERNATIONAL LIMITED, BACARDI CORPORATION, [10611] Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Destilerias Serralles, Inc. [DE 10612, 76 pgs.] | 280.00/hr | |

| KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|
| | Receive and analyze Objection to Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., et al. [ECF No. 673] Related document:[8542] Order Setting Briefing Schedule, [10102] Motion for Relief From Stay Under 362 [e] filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10615 83 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, et al., and the Bank of New York Mellon Concerning Application of Automatic Stay [ECF No. 10104] Related to: [10104] Joint motion of Ambac Assurance Corporation, et al., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Exhibit A - Assignment Agreement # (2) Exhibit B - Pledge Agreement # (3) Exhibit C - Trust Agreement # (4) Exhibit D - Supplemental Trust Agreement # (5) Exhibit E - Diagram) filed by the COMMONWEALTH OF PUERTO RICO. [DE 10613, 185 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 0.70 | 196.00 |
| | Receive and analyze AMENDED BACARDI INTERNATIONAL LIMITEDS AND BACARDI CORPORATIONS OPPOSITION TO AMENDED MOTION OF AMBAC ASSURANCE CORPORATION, et al., CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS Related document:[10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., US Bank Trust National Association (Attachments: # (1) Exhibit A - Bacardi Opposition to Amended PRIFA Lift Stay Motion # (2) Exhibit B - Bacardi Opposition to Amended PRIFA Lift Stay Motion # (3) Exhibit C - Bacardi Opposition to Amended PRIFA Lift Stay Motion # (4) Exhibit D - Bacardi Opposition to Amended PRIFA Lift Stay Motion) filed by BACARDI CORPORATION, BACARDI INTERNATIONAL LIMITED. [DE 10616, 157 pgs, study motion and cursory review of the exhibits] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze<br>Receive and analyze Amended Objection to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp. Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guarantee Insurance Company for Relief from Automatic Stay or, in the alternative, Adequate Protection [ECF No. 673] Related document:[673] Statement of filed by PEAJE INVESTMENTS LLC, [10613] Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10617, 83 pgs, study motion and cursory review of the exhibits] | 0.60<br>280.00 /hr | 168.00 |
| 02/05/2020 | KCS | Review/analyze<br>Receive and analyze MOTION Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#10703] | 0.60<br>280.00 /hr | 168.00 |
| 02/12/2020 | KCS | Review/analyze<br>Receive and analyze MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (II) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation related to:[10102] Motion for Relief From Stay Under 362 [e], filed by AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Exhibit A - Proposed Order) filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC  [DE# 10835] | 0.50<br>280.00 /hr | 140.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Hearing on DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (II) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation Relative to: [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC  [DE# 10836] | 0.10<br>280.00 /hr | 28.00 |

| | KCS | Review/analyze<br>Receive and analyze Urgent motion of Assured Guaranty Corp.,et al. to Adjourn Hearing on Motions For Relief From The Automatic Stay and Extend Deadline For Replies In Support Of Motions For Relief From The Automatic Stay (Attachments: # (1) Exhibit C # (2) Exhibit D # (3) Exhibit E # (4) Exhibit F # (5) Exhibit G # (6) H) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  [DE# 10841] | 0.80<br>280.00 /hr | 224.00 |
| | KCS | Review/analyze<br>Receive and analyze rgent motion (THIRD URGENT CONSENTED MOTION) FOR EXTENSION OF DEADLINES Relative to: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., [10497] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.  [DE# 10850] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order Scheduling Briefing of [10841] Urgent Motion of Assured Guaranty Corp., et al. to Adjourn Hearing on Motions for Relief from the Automatic Stay and Extend Deadline For Replies in Support of Motions for Relief From the Automatic Stay. Responses due by February 13, 2020, at 5:00 p.m. (Atlantic Standard Time). Replies due by February 14, 2020, at 12:00 p.m. (Atlantic Standard Time). Responses due by February 13, 2020, at 5:00 p.m. (Atlantic Standard Time). Replies due by: February 14, 2020, at 12:00 p.m. (Atlantic Standard Time).  [DE# 10872] | 0.10<br>280.00 /hr | 28.00 |
| 02/14/2020 | KCS | Review/analyze<br>Receive and analyze Response to Motion DRA Parties Response and Reservation of Rights to the Monolines Urgent Motion to Adjourn Hearing on Motions for Relief from Stay and Extend Deadlines Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by National Public Finance Guarantee Corporation filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE #10970] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Response to Motion In Support of Urgent Motion to Adjourn Hearing On Motions for Relief from The Automatic Stay And Extend Deadline for Replies in Support Of Motions For Relief from The Automatic Stay Relative to: [10841] Urgent motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (Attachments: # (1) Exhibit A) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE #10972, 65 pgs.] | 0.90<br>280.00 /hr | 252.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/18/2020 | CIG | Review/analyze<br>Review order of Reference to Magistrate Judge Judith Dein regarding [10102] Motion for Relief From Stay Under 362 [e], [10104] Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds, [10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., and Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. (DKT. 11058) | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING [10841] URGENT MOTION TO ADJOURN MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY AND EXTEND DEADLINES FOR REPLIES IN SUPPORT OF MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY. Related documents: [10102], [10104], [10602], [10611], [10615], [10618]. (DKT. No. 11057) | 0.20<br>220.00/hr | 44.00 |
| | KCS | Review/analyze<br>Receive and analyze SCHEDULING ORDER: In light of [11057] Order Granting Motion, all final briefing on any motions to compel shall be filed on or before March 2, 2020 at 5:00 pm Atlantic Standard Time. Related documents: [10102], [10104], [10602]. [DE# 11093] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Joint motion Informing Fling of Joint Proposed Order Regarding Motion for Relief from the Automatic Stay pursuant to PROMESA's Sections 4, 7, 301(C)(3) & 304(H) Relative to: [9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica, Inc. (Attachments: # (1) Proposed Order Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 11092] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze AMENDED ORDER relative to [11089] ORDER GRANTING [11055] Urgent motion Consented Extension of Time until February 21, 2020 Relative to: [9530] Memorandum Order filed by COMMONWEALTH OF PUERTO RICO Related documents: [6871], [8842], [9530]. Joint Status Report due by 2/21/2020. [DE# 11096] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER EXTENDING FILING DEADLINES. In light of an anticipated temporary shutdown of the Court's CM/ECF system all filing deadlines in these Title III cases and related proceedings that had been set for February 18, 2020, are extended through February 19, 2020, at 10:00 a.m. [DE# 11097] | 0.10<br>280.00/hr | 28.00 |

| 02/19/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Motion to inform Extension of the Government Parties' Deadline to Object to the DRA Parties' Motion and Memorandum of Law in Support of Their (i) Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (ii) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Lift Stay Motion Relative to: [10835] DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11145]

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Motion for Joinder The Schoenberg/SFT Bondholders Joinder to Motion to Dismiss Omnibus Claim Objections to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Public Buildings Authority Bonds Relative to: [10702] Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Objection / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders, [10704] Memorandum of Law filed by Ad Hoc Group of General Obligation Bondholders filed by Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP. [DE# 11153]

280.00/hr

| | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835] Relative to: 7646 Notice filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, 7689 Order, 7832 Order Approving Stipulation, 8244 Order, 9622 Order Granting Motion, 10835 MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC (Attachments: # 1 Stipulation) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11285]

280.00/hr

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | | |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING URGENT MOTION [10823] TO ADJOURN MARCH 4, 2020, HEARING ON BONDHOLDERS' AND GOVERNMENT PARTIES' MOTIONS TO DISMISS AMENDED COMPLAINTS IN ADVERSARY PROCEEDINGS. The hearing on the Motions to Dismiss the Amended Complaints in the Fuel Line and SREAEE Adversary Proceedings is hereby adjourned from the omnibus hearing scheduled for March 4, 2020 , to the omnibus hearing scheduled for June 3, 2020. [DE# 11291] | 0.10<br>280.00 /hr | 28.00 |
| 02/21/2020 | KCS | Review/analyze | | |
| | | Receive and analyze ORDER relative to: [9677] Motion for Relief From Stay Under 362 [e]. Related document: [11092] Joint motion Informing Fling of Joint Proposed Order Regarding Motion for Relief from the Automatic Stay pursuant to PROMESA's Sections 4, 7, 301(C)(3) & 304(H). [DE# 11454] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Objection to (Limited Objection to the Joint Stipulation) Related document:[11285] STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11325] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze ORDER relative to:[11285] STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' [11325] Objection. The DRA Parties are to file a reply to the Opposition by 5:00 p.m.(AST) on February 25, 2020 . If necessary, the Court will hear oral argument on the Stipulation at the March Omnibus Hearing, scheduled to take place on March 4, 2020 at the United States District Court for the District of Puerto Rico, 150 Carlos Chardon Street, Federal Building, San Juan, Puerto Rico. [DE# 11346] | 0.10<br>280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| 02/25/2020 | KCS | Review/analyze | | |
|---|---|---|---|---|
| | | Receive and analyze Urgent motion of Ambac Assurance Corporation, et al. to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions Relative to: [10104] Joint motion of Ambac Assurance Corporation, et al. Concerning Application of the Automatic Stay to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, et al., [10602] Amended Motion of Ambac Assurance Corporation,et al. Concerning Application of the Automatic Stay to the Revenue filed by AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1) Proposed Order # (2) Exhibit Chart of Discovery on Lift Stay Motions # (3) Exhibit Movant's Letter on Lift Stay Discovery # (4) Exhibit Mediation Summary of Cash Restriction Analysis) filed by AMBAC ASSURANCE CORPORATION, et al.  [DE#11687, 63 pages] | 0.70 280.00 /hr | 196.00 |
| | KCS | Review/analyze | 0.70 280.00 /hr | 196.00 |
| | | Receive and analyze URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion (Attachments: # (1) Exhibit B # (2) Exhibit C # (3) Exhibit D # (4) Exhibit E) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE#11686 51 pages] | | |
| | KCS | Review/analyze | 0.40 280.00 /hr | 112.00 |
| | | Receive and analyze REPLY to Response to Motion The DRA Parties Omnibus Reply in Support of their: (I) Participation in the Monolines Amended Lift Stay Litigation, (II) Motion to Intervene in the Revenue Bond Adversary Proceedings with Respect To the Clawback Complaint, and (III) Motion to Intervene in HTA Revenue Bond Adversary Proceeding with Respect to the Lien Stripping Complaint Relative to: [10835] DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#11725] | | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Reply to Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' Motion and Memorandum of Law in Support of their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835] Relative to: [7643] Motion for Relief From Stay Under 362 [e], filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11735] | 280.00 /hr | |
| 02/26/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion of tentative agreement Regarding Motion Requesting Relief from Stay Under 362(D)(1) of the Bankruptcy Code Relative to: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9389] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 11756] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER relative to:[2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [11756] Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The hearing in connection with the Lift Stay Motion, which is currently scheduled for March 4, 2020, at 9:30 a.m. (Atlantic Standard Time), is hereby adjourned to the omnibus hearing scheduled for April 22, 2020, at 9:30 a.m. (Atlantic Standard Time) in San Juan. Stipulation or status report due by 4/15/2020 at 5:00 PM (AST).  [DE# 11771] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER. It is hereby ordered that the Parties have agreed and reported that the Debtor has complied with Movant's Bankruptcy Rule 2004 (Dkt. No. [6871]), as delimited by this Court in the Memorandum of Decision and Order Regarding COPI's Rule 2004 Request (Dkt. No. [9530]). This Order resolves Dkt. Nos. [6871] and [11494]. SO ORDERED. [DE# 11772] | 280.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| 02/28/2020 | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Review and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8984] Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11910] | 220.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [Docket No. 11906] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|
| | Review and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11912] | 220.00 /hr | |
| CIG | Review/analyze | 0.60 | 132.00 |
| | Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11908] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 1.50 | 330.00 |
|---|---|---|---|

Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Nintieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11904]

*220.00/hr*

| CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|

Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 19911]

*220.00/hr*

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/29/2020 | CIG | Review/analyze | 0.60<br>220.00/hr | 132.00 |

Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11913]

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.60<br>220.00/hr | 132.00 |

Review and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Docket No. 11914]

| | | | | |
|---|---|---|---|---|
| | | SUBTOTAL: | 19.80 | 5,178.00 |

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 02/03/2020 | YV | Review/analyze | 0.30<br>95.00/hr | 28.50 |

Review and prepare materials for Mr. Robert Wexler in preparation for his meeting with S.H.V.P. Motor Corp.

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter | 0.30<br>95.00/hr | 28.50 |

Review of recent communications with Distribuidora Lebron in preparation for a telephone conference with attorney Carlos Infante and Mr. Robert Wexler.

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter | 0.30<br>95.00/hr | 28.50 |

Conference call with the representatives of Distribuidora Lebron to discuss their participation in the informal resolution process.

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze<br>Review and prepare materials for Mr. Robert Wexler in<br>preparation for his meeting with S.H.V.P. Motor Corp. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>Telephone call to the representatives of Distribuidora Lebron to<br>schedule phone call to discuss their participation in the informal<br>resolution process. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Meeting to discuss preference payments findings in the matter of<br>The Special Claims Committee v. Law Offices Wolf Popper<br>P.S.C. | 1.10<br>95.00/hr | 104.50 |
| | YV | Com(other exter<br>Meeting to discuss preference payments findings in the matter of<br>The Special Claims Committee v. Computer Learning Centers,<br>Inc. | 0.90<br>95.00/hr | 85.50 |
| | YV | Com(other exter<br>Meeting to discuss preference payments findings in the matter of<br>The Special Claims Committee v. Merck Sharp & Dohme (I.A.)<br>LLC | 0.90<br>95.00/hr | 85.50 |
| | CIG | Review/analyze<br>Review and analyze communication and document sent by Rosa<br>Sierra to Jose Lugo to provide second tolling agreement<br>extension.  Review tolling agreement extension and update case<br>management information. | 0.50<br>220.00/hr | 110.00 |
| 02/04/2020 | YV | Com(other exter<br>Telephone call form Romy Ortega, representative of Didacticos,<br>Inc., vendor with adversary proceeding filed, regarding the status<br>of the productions of documents that need to be share as part of<br>the informal resolution process. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Com.otherCounse<br>Meeting with Juan Fortuño to discuss issues related to Humana<br>Health Plans of PR case. | 0.30<br>220.00/hr | 66.00 |
| 02/05/2020 | YV | Com(other exter<br>Serving as a liaison between Didacticos and Mr. Robert Wexler to<br>schedule a conference call to discuss the items identified as<br>preferential payments. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>Email to DCG confirming availability of vendor Didacticos, Inc., for<br>a conference call to discuss preferential payments list. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Communication with attorney Ricardo Diaz, legal representative<br>of ACR Systems, vendor with adversary procecedign filed,<br>regardign access to the link for the uploading of documents<br>required as part of the informal resolution process. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

|            | CIG | Appear for<br>Meeting with Bob Wexler and Juan Carlos Fortuño, representative of Humana Health Plans of Puerto Rico to discuss matters related to informal exchange of information. | 0.40<br>220.00/hr | 88.00 |
|------------|-----|---|---|---|
|            | CIG | Appear for<br>Participate in meeting with Bob Wexler and representatives of Office Gallery (Eliezer Ramos, Aida Santos and Wilma Rodriguez) at the offices of Casillas, Santiago and Torres to discuss preliminary preference analysis and other matters related to their case. | 1.80<br>220.00/hr | 396.00 |
| 02/06/2020 | CIG | Appear for<br>Participate in meeting with Gerry Carlo and Maria Figueroa, representatives of GFR Media and Bob Wexler to discuss status of cases, informal resolution process and preference analysis. Meeting held at CST's offices. | 1.50<br>220.00/hr | 330.00 |
|            | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for meeting with representatives of GFR Media and DGC. | 1.00<br>220.00/hr | 220.00 |
| 02/07/2020 | YV  | Com(other exter<br>Email to DGC providing a link with access to the production of documents submitted by Caribbean Temporary Services, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
|            | YV  | Review/analyze<br>Receive and secured production of documents obtained from Caribbean Temporary Services, Inc., vendor with adversary proceeding filed. | 1.00<br>95.00/hr | 95.00 |
|            | CIG | Review/analyze<br>Review and respond to communication sent by Federico Hernandez Denton regarding meeting held at Brown Rudnick's office to discuss certain matters related to ERS litigation. | 0.30<br>220.00/hr | 66.00 |
| 02/10/2020 | YV  | Com(other exter<br>Telephone call to attorney Rosa Cotto, legal counsel of Corporate Research & Training, Inc., vendor with adversary proceeding filed, and who was requesting orientation about the informal resolution process. | 0.30<br>95.00/hr | 28.50 |
|            | CIG | Plan and prepare for<br>Review and analyze relevant communications, documents and memoranda to prepare for telephone conference with Bob Wexler and Banco Popular to discuss status of informal exchange of information and discuss other matters related to same. | 0.50<br>220.00/hr | 110.00 |
|            | CIG | Appear for<br>Participate in telephone conference with Harold Vicente, Tristan Axelrod, Sunni Beville, Alberto Estrella and Francisco Pujol to discuss discovery issues pertaining to ERS cases. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

| 02/11/2020 | CIG | Appear for<br>Telephone conference with Luis Llach, Alberto Estrella and Kenneth Suria to discuss issues related to missing contract vendors in garden variety adversary proceedings.  Post conference de-briefing with Kenneth Suria. | 0.60<br>220.00/hr | 132.00 |
|---|---|---|---|---|
| | CIG | Com.otherCounse<br>Telephone conference with Bob Wexler to discuss information regarding cartas circulares and assignment for Estrella LLC. | 0.50<br>220.00/hr | 110.00 |
| 02/13/2020 | YV | Com(other exter<br>Receive and process documents produced by Distribuidora Lebron, vendor with adversary proceeding filed. | 0.60<br>95.00/hr | 57.00 |
| | YV | Com(other exter<br>Email to DGC team to inform that  Distribuidora Lebron, vendor with adversary proceeding filed, have finished with the production of documents requested to them. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Multiple communications with Reina Marrero, representative of Distribuidora Lebron, vendor with adversary proceeding filed, to assist her with the production of documents. | 0.60<br>95.00/hr | 57.00 |
| 02/14/2020 | CIG | Plan and prepare for<br>Review and analyze relevant information, documents and communications to prepare for telephone conference with DGC, Brown Rudnick and representatives of Humana Health Plans of PR, to begin exchange of information as part of informal resolution process. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Meeting with Yarimel Viera to discuss research for addresses for returned summons as requested by Matt Sawyer of B.R. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Bob Wexler and Brian Dick to discuss information regarding Didacticos Inc. and need to re-schedule a telephone conference to discuss pending matters. | 0.40<br>220.00/hr | 88.00 |
| 02/17/2020 | YV | Review/analyze<br>Receive and review an email from Computer Network Systems Corp., regarding the information they are going to be sharing as part of the informal resolution process. | 0.30<br>95.00/hr | 28.50 |
| 02/18/2020 | YV | Com(other exter<br>Telephone call from attorney Aurivette Deliz to discuss the terms and conditions in which Total Petroleum will share the requested information. | 0.30<br>95.00/hr | 28.50 |
| 02/19/2020 | YV | Com(other exter<br>Email to DGC team informing that Computer Network Systems Corp., vendor with adversary proceeding filed, has completed their production of documents. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

| | YV | Com(other exter<br>Receive and process production of documents submitted by Computer Network Systems Corp., vendor with adversary proceeding filed. | 0.60<br>95.00/hr | 57.00 |
|---|---|---|---|---|
| | YV | Com(other exter<br>Create a link to our virtual data room and provide access to Carol Velez, Director of Finance of Ambassador Veterans Services of Puerto Rico, LLC., vendor with adversary proceeding filed, to facilitate their production of documents. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>Telephone call with Carol Velez, Director of Finance of Ambassador Veterans Services of Puerto Rico, LLC., vendor with adversary proceeding filed, regarding their production of documents. | 0.60<br>95.00/hr | 57.00 |
| 02/21/2020 | YV | Review/analyze<br>Receive and process communication from Ira A Reid, Partner, Restructuring & Insolvency, Baker & McKenzie LLP., representative of Caribe Grolier, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and process communication from attorney Angel E. Rotger Sabat, legal representation of Bio-Nuclear of Puerto Rico, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| 02/24/2020 | YV | Com(other exter<br>Email to DGC team informing that Armada Production is requesting a conference call to discuss their production of documents. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and secured communication from attorney Ira Reid, legal counsel of Caribe Grolier, Inc. | 0.20<br>95.00/hr | 19.00 |
| 02/26/2020 | CIG | Appear for<br>Meeting with Yarimel Viera to discuss status of several adversary cases, efforts to contact no response vendors and obtain information regarding certain adversary cases. | 0.30<br>220.00/hr | 66.00 |
| 02/27/2020 | CIG | Appear for<br>Meeting with Kenneth Suria to discuss ongoing matters pertaining to active adversary cases and strategy for same. | 0.40<br>220.00/hr | 88.00 |
| 02/28/2020 | YV | Com(other exter<br>Telephone call to attorney Jose Javier Lugo Toro, legal representative of Oil Energy System, to confirm if they are still interested in paticipating from the informal resolution process. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>Email to DGC team to provide a brief summary of my conversation with  attorney Jose Javier Lugo Toro, legal representative of Oil Energy System. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Telephone call to attorney Isabel Fullana, legal representative of New Vision In Educational Services, to confirm if they are still interested in paticipating from the informal resolution process. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Email to attorney Carlos Infante providing availability of attorney Isabel Fullana, to participate on a conferece call  to discuss the terms and conditions on which her client New Vision In Educational Services, will participate in the informal resolution process. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure email from Jose Javier Lugo Toro explaning the business operation of his client Oil Energy System. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and secure copy of the Information Exchange Request Modification for Caribe Grolier, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Yarimel Viera regarding Oil and Energy Systems intent to participate in the informal resolution process.  Draft response with instructions as to next steps to corroborate intent to participate in informal resolution process and status of data collection. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to discuss status of information exchange for certain vendors and communications received from no action vendors.  Update case management information. | 220.00/hr | |
| | SUBTOTAL: | | 23.60 | 3,604.50 |

Court Hearings

| | | | | |
|---|---|---|---|---|
| | AGE | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze communications with Brown Rudnick regarding attendance to 3/4/20 Hearing, and review draft informative motion. | 280.00/hr | |
| | SUBTOTAL: | | 0.30 | 84.00 |

Fee/Employment Applications

| | | | | | |
|---|---|---|---|---|---|
| 02/12/2020 | KCS | Review/analyze | | 0.70 | 196.00 |
| | | Read and prepare Eleventh Fee Invoice November 2019. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/26/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount Relative to: [11732] MOTION (REPLY) OF PUERTO RICO FISCAL AGENCY AND FINANCIAL AUTHORITY TO COBRA ACQUISITION LLCS OMNIBUS OBJECTION TO FEE APPLICATIONS FILED BY PROFESSIONALS AND REQUEST TO INCREASE HOLDBACK AMOUNT relative to:[9419] Objection filed by Cobra Acquisitions LLC, filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11775] | 280.00/hr | |
| | | SUBTOTAL: | 1.10 | 308.00 |

Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 02/03/2020 | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Receive and analyze email from Luis Llach regarding attorney representing defendant in The Special Claims Committee v. Datas Access Communication Inc., 19-ap-00156.  We do not have a letter of representation. | 280.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Meeting with Bob Wexler, Nayuan Zouairabani and Tony Arias to discuss adversary cases related to McConnell Valdes. | 220.00/hr | |
| | CIG | Appear for | 1.00 | 220.00 |
| | | Participate in meeting with Bob Wexler and Alicia Lavergne, representative of Merck Sharp & Dohme, held at the offices of Estrella LLC. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for meeting with Bob Wexler and representatives of Merck, Sharpe & Dohme. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.70 | 154.00 |
| | | Review and analyze relevant information to prepare for meeting with Bob Wexler and representatives of Computer Learning Center. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.70 | 154.00 |
| | | Review and analyze relevant information to prepare for meeting with Bob Wexler and representatives of Law Offices of Wolf Popper. | 220.00/hr | |
| | CIG | Appear for | 1.00 | 220.00 |
| | | Participate in meeting with Bob Wexler and Arturo Bauermeister, representative of Computer Learning Center, held at the offices of Estrella LLC. | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Appear for | 1.00 | 220.00 |
|-----|-----------|------|--------|
| | Participate in meeting with Bob Wexler and Carlos Lopez and Vilma Peña representatives of the Law Offices of Wolf Popper, held at the offices of Estrella LLC. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to representative of Didacticos, Inc. regarding information exchange and to coordinate telephone conference with vendor's representative. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Yarimel Viera regarding Modified IER for Caribbean Temporary Services. Review related communications sent by Mrs. Viera. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Yarimel Viera regarding need to prepare letter for tolling parties participating in informal resolution process. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Alberto Estrella to coordinate debriefing meetings for ERS bondholder claims held in Brown Rudnick's NYC office. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze message received from David Powlen, representatives of Roche Diagnostics regarding potential claims against said Commonwealth vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler regarding concerns for CTS adversary case due to lack of information provided by vendor.  Review related communications and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Alicia Lavergne regarding meeting at Estrella LLC for Merck, Sharp & Dohme. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler regarding modified request for information related o CTS. | 220.00/hr | |
| CIG | Com.otherCounse | 0.60 | 132.00 |
| | Participate in telephone conference with Bob Wexler, Yarimel Viera and representative from  Empresas Lebron to discuss informal resolution process, company background and intent to participate in informal exchange of information. | 220.00/hr | |
| CIG | Com.otherCounse | 0.30 | 66.00 |
| | Meeting with Myrna Ruiz representative of Editorial Panamericana to discuss adversray case status. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/04/2020 | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Meeting with Bob Wexler to discuss certain matters regarding UCC concerns regarding vendors with missing contracts and their related claims. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler regarding modified request for information requested for AT&T. Review attached excel document and update case management information | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by  Juan Fortuño to provide a redilne version for Humana Health Plans of Puerto Rico.  Review attached document and update case management information. Review related communications from Rosa Sierra and Bob Wexler. | 220.00/hr | |
| 02/05/2020 | CIG | Plan and prepare for | 1.00 | 220.00 |
| | | Review and analyze relevant information and documents to prepare for meeting woth Bob Wexler and representatives of Office Gallery. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Luis Llach to discuss certain issues regarding garden variety avoidance actions. Review related communications to coordinate telephone conference to discuss with working team. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Yarimel Viera to coordinate telephone conference with representative of Didacticos, Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra and Juan Fortuño to discuss Humana Health Plan NDA. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by | 220.00/hr | |
| 02/06/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond communications sent by Yarimel Viera and Bob Wexler regarding telephone conference with representative of Didacticos Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Felix Merced, representative of Didacticos regarding telephone conference to be held to discuss informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review relevant information to prepare for meeting with Bob Wexler and representatives of Computer Gallery. | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze<br>Meeting with Bob Wexler and representatives of Computer Gallery to discuss preference analysis and informal resolution process. | 1.00<br>220.00/hr | 220.00 |
|------------|-----|---|---|---|
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to request assistance in locating contact information for several no contact vendors.  Review information provided and refer matter to Yarimel Viera for research of information regarding no data vendor. | 0.60<br>220.00/hr | 132.00 |
| 02/07/2020 | AGE | Com.otherCounse<br>Receive and analyze email and letter from counsel for adversary defendant in The Special Claims Committee v. Bio-Nuclear of Puerto Rico, Inc., 19-ap-00091. | 0.30<br>280.00/hr | 84.00 |
|            | CIG | Review/analyze<br>Review and analyze order granting dismissal of bankruptcy case as requested by Triangle Cayman Asset Company. | 0.30<br>220.00/hr | 66.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to parties involved in ERS PROMESA and state court litigations to inquire about certain discovery issues and status of cases. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra with regarding DACO claim for JLM transporte and AICA.  Review related document provided including DACO resolution and update case management information.  Review related communications sent by vendor's counsel Ivan Castro. | 1.50<br>220.00/hr | 330.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Arturo Bauermeister to summarize discussions held with regards to Computer Learning Center's preliminary preference analysis. | 0.70<br>220.00/hr | 154.00 |
| 02/09/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to C. Conde & Assoc. to request memorandum on Huellas Therapy's preference analysis. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Miguel Nazario, representative of Trinity Services, to provide preliminary preference analysis for discussion during our upcoming telephone conference. | 0.60<br>220.00/hr | 132.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate telephone conference with representative of Computer Learning Center.  Review response from Arturo Bauermeister, representative of vendor. | 0.40<br>220.00/hr | 88.00 |

| | | | | |
|---|---|---|---|---|
| 02/10/2020 | AGE | Com.otherCounse<br>Participate in ERS / UBS Financial litigation teleconference meeting.  Post teleconference discussion with C. Infante and K. Suria. | 1.20<br>280.00/hr | 336.00 |
| | KCS | Com.otherCounse<br>Telephone call with co-counsel counsel Angelo Cataldi relative to AP 19-ap-355 relative to Northern Trust and amending the complaint to include on it and eliminate Structure and Olix from complaint. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Luis Llach relative to scheduling a telephone conference for tomorrow and reply. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Participate in telephone conference with Bob Wexler, Alejandro Febres and Maria Alvarez, representatives of Banco Popular to discuss potential claims, defenses and information required for final analysis. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide certain motion sand pleadings from ERS state court proceeding.  Review response communications from relevat parties involved in ERS cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Juan Fortuño, representative of Human Health Plans of PR to inquire about posibility of exchanging information that is not HIPAA related.   Review relevant response from Mr. Fortuño. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to request analysis regarding "cartas circulares" defense raised by several vendors. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Arturo Bauermeister, to request additional information regarding preference defenses. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide internal preference memorandum for Houghton Mifflin Harcourt.  Review memorandum and update case management information. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide preference defense provided by representatives of The College Board.  Review memorandum attached and update case management information. | 1.50<br>220.00/hr | 330.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Harold Vicente regarding discovery matters related to ERS claims. | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze communication sent by representative of Banco Popular Maria Alvarez Santos to provide information regarding vendor contracts with the Commonwealth.  Review attached documentation and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Federico Hernandez regarding telephone conference for discovery matters related to ERS claims.  Review related communications sent by Iberto Estrella, Francisco Pujol, Harold Vicente and Tristan Axelrod. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review relevant information to prepare for telephone conference with Bob Wexler and representatives of Banco Popular. | 220.00/hr | |
| 02/11/2020 | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Subsequent discussion with K. Suria and C. Infante regarding telephone conference with UCC local counsel to discuss avoidance actions under Puerto Rico law. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.60 | 168.00 |
| | | Telephone conference with UCC local counsel to discuss avoidance actions under Puerto Rico law. | 280.00/hr | |
| | AGE | Com(other exter | 0.40 | 112.00 |
| | | Receive and analyze email from R. Wexler regarding preference payment timing.  Discuss with C. Infante. | 280.00/hr | |
| | KCS | Com(other exter | 0.60 | 168.00 |
| | | Telephone call with co-counsel in Garden Variety cases, Luis Llach relative to two AP's. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yarimel Viera informing about closing of Carlos Oyola case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Juan Fortuño to coordinate a telephone conference to discuss issues regarding information to be shared as part of informal resolution process for Humana Health Plans of Puerto Rico Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler indicating pending research to be performed for certain adversary proceedings. Several related communications with Alberto Estrella to discuss information requested by Mr. Wexler. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Telephone conference with Bob Wexler to discuss certain information regarding Computer Learning, Centro de Terapias and necessary review of certain matters. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Draft communication for Bob Wexler regarding circular letter issued by Secretary of Treasury regarding disbursement of funds. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra regarding potential telephone conference to be held with Humana's counsels to begin exchange of information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Alberto Estrella and Yarimel Viera to discuss cases of certain bus line vendors and Caribbean Temporary Services tolling case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to inform about closing of J. Saad Nazer's case. | 0.20<br>220.00/hr | 44.00 |
| 02/12/2020 | AGE | Com.otherCounse<br>Subsequent meeting with C. Infante and K. Suria to discuss avoidance actions under Puerto Rico law | 0.40<br>280.00/hr | 112.00 |
| | AGE | Com.otherCounse<br>Telephone conference with Tristan Axelrod regarding our conversation yesterday with UCC local counsel about avoidance actions under Puerto Rico law. | 0.80<br>280.00/hr | 224.00 |
| | CIG | Draft/revise<br>Draft response to Circular Letter defense letter sent by Bob Wexler with impressions regarding same. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Meeting with Alberto Estrella to discuss matters related to AT&T case and certain other adversary cases with issues related to the production of contracts as part of informal resolution process. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide "Disbursement Guide for Federal Funds" provided by adversary vendor.  Review and analyze legislation and consider effect on relevant adversary proceedings. | 1.30<br>220.00/hr | 286.00 |
| 02/13/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Erin Grapinsky regarding Cardinal Health's position regarding Federal Funds. Respond to certain questions raised by Luis Morera and respond to said inquiries. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Brian Dick, representative of Didacticos to provide its posititon regarding continued participation in informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Brian Dick, representative of Didacticos Inc. regarding recommendation to client to not participate in informal exchange of information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for DGC's Bob Wexler to provide position regarding alleged tolling period based on Sec. 346 of the Bankruptcy Code. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze relevant information to prepare for telephone conference with representatives of Didacticos Inc. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze relevant communications and documents to prepare for telephone conference with DGC and Didacticos' counsel to discuss status of matters pertaining said case. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Research<br>Review and analyze section 346(a) of the Bankruptcy Code to understand Didactico's representative's legal position regarding their case. | 1.00<br>220.00/hr | 220.00 |
| 02/14/2020 | CIG | Review/analyze<br>Review and analyze summons returned executed for Adv. Case No. 19-051. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Summons Returned Unexecuted by Prime Clerk LLC as to Bianca Convention Center, Inc.. filed by Adam M. Adler on behalf of Prime Clerk LLC (Adv. Case No. 19-00072) | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matthew Sawyer regarding information necessary for four summons that have been returned as unsuccessful delivery. Refer matter to Yarimel Viera. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review relevant information and draft communication for Alberto Estrella with background of AT&T case and need for possible filing of claim against said vendor. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review and analyze summons returned executed for Adv. Case No. 19-061. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Bob Wexler and Brian Dick to discuss matters regarding case of Didacticos.Inc. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra to provide latest version of NDA for Humana Health Plans of PR with proposed edits.  Review document and proposed revisions along with additional instructions regarding execution and information exchange.  Update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Brown Rudnick working team to discuss strategy to address assignment related to returned summons for certain cases. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Participate in telephone conference with Brown Rudnick, DGC and legal representatives of Humana Health Plans of PR to discuss NDA, HIPAA information and other concerns regarding information exchange and how to proceed to avoid protected information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze summons returned executed for Adv. Case No. 19-053. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review, analyze and respond to communication sent by Rosa Sierra regarding proposed actions related to the Humana Health Plans of PR information exchange. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze summons  Returned executed for Adv. Case No. 19-057. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze summons  Returned executed for Adv. Case No. 19-060. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with Yarimel Viera to discuss prior conversations held with Aurivette Deliz, representative of Total Petroleum to discuss need to execute NDA agreement to participate in informal resolution process. | 220.00/hr | |
| 02/18/2020 | AGE | Com.with client | 1.60 | 448.00 |
| | | Receive and analyze analysis from C. Infante regarding need to file adversary proceeding against tolling agreement vendor AT&T. Email to Jaime El Koury.  Receive and analyze reply from J. El Koury.  Receive and analyze related email from R. Sierra.  Task C. Infante with completing requested documents. | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Carlos Bauza, representative of Computer Network Systems, to provide detailed report of information to be provided by adversray vendor and to provide timeline to submit said information. | 220.00/hr | |

| CIG | Review/analyze | | |
|---|---|---|---|
| | Review and analyze communication sent by Robert Wexler to Erin Grapinsky to discuss issues regarding source of funds paid to Cardinal Health as part of settlement negotiations. Draft communication for Bob Wexler, Alberto Estrella and Kenneth Suria to request information used to support the SCC's position regarding said topic. | 0.60 220.00/hr | 132.00 |
| CIG | Review/analyze | | |
| | Review and analyze relevant information sent by Carlos Bauzá, representative of Computer Network Systems to inquire about certain invoices that were not found by vendor in its attempt to comply with the informal exchange of information and inquire about next steps regarding informal resolution process. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Robert Wexler to coordinate telephone conference with principal of Didacticos Inc. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communications sent by Rosa Sierra and Alberto Estrella to coordinate telephone conference to discuss possible new action that may be filed as part of avoidance action claims. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communications sent by Jaime El Koury, Alberto Estrella and Rosa Sierra to discuss possible need to file new adversary proceeding. | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Bob Wexler to provide an update on the status of certain adversary cases and provide recommended actions for several adversary and tolling cases.  Review memorandum and information provided by Mr. Wexler and update case management information. | 0.90 220.00/hr | 198.00 |
| CIG | Review/analyze | | |
| | Review and analyze several communications sent by Arturo Bauermeister, representative of Computer Learning center and Bob Wexler to coordinate a follow up call to discuss adversary case and matters pertaining to it. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Brian Dick, representative of Didacticos Inc., to request a new conference call to address certain legal issues related to said adverary case. | 0.30 220.00/hr | 66.00 |
| CIG | Com.otherCounse | | |
| | Telephone conference with Rosa Sierra, Tristan Axelrod and Matt Sawyer to discuss necessary information for possible new avoidance action to be filed. | 0.40 220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

|  | CIG | Com.otherCounse | 1.60 | 352.00 |
|---|---|---|---|---|
|  |  | Review and analyze information and documents sent by Rosa Sierra including sample communication to be sent to client to request the filing of a new action, sample adversary proceedings and additional information needed to consider and file new adversary case. | 220.00/hr |  |
| 02/19/2020 | AGE | Com.otherCounse | 0.30 | 84.00 |
|  |  | Receive and reply to email from counsel for defendant in The Special Claims Committee v. Caribe Grolier, Inc., Case No. 19-ap-0005.  Task C. Infante with handling. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Rosa Sierra regarding status of NDA for Humana Health Plans of PR Inc. Review response e-mails sent by Humana's representatives. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Peter Bilowz to provide latest version of Humana Health Plans of PR NDA draft. Review draft of document and consider need for further revisions. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Olga Cabrera regarding case of Ambassador Veteran Services Inc. to provide documents as part of informal resolutionprocess. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Draft communication for Ira Reid to provide response to request for extension to provide information requested. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by  Ira Reid, legal representatives of Caribe Grolier to discuss intent to participate in informal resolution process.  Review related communications sent by Alberto Estrella and coordinate telephone conference with vendor representatives. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Aurivette Deliz regarding NDA for Total Petroleum.  Draft response to communication. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Yarimel Viera to inform about NDA requested by representatives of Total Petroleum of Puerto Rico Inc. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Alberto Estrella assigning new matter related to Bio Nuclear of PR adversary case.  Review attached information and consider next steps for this case. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| 02/20/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communications sent by Ira Reid to confirm telephone conference to be held to discuss case of Caribe Grolier Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review communication sent by Yarimel Viera to provide information about reissued summons undeliverable.  Review documents attached and consider need for further actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to Peter Bilowz, representative of humana Health Plans of PR, to inform about internal reviews related to NDA draft and instructions moving forward to handle with Matt Sawyer. | 220.00/hr | |
| 02/21/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to discuss need to execute NDA for Valmont Industries to conclude informal exchange of information process. Respond to Mr. Zouairabani's request and review related communications. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Kenneth Suria to discuss status of Prospero adversary case and other matters discussed with counsel for said entity Guillermo de Guzman. Meeting with Kenneth Suria to discuss request from counsel for entity. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Alberto Estrella to assign new adversary cases along with information regarding said cases. | 220.00/hr | |
| 02/24/2020 | AGE | Com(other exter | 0.30 | 84.00 |
| | | Email exchange regarding Call regarding Next Steps Preference Claims with DGC. | 280.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Telephone conference with Bob Wexler and Arturo Bauermeister to discuss preference analysis and other pending matters related to Computer Learning Center case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ira Reid, representative of Caribe Grolier to summarize matters discussed during telephone conference and request modified request for information for said case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler with to confirm whether last notice letters were sent to certain vendors. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Review and analyze preference data second analysis sent by Phyllis Lengle to Arturo Bauermeister. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.70 | 154.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with Bob Wexler and Arturo Bauermeister, representative of Computer Learning Center. | 220.00/hr | |
| | CIG | Plan and prepare for | 0.80 | 176.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with representative of Caribe Grolier, Ira Reid. | 220.00/hr | |
| | CIG | Review/analyze | 1.20 | 264.00 |
| | | Telephone conference with Ira Reid, representative of Caribe Grolier Inc. to explain informal resolution process, applicable deadlines and other related matters regarding exchange of information. | 220.00/hr | |
| | CIG | Review/analyze | 1.80 | 396.00 |
| | | Review and analyze communication sent by Robert Wexler to coordinate telephone conference to discuss next steps with preference actions, potential settlement negotiations and recommendation memo's. Review materials sent for reference including Preference defenses summary, federal funds research memorandum and global order for settlement purposes. Respond with availability to confer. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alberto Estrella regarding NDA for Editorial Panamericana, Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to provide list of vendors that are being considered to be excluded from omnibus extension of time to conclude informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to Juan Fortuño, representative of Humana Health Plans to coordinate telephone conference between DGC and vendor's business people to attempt to provide information that is not convered by HIPAA protections. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Luis Llach and Kenneth Suria regarding cases managed by attorney Guillermo Guzman. | 220.00/hr | |
| 02/25/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Peter Bilowz regarding Humana Health Plans of PR intention to discuss information request that exlcudes HIPAA information. | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera regarding need to reach out to certain tolling vendors to confirm intent to participate in informal resolution process. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Com.otherCounse<br>Telephone conference with Yarimel Viera to discuss need to send final communications to certain tolling vendors and to discuss status of ongoing matters regarding informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| 02/26/2020 | CIG | Review/analyze<br>Review and respond to communication sent by Nayuan Zouairabani regarding Valmont Industries and requesting NDA to participate in informal resolution process. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Draft communication to Tristan Axelrod, Matt Sawyer from B.R and Alberto Estrella to discuss  memorandum sent by McConnell Valdes regarding Ryan White program. | 0.30<br>220.00/hr | 66.00 |
|            | CIG | Draft/revise<br>Draft communication for Bob Wexler to request modified request for information for Caribe Griolier Inc. and discuss other matters pertaining to this adversary case. | 0.30<br>220.00/hr | 66.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera regarding Bob Wexler's request to confirm information for no action vendors.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Draft communication for Tristan Axelrod and Matt Sawyer regarding several NDA's pending for execution in order to commence exchange of information for several cases. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Ira Reid, regarding modified request for information, preference analysis and other matters related to adversary case of Caribe Grolier, Inc.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review and analyze relevant communications and documents related to adversary case of Total Petroleum PR and prepare NDA draft for said adversary case. | 1.30<br>220.00/hr | 286.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Leslie Flores to summarize materials provided by Bristol Myers Squibb and sumbit memorandum on OCASET and the Ryan White Program. Review and analyze atteched research memoranda for said matters and update case management information. | 2.10<br>220.00/hr | 462.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|

Review and analyze relevant communications and documents related to adversary case of Valmont Industries and prepare NDA draft for said adversary case.  *220.00/hr*

| 02/27/2020 | CIG | Com.otherCounse | 1.00 | 220.00 |
|---|---|---|---|---|

Participate in telephone conference with Bob Wexler and Luis Llach to discuss all matters regarding adversary proceedings.  *220.00/hr*

|  | CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|---|

Draft communication for Yarimel Viera to confirm delivery of certain certified letters to no communication vendors.  *220.00/hr*

|  | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|

Draft communication for Kenneth Suria and Alberto Estrella to provide summary of preference defenses submitted by vendors and mediation process.  *220.00/hr*

|  | CIG | Draft/revise | 0.40 | 88.00 |
|---|---|---|---|---|

Draft communication for Alberto Estrella and Kenneth Suria to discuss omnibus motion to extend deadlines and preference analysis for adverary cases.  *220.00/hr*

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communication sent by Matt Sawyer regarding Ryan White federal program.  *220.00/hr*

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and respond to communication sent by Nayuan Zouairabani to discuss NDA's for Valmont Industries.  *220.00/hr*

|  | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|

Review and analyze communication sent by Bob Wexler regarding confirmation of no contact vendors to be excluded from omnibus motion to extend deadlines to conclude informal resolution process.  Review attached documents and update case management information.  *220.00/hr*

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and respond to communication sent by Matt Sawyer to discuss pending NDA's for certain vendors and to coordinate telephone conference to discuss NDA's.  *220.00/hr*

|  | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|

Review and analyze relevant documents to prepare for telephone conference with Luis Llach and Robert Wexler to discuss all matters related to adversary proceedings.  *220.00/hr*

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communications sent by Bob Wexler and Ira Reid, regarding modified request for information and informal exchange of information process.  *220.00/hr*

Firm Tax ID: 66-0554116

| 02/28/2020 | CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Draft communication for Aurivette Deliz to provide NDA draft for Total Petroleum of Puerto Rico.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer to discuss pending NDA's, preference defenses and other matters concerning certain adversary proceedings. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Kenneth Suria regarding Ryan White memorandum provided by McConnell Valdes.  Draft response to several communications regarding said matter. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yarimel Viera to representative of Oil Energy Systems to confirm intent to participate in informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding NDA's for Valmont Industries and Total Petroleum. Review and edit attached NDA's and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Phyllis Lengle to provide modified request for information for Caribe Grolier Inc. Review and analyze modified request for information document and related response sent by Mr. Reid. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yarimel Viera to discuss telephone conference held with Isabel Fullana, representative of New Vision in Educational Services.  Coordinate telephone conference with vendor representative. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze memorandum prepared by McConnell Valdes regarding Ryan White Program. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to discuss efforts to reach out to counsel for A New Vision, and to coordinate telephone conference with vendor's counsels. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for DGC, Brown Rudnick, CST and Estrella working teams to inform about vendors to be include in omnibus extension to conclude informal resolution process. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by attorney Jose Lugo, regarding Oil and Energy Systems' relationship with the Commonwealth and description of services provided.  Coordinate telephone conference to discuss informal resolution process with vendor representative.  Update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Bob Wexler, Luis Llach, Juan Nieves and Yarimel Viera to provide information regarding certain vendors to be excluded from omnibus motion for extension of time to finalize informal resolutino process. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Matt Sawyer regarding Ryan White memorandum provided by McConnell Valdes. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze relevant information and documents regarding Valmont Industries and Total Petroleum to prepare for telephone conference with Matt Sawyer to discuss said adversary proceedings and other related matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Luis Llach and Juan Nieves regarding vendors to be excluded from omnibus extension motion. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Nayuan Zouairabani to provide NDA draft for Valmont Industries. | 220.00/hr | |
| | | SUBTOTAL: | 90.90 | 20,472.00 |

General Litigation

| | | | | | |
|---|---|---|---|---|---|
| 02/01/2020 | CIG | Travel | 7.00 | 1,540.00 |
| | | Ground and air travel (return) related to meeting with ERS representatives and Brown Rudnick at their NYC offices. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/03/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SCHEDULING FURTHER STATUS CONFERENCE IN CONNECTION WITH COBRA ACQUISITIONS LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. A status conference with respect to the Motion will be held in connection with the Omnibus Hearing scheduled for June 3, 2020, at 9:30 a.m. (AST). Joint status report due by May 27, 2020, at 5:00 p.m. (AST). Related documents: [8789] Cobra Acquisitions LLCs Motion for Allowance and Payment of Administrative Expense Claims, [8886] Order Granting Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims. [DE 10608] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Urgent Joint Motion to Modify Discovery and Briefing Schedule with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8962] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10604] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion for Joinder of Financial Guaranty Insurance Company Relative to: [9022] Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION, [10332] Memorandum Order, [10593] Motion for Joinder of Assured Guaranty Corp., et al. Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concern filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by Financial Guaranty Insurance Company. [DE 10605] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze FIRST AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. Related document:[10243], [6812]. [DE 10606] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING FURTHER STATUS CONFERENCE IN CONNECTION WITH COBRA ACQUISITIONS LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. A status conference with respect to the Motion will be held in connection with the Omnibus Hearing scheduled for June 3, 2020, at 9:30 a.m. (AST). Joint status report due by May 27, 2020, at 5:00 p.m. (AST). Related documents: [8789] Cobra Acquisitions LLCs Motion for Allowance and Payment of Administrative Expense Claims, [8886] Order Granting Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims. [DE 10607] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING OF [10604] URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Opposition papers due by February 6, 2020 at 12:00 p.m. (AST). Reply papers due by February 7, 2020 at 12:00 p.m. [DE 10633] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER ALLOWING [10601] Urgent Consented Motion for Extension of Deadline Relative to: [9650] Joint motion Submitting Status Report in Compliance with Court Order. Related document [9530] Memorandum of Decision and Order Regarding COPI's Rule 2004 Request. The deadline to file the Joint Status Report required by the Order is extended to February 14, 2019. [DE 10620] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/05/2020 | KCS | Review/analyze<br>Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors, [7057] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors, [8141] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors, [9735] Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwe filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order) filed by the Lawful Constitutional Debt Coalition. [DE 10697] | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Order Granting [10645] Unopposed Urgent Joint Motion of the Ad Hoc Group of General Obligation Bondholders, the Ad Hoc Group of Constitutional Debtholders, and Assured Guaranty Corp. and Assured Guaranty Municipal Corp., for Leave to Exceed Page Limit filed by Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ad Hoc Group of Constitutional Debt Holders. Related documents: [4784], [7057], [8141] and [9730]. [DE 10695] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze NOTICE REGARDING AMENDED MOTION FOR ENTRY OF AN ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES, (B) APPROVING ADDITIONAL FORMS OF NOTICE, AND (C) GRANTING RELATED RELIEF. Related documents: [9718], [10295]. Signed by Judge Laura Taylor Swain on 02/05/2020. [DE 10698] | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze NOTICE REGARDING SPANISH LANGUAGE VERSION OF THE FORM OF NOTICE OF TRANSFER TO ADMINISTRATIVE RECONCILIATION PROCEDURES. Related document: [9617] Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to:[8827] MOTION for Entry of an Order (A) Authorizing Administrative R filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 10699] | 0.10<br>280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                          Page No.:  56

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF GOVERNMENT PARTIES (DOCKET ENTRY NO. 1897 in 17-4780). [DE 10700] | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Danielle D' Aquila to provide information regarding discovery call held with certain ERS parties. | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion for Joinder Relative to: Motion to Dismiss Case under Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Relative to: [4] Motion to Dismiss Case under Fed. R. Civ. P. 12(b)(1) and 12(b)(6) filed by Fir Tree Partners, Candlewood Investment Group, LP, FPA Select Drawdown L.P. filed by theAD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS [AP No 19-00296] | 280.00/hr | |
| 02/06/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's notification regarding Order on urgent joint motion to modify discovery and briefing schedule.  [In case no. 19-ap-00356, D.E. # 82] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's notification regarding Order on urgent joint motion to modify discovery and briefing schedule.  [In case no. 19-ap-00359, D.E. # 60] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's notification regarding Order on urgent joint motion to modify discovery and briefing schedule.  [In case no. 19-ap-00361, D.E. # 69] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's Order on urgent joint motion  to modify discovery and briefing schedule. [In case no. 19-ap-00356, D.E. # 82] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Verify and review Order on urgent joint motion to modify discovery and briefing schedule and that it coincides with the order filed in all other cases.  [In case no. 19-ap-00359, D.E. # 60] [In case no. 19-ap-00362, D.E. #61]. | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER relative to: [10401], [10425], [10593], [10605] MOTIONS for Joinder. Related documents:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION, [10332] Memorandum Order Denying Motion to Strike Certain Rule 2004 Applications. [DE# 10727] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related Document:[20] Order.  [AP# 19-00355] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER ON URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related Document:[20] Order.  [AP# 19-00358] | 0.10<br>280.00/hr | 28.00 |
| 02/07/2020 | KCS | Review/analyze<br>Receive and analyze Ad Hoc Group of Constitutional Debt Holders' Motion to inform Fifth Supplemental Verified Statement of the Ad Hoc Group Of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019. [DE# 10742] | 0.10<br>280.00/hr | 28.00 |
| 02/10/2020 | CIG | Plan and prepare for<br>Review and analyze relevant communications, notes and legal documents to prepare for telephone conference with Brown Rudnick, Harold Vicente Cuevas and other relevant parties to discuss certain issues regarding ERS claims. | 1.00<br>220.00/hr | 220.00 |
| 02/14/2020 | KCS | Review/analyze<br>Receive and analyze Financial Oversight And Management Board's Submission (A) In Further Support of Government Parties Urgent Motion For An Eleventh Revised 9019 Scheduling Order, and (B) In Response To The Urgent Motion Of The Fuel Line Lenders And Union Entities To Adjourn March 4, 2020 Hearing On Bondholders And Government Parties Motions To Dismiss In Adversary Proceedings Relative to: [10823] Joint motion Response of Fuel Line Lenders and Union Entities to Government Parties Scheduling Motion and Urgent Motion to Adjourn March 4, 2020 Hearing on Bondholders and Government Parties Motions to Dismiss in Adversary Proceedings filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) (Attachments: # (1) Exhibit Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE #10996] | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze AAFAF's Reply in Further Support of Government Parties' Urgent Motion for an Eleventh Revised 9019 Scheduling Order and Response to Urgent Motion of the Fuel Line Lenders and Union Entities to Adjourn March 4, 2020 Hearing on Bondholders' and Government Parties' Motions to Dismiss in Adversary Proceedings Relative to: [10823] Joint motion Response Of Fuel Line Lenders And Union Entities To Government Parties Scheduling Motion And Urgent Motion To Adjourn March 4, 2020 Hearing On Bondholders And Government Parties Motions To Dismiss In Adversary Proceedings filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE #10997] | 280.00/hr | |
| | KCS | Review/analyze | 0.90 | 252.00 |
| | | Receive and analyze Urgent motion to Compel Production of Documents (Attachments: # (1) Exhibit B # (2) Exhibit C # (3) Exhibit D # (4) Exhibit E # (5) Exhibit F # (6) Exhibit G # (7) Exhibit H # (8) Exhibit I) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE #10974, 63 pgs.] | 280.00/hr | |
| 02/18/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Urgent motion ERS Bondholders' Consented-to Urgent Motion for Substitute Service of Deposition Subpoena on Juan Cancel Alegria (Attachments: # (1) Proposed Order # (2) Exhibit) filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC, et al. [DE# 11082] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze ELEVENTH REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780]. Hearing on Motion set for 03/31/2020 is reset for 6/17/2020 and 6/18/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse. [DE# 11085] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [11055] Urgent motion Consented Extension of Time until February 21, 2020 Relative to: [9530] Memorandum Order filed by COMMONWEALTH OF PUERTO RICO Related documents: [6871], [8842], [9530]. Joint Status Report due by 2/21/2020. [DE# 11089] | 280.00/hr | |

|  |  | FOD | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|---|
|  |  |  | Read Court's notification regarding return of executed summons [Case No. 19-ap-00146 D.E. 18] [Case No. 19-ap-00090 D.E. 19] [Case No. 19-ap00148 D.E. 18] [Case No. 19-ap-00112 D.E. 19] [Case No. 19-ap-00181 D.E. 17] [Case No. 19-ap-00128 D.E. 19] [Case No. 19-ap-00168 D.E. 17] [Case No. 19-ap-00187 D.E. 19], and return of unexecuted summons [Case No. 19-ap-00151 D.E. 20] [Case No. 19-ap-00129 D.E. 19]. | 220.00/hr |  |

|  |  | FOD | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|---|
|  |  |  | Read electronic correspondences from Monika T. Barrios regarding Urgent Motion ERS Bondholders' Consented -to Urgent Motion for substitute service of deposition subpoena on Juan Cancel Alegria [Case No. 19-ap00356, D.E. 84] [Case No. 19-ap00359, D.E. 62] [Case No. 19-ap00361, D.E. 71] | 220.00/hr |  |

|  |  | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|---|
|  |  |  | Review filing of Urgent Motion ERS Bondholders' Consented -to Urgent Motion for substitute service of deposition subpoena on Juan Cancel Alegria [Case No. 19-ap00359, D.E. 62] [Case No. 19-ap00361, D.E. 71] | 220.00/hr |  |

|  |  | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|---|
|  |  |  | Read Urgent Motion ERS Bondholders' Consented -to Urgent Motion for substitute service of deposition subpoena on Juan Cancel Alegria [Case No. 19-ap00356, D.E. 84] | 220.00/hr |  |

| 02/19/2020 |  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|---|
|  |  |  | Receive and analyze Response to Motion Relative to: [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 11121] | 280.00/hr |  |

Firm Tax ID: 66-0554116

FOMB | General

| KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze RESPONSE to Motion - Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Opposition to DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (II) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation Relative to: [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, et al. [DE# 11124] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING 11082 Urgent motion ERS Bondholders' Consented-to Urgent Motion for Substitute Service of Deposition Subpoena on Juan Cancel Alegria. [DE# 11158] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Objection to the Financial Oversight and Management Board for Puerto Ricos (A) Motion to Schedule a Disclosure Statement Hearing [ECF No. 10808] and (B) Motion to Establish Pre-Solicitation Procedures [ECF No. 10839] Related document: 10756 Motion Submitting, 10808 Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, 10839 MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, RESPONSE to Motion Submitting Amended Report and Recommendation of the Mediation Team [ECF No. 10756] Relative to: 10756 Motion Submitting, 10808 Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, 10839 MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE# 11159] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Fifth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by the Lawful Constitutional Debt Coalition. [DE# 11161] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Joint motion with Statement of Adversary Defendants in the Underwriter Litigation regarding Motions to Dismiss Objections to Claims filed or asserted by Holders of Certain Commonwealth General Obligation Bonds and Public Buildings Authority Bonds filed by MORGAN STANLEY. [DE# 11241] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Joint motion with Statement of Adversary Defendants in the Underwriter Litigation regarding Proposed Further Extension of Global Stay filed by MORGAN STANLEY. [DE# 11242] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder Relative to: 10702 Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders filed by UBS Trust Company of Puerto Rico. [DE# 11251] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Supplemental Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9735 MOTION / Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwealth filed by Official Committee of Unsecured Creditors filed by The Bank of Nova Scotia [DE# 11261] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder of The Bank of New York Mellon, as Trustee Relative to: 11247 MOTION MOTION OF THE PRIFA BANS BONDHOLDERS TO DISMISS THE OMNIBUS OBJECTIONS FILED BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND THE LAWFUL CONSTITUTIONAL DEBT COALITION WITH RESPECT TO THE PRIFA BANS GUARANTY relative to: 9730 MOTION Omnibus Objec filed by Fir Tree Partners filed by THE BANK OF NEW YORK MELLON. [DE# 11264] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition, 9735 MOTION / Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwe filed by Official Committee of Unsecured Creditors filed by Fir Tree Partners. [DE# 11267] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION for Joinder of The Bank of New York Mellon, as Trustee, to Motion of the PRIFA BANS Bondholders to Dismiss the Omnibus Objections filed by the Official Committee of Unsecured Creditors and the Lawful Constitutional Debt Coalition with Respect to the PRIFA BANS Guaranty Relative: 11267 Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bond filed by Fir Tree Partners filed by THE BANK OF NEW YORK MELLON. [DE# 11281] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Filings Responsive to Claim Objections with No Objections on File filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11269] | 280.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's Order granting Urgent Motion ERS bondholder's consented to urgent motion for substitute service of deposition subpoena. [Case No. 19-ap-00361, D.E. # 72] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's Order granting Urgent Motion ERS bondholder's consented to urgent motion for substitute service of deposition subpoena. [Case No. 19-ap-00359, D.E. # 63] | 220.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Read Court's Order granting Urgent Motion ERS bondholder's consented to urgent motion for substitute service of deposition subpoena. [Case No. 19-ap-00356, D.E. # 85] | 220.00 /hr | |
| 02/20/2020 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Receive and analyze email from Alexandra Deering enclosing notice of withdrawal of attorney Rosa Sierra.  Read same and correct to comply with local rules and file the same. | 280.00 /hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 4784 Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors, 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, et al. [DE# 11258] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/21/2020 | KCS | Review/analyze<br>Receive and analyze motion to dismiss from Cooperativa de Ahorro y Credito de Lares.  Draft email to co-plaintiff's counsel in AP 19-296.  Draft email to Tristan Axelrod relative to the same. | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive and analyze Supplemental RESPONSE to Motion - Ambac Assurance Corporations Supplemental Response to the Amended Report and Recommendation of the Mediation Team Relative to: [10756] Motion Submitting filed by AMBAC ASSURANCE CORPORATION. [DE# 11496] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Supplemental Objection to Amended Report and Recommendations of the Mediation Team Related document:[10756] Motion Submitting, [11493] Objection filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by the NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE# 11498] | 0.10<br>280.00/hr | 28.00 |
| 02/25/2020 | KCS | Review/analyze<br>Receive and analyze Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions [Case No. 17-3283, Dkt. No. 10835], [Adv. Proc. No. 20-00007, Dkt. No. 14], [Adv. Proc. No. 20-00005, Dkt. No. 11] Relative to: [10835] MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (I filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#11684] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Hearing on DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions [Case No. 17-3283, Dkt. No. 10835], [Adv. Proc. No. 20-00007, Dkt. No. 14], [Adv. Proc. No. 20-00005, Dkt. No. 11] Relative to: [11684] Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions [Case No. 17-3283, Dkt. No. 10835], [Adv. Proc. No. 20-00007, Dkt. No. 14], [Adv. Proc. No. 20 filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [DE#11685] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Read Court's notification of filing of notice of appearance. [Case No. 19-ap-00356, D.E. No. 87][Case No. 19-ap-00359, D.E. No. 65][Case No. 19-ap-00361, D.E. No. 74] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Read notice of appearance filed on behalf of Altair Global Credit Opportunites Fund (A), LLC, et al. [Case No. 19-ap-00356, D.E. No. 87][Case No. 19-ap-00359, D.E. No. 65][Case No. 19-ap-00361, D.E. No. 74] | 0.10<br>220.00 /hr | 22.00 |
| 02/26/2020 | KCS | Review/analyze<br>Receive and analyze MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B - Press Report Regarding Purchase of Unsecured Claims # (3) Exhibit C - Lawful Constitutional Debt Coalition Press Releases) filed by the Official Committee of Unsecured Creditors. [DE# 11746] | 0.70<br>280.00 /hr | 196.00 |
| | KCS | Review/analyze<br>Receive and analyze MOTION Requesting Entry of Order Setting Briefing Schedule and Hearing (If Any) on Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 relative to:[11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - Proposed Order) filed by the Official Committee of Unsecured Creditors.  [DE# 11747] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Disclosure Statement Second Supplemental Verified Statement Pursuant to Bankr. Rule 2019 filed by the Ad Hoc Group of Noteholders of FGIC-Insured Notes.  [DE# 11748] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze MOTION to inform Participation and Observation of March 4-5, 2020, Omnibus Hearing Relative to: [11729] Order filed by the Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER).  [DE# 11753] | 0.10<br>280.00 /hr | 28.00 |
| 02/27/2020 | KCS | Review/analyze<br>Receive and analyze Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11790] | 0.20<br>280.00 /hr | 56.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze MOTION to inform (Amended) AmeriNational Community Services, LLCs Appearance at the March 4-5, 2020 Omnibus Hearing Relative to: 11769 Motion to Inform filed by AmeriNational Community Services, LLC filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC. [DE# 11800] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses to Filed by Claimants Joann Calderon Rivera [ECF No. 10239] and Quetcy Ann Cedeno Rodriguez [ECF No. 10230] to the One Hundred Nineteenth Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims Relative to: [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11788] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze JOINT MOTION to inform Updated Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions Relative to: [10332] Memorandum Order, [10727] Order (Attachments: # (1) Exhibit AAFAF Letter # (2) Exhibit OB Letter) filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11787] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.10 | 308.00 |
| | Receive and analyze Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9987] to One Hundred Twenty-Third Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided Relatd to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11784] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER regarding: 11126 Response to Motion filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 11285 STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643], and (II) the DRA Parties' filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 11325 Objection filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 11725 Reply to Response to Motion filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, 11735 Reply to Response to Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Joint status report due on or before Friday, February 28, 2020 . If necessary, the Court will hear oral argument on the Stipulation at the March Omnibus Hearing, scheduled to take place on March 4, 2020 at the United States District Court for the District of Puerto Rico. . [DE# 11802] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze JOINT MOTION to inform Sixth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: 10376 Order filed AMBAC ASSURANCE, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11803] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions Relative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # 1 Proposed Order) filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11805] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER relative to: 7505 MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, 7507 MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION, 11805 URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjou filed by COMMONWEALTH OF PUERTO RICO, AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Joint Status Report due by 4/16/2020 at 5:00 PM (AST). Hearing on Pension Discovery Motions set for 3/4/2020 is hereby reset for 4/22/2020 9:30 AM in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DE# 11808] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Urgent motion OF GOVERNMENT PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA, PRIFA, AND HTA LIFT-STAY MOTIONS [ECF NOS. 11686, 11687] AND REQUEST FOR EXCESS PAGES Relative to: 11686 URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, 11687 Urgent motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # 1 Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11811] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.60 | 448.00 |
|---|---|---|---|
| | Receive and analyze MOTION of Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, and the Bank of New York Mellon to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding CCDA Bonds relative to: 10079 Complaint filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit Exhibit A-Proposed Order # 2 Exhibit B-Constitution # 3 Exhibit C-Librotex v. AAA # 4 Exhibit D-Commoloco v. Benitez) filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Financial Guaranty Insurance Company, THE BANK OF NEW YORK MELLON. [DE# 11812] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Motion to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding CCDA Bonds / Notice of Hearing Relative to: 11812 MOTION of Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, and the Bank of New York Mellon to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding CCDA Bonds relative to: 10079 Complaint filed by filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp. filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Financial Guaranty Insurance Company, THE BANK OF NEW YORK MELLON. [DE# 11813] | 280.00 /hr | |
| KCS | Review/analyze | 2.10 | 588.00 |
| | Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof (Attachments: # 1 Exhibit A # 2 Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11814, 139 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 1.80 | 504.00 |
| | Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof (Attachments: # 1 Exhibit A # 2 Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11815, 139 pgs.] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Notice of Filing of Motion to Dismiss in Part Complaint Objecting to Defendants' Claims Regarding PRIFA Bonds Notice of Motion Relative to: 11815 MOTION of Ambac Assurance Corporation et al in Part Complaint Objecting to Defendants' Claims Regarding PRIFA Bonds relative to: 10071 Complaint filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp. filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 11816] | 280.00/hr | |

SUBTOTAL:                                                                27.90        7,200.00

Claims Administration and Obje

| 02/03/2020 | KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|---|
| | | Receive and analyze Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C) filed by Official Committee of Unsecured Creditors. [DE 10638] | 280.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 23679/30852) of filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lilliam Hernandez Torres. Docket 10629. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 32686) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, Ivette Melendez Rivera. Docket 10630. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 22648) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Joaquin Vazquez Melendez. Docket 10631. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 18674) [9558] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Karla M Vazquez Melendez. Docket 10632. | 220.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32870) [9549] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Envelope) Irene Feliciano Velez. Docket 10619. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 71257/83489) [9558] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Alejandrina Velazquez Nieves. Docket 10617. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 60274) [9553] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Joann M Penaloza Santiago. Docket 10614. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 42035/57731) [9551] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Sandra Maldonado Gonzalez.  Docket 10622. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150265) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Hector A Gonzalez Pena.  Docket 10623. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119089) [9939] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amarilis Rosado Padilla. Docket 10624. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122439)  [9901] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose Alfredo Matias Perez. Docket 10626. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 36037) [9546] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Amalia N Arce Rodriguez. Docket 10627. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 165901) [9939] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) RAFAEL SANTIAGO QUINONES. Docket 10628. | 220.00/hr | |
| 02/04/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Unopposed Urgent Joint Motion of the Ad Hoc Group of General Obligation Bondholders, the Ad Hoc Group of Constitutional Debtholders, and Assured Guaranty Corp. and Assured Guaranty Municipal Corp., for Leave to Exceed Page Limit with Respect to Joint Motion to Dismiss the Public Debt Claim Objections (Attachments: # (1) Exhibit A - Proposed Order) filed by HOWARD R. HAWKINS on behalf of Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE 10647] | 280.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 164342) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Rosa M. Santoni Lopez. Docket 10652. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 75456) [9554] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Notice of Defective Pleading # (3) Envelope) Jorge L. Perez Salas. Docket 10651. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 140954, 98554) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, Myrna Acosta Cruz. Docket 10653. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 130527 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Rolon Salgado. Docket 10655. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40439, 40290) [9557] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit in Spanish # (2) Envelope) Ana E. Santos Molina. Docket 10654. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138765) [9940] Debtor's Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Zayda Ivette Soto Cabrera. Docket 10657. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164308) [9938] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana R. Rolon Salgado. Docket 10656. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162648) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Arminda Rivera Concepcion. Docket 10658. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153917) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana Hilda Cruz Cruz, Docket 10660. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 133099) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Ana Rosa Cruz Cruz. Docket 10661. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32809) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Madeline Santiago Serrano. Docket 10663. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 71678) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection. Docket 10665. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117480) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Ines Gonzalez Cruz. Docket 10666. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86660) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Nachelyn M. Rivera Colon. Docket 10667. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86660) [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Nilda Estrella Santiago Hernandez. Docket 10668. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 66296) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Sandra Lopez Rodriguez,. Docket 10669. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 12860) [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 12860) [9550] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al Ramon Hernandez Rivera. Docket 10670. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80561) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Elides De Jesus Colon. Docket 10672. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Response to Omnibus ObjectionResponse to Omnibus Objection filed by Alvin R. Rivera Guardiola. Docket 10671. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 76805) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elides De Jesus Colon. Docket 10673. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 18881) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Olga Colon Padilla. Docket 10674. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Amended Response to Debtor's Objection to Claims (Number(s): 122917) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Colon Torres. Docket 10675. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Amended Response to Debtor's Objection to Claims (Number(s): 97765) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection Amended Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Colon Torres.  Docket 10676. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection Response to Omnibus Objection filed by Yolanda Colon Torres. Docket 10677. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96299) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Carrasquillo Maldonado. Docket 10644. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 95857) by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Evelyn Morales Figueroa. Docket 10646. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 107040) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Evelyn Burgos Santos. Docket 10647. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 136369) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose Antonio Cintron Gonzalez. Docket 10649. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 155141) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) JOSEFINA MORALES TORRES. Docket 10650. | 220.00 /hr | |
| 02/05/2020 | KCS | Review/analyze | 2.30 | 644.00 |
| | | Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors, [7057] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors, [8141] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bo filed by Official Committee of Unsecured Creditors, [9730] MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 # (10) Exhibit 10 # (11) Exhibit 11 # (12) Exhibit 12) filed by the Ad Hoc Group of General Obligation Bondholders. [DE# 10702, 412 pgs., read main document and cursory review of the exhibits.] | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Memorandum of law Supplemental Memorandum of Law in Support of Motion to Dismiss Relative to: [10702] Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders filed by Ad Hoc Group of General Obligation Bondholders. [DE#10704] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Motion for Joinder and Response Relative to: [10702] Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders (Attachments: # (1) Exhibit Certificate) filed by the QTCB Noteholder Group. [DE#10705] | | 280.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112425) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Miriam Martinez Ortiz. Docket 10681. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119632) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) ELIZABETH GUTIERREZ ROIG. Docket 10682. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 113749) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Damaris Medina Ramos. Docket 10686. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 129182) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Karen J. Bello Correa. Docket 10683. | | 220.00 /hr | |

| YG | Review/analyze | 0.10 | 22.00 |
|----|---------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138475) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Karen J. Bello Correa. Docket 10684. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 146621) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by Francisco Alicea Rodriguez. Docket 10685. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 86474, 87677, 98817, 99074, 103262 and 10552) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Madeline Rivera Rodriguez. Docket 10687. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 142415) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection  filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit in Spanish # (2) Envelope) Diana I. Hernandez Perez. Docket 10688. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection filed by Norma Iris Castro Rodriguez. Docket 10689. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 8197) [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Frank Vargas Mantilla. Docket 10690. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164079) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Reinaldo Irizarry Rodriguez. Docket 10691. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 69296, 69755) [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramona M. Ruiz Nieves. Docket 10692. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 106922) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) CARLOS MORALES VAZQUEZ. Docket 10693. | 220.00 /hr | |
| 02/06/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. Responses: [10508], [10509], [10514], [10516], [10517], [10518], [10519], [10520], [10521], [10523], [10524], [10531], [10532], [10534], [10535], [10536], [10542], [10543], [10544], [10545], [10546], [10547], [10556], [10557], [10558], [10559], [10561], [10562], [10563], [10564], [10565], [10569], [10571], [10572], [10575], [10576], [10578], [10579], [10580], [10581], [10582], [10583], [10584], [10585], [10586], [10587], [10588], [10589], [10614], [10617], [10619], [10622], [10627], [10629], [10630], [10631], [10632]. The hearing on each of the Objections is adjourned from January 29, 2020, to March 4, 2020, at 9:30 a.m.  [DE# 10710] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER ON [10604] URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. Related document:[8899] URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of The Commonwealth of Puerto Rico filed by Official Committee of Unsecured Creditors, [8962] Order. [DE# 10728] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 11114) [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Envelope) ANA CANCEL TORRES. Docket 10717. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114968) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Myriam Panell Morales,. Docket 10716. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 120428) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Isabel M Jimenez Medina. Docket 10714. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 147081) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by Carmen M. Mendez Hernandez. Docket 10713. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 72562) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana Rosa Cruz Cruz. Docket 10712. | 220.00 /hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145850) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ana M Haddock Rivera. Docket 10715. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 160905) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Agustina Santos Chamorro. Docket 10725. | 220.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 141770) [9939] Debtor's Omnibus Objection to Claims >One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Carmen Santiago Bone. Docket 10724. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 16128) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nancy Gonzalez Oliver. Docket 10722. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 118725) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lillian Maura Gracia. Docket 10735. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 140207, 128770, 137339) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dora A. Lozada Rivera. Docket 10734. | 220.00 /hr | |
| 02/07/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 124791) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Dania M Carpena Martinez.  Docket 10763. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119632) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) ELIZABETH GUTIERREZ ROIG. Docket 10764. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119482) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) DORIS L PORTO TORRES. Docket 10765. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149470) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jose L Alvarado Toledo. Docket 10767. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115623) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Myrna Torres Hernandez. Docket 10769. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 96621/49762/94057) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Tamara Colon Torres. Docket 10726. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 130384) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nelida Vega Burgos. Docket 10731. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Filing of Creditor List for Puerto Rico Public Buildings Authority. Docket 10708. | 220.00/hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Notice of Filing of Creditor Matrix for Puerto Rico Public Buildings Authority. Docket 10709. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 156944) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Noel Cordero Fernandez. Docket 10737. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148563) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Adalis Alicea Toyens. Docket 10736. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response in Support to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. RESPONSE in Support to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team filed by Mark P. Scher. Docket 10739. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122337) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ivette Rodriguez de Duran. Docket 10738. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 140207, 128770, 137339) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Adalis Alicea Toyens. Docket 10734. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116721) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta R. Gerena Landrau. Docket 10733. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Response to Omnibus Objection (No Objection on File) filed by Natalia Colon Agosto. Docket 10741. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132900, 143918, 116688, 121990 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) LYDIA PORTALATIN COLON. Docket 10740. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 28413) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection Supplemental filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Julio Padilla Rivera. Docket 10743. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 12860) [9550] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramon Hernandez Rivera. Docket 10744. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 14839) filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Gloria M. Rivera Valentin. Docket 10745. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 70230) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Alicia Guilbe Mercado. Docket 10746. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 150192) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elba A. Torres Cruz. Docket 10747. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 160059) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maribel Reyes Perez. Docket 10749. | 220.00 /hr | |
| 02/10/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief relative to:[10638] Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order) filed by the Official Committee of Unsecured Creditors. [DE#10754\ | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Hearing on Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by the Official Committee of Unsecured Creditors. [DE#10755] | 280.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | Receive and analyze Motion Submitting Amended Report and Recommendation of the Mediation Team Relative to: [8244] Order, [9016] Order Granting Motion, [9618] Order, [9661] Order (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) filed by [Hindman, Matthew]. [DE#10756] | 0.80 280.00 /hr | 224.00 |
| KCS | Review/analyze | Receive and analyze Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation Relative to: [9619] Scheduling Order - Case Management Order filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#10757] | 0.20 280.00 /hr | 56.00 |
| KCS | Review/analyze | Receive and analyze Notice Notice of Hearing on the DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation Relative to: [10757] Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation Relative to: [9619] Scheduling Order - Case Management Order filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#10758] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | Receive and analyze Order Granting [10757] DRA Parties' Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation. [DE#10777] | 0.10 280.00 /hr | 28.00 |
| KCS | Review/analyze | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 10144) Relative to: [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [10256] Order (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 10793, 172 pgs.] | 1.40 280.00 /hr | 392.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.40 | 392.00 |
|---|---|---|---|
| | Receive and analyze Notice Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [9392] Order, [9458] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9760] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [10380] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 10794, 170 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [10381] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 10795, 169 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 1.40 | 392.00 |
| | Receive and analyze Notice Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [10382] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10796, 170 pgs.] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 112425) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index) Miriam Martinez Ortiz. Docket 10759. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115327) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Wanda E Martinez Zayas. Docket 10760. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117287) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Miguel A Ofray Ortiz. Docket 10761. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115410) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia Roque Rodriguez. Docket 10762. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112149) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Elena Hernandez Escalante. Docket 10766. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 51568) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) JOSE LUIS ALVAREZ ALAMO. Docket 10770. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112507) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Omalis Morales Ramos. Docket 10768. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32148) [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection filed by Maria L. Perez Maysonet. Docket 10771. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 47835) [9549] Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) VILMARIE GARCIA. Docket 10772. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 93101) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Norma Iris Nunez Falcon. Docket 10773. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 48968/46380) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Affidavit # (2) Envelope) William O. Collazo Moringlane. Docket 10779. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92474) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Norma Iris Nunez Falcon. Docket 10774. | | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91122) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Wilma Nunez Falcon. Docket 10775. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121710) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sonia M. Acevedo Perez. Docket 10778. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 105928) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Anibal Mendez Perez. Docket 10780. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 147585)[9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria de Lourdes Vargas Cintron. Docket 10781. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153179) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen Rita Velazquez Vives. Docket 10782. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 1132327) [9942] Debtor's Omnibus Objection to Claims One Hundred Fourty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen S. Cruz Brito. Docket 10785. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 27812)[9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis Marcano Garcia. Docket 10786. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) by Barbara Calderon Pereira. Docket 10787. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160396)[9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Margarita Cintron de Armas. Docket 10788. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 28179/27280) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Mayra E. Torres Ramos. Docket 10789. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149400) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria S. Rivera Rivera. Docket 10791. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148004) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maria S. Rivera Rivera. Docket 10792. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/11/2020 | KCS | Review/analyze | 1.30 | 364.00 |
| | | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 58044). Relative to: [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10799, 159 pgs.] | 280.00 /hr | |
| | KCS | Review/analyze | 1.30 | 364.00 |
| | | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of Puerto Rico (Claim Nos. 131449, 59274, and 69032) Relative to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by HThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10801, 158 pgs.] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Fourth Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10802, 159 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 92022 and 114058). Relative to: [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10800, 158 pgs.] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10803, 158 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 66248 and 83919) Relative to: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10804, 159 pgs.] | 280.00 /hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims, (B) Withdrawal of Objections as to Certain Claims and (C)Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10807, 165 pgs.] | 1.40 280.00/hr | 392.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief filed by the COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.   [DE# 10808] | 0.30 280.00/hr | 84.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Official Committee of Unsecured Creditors Limited Objection and Reservation of Rights in Response to Urgent Motion of Government Parties for (1) Bridge Order Pending Determination of Their Motion for a Revised Scheduling Order and (2) Eleventh Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] Related document:[10700] Order filed by the Official Committee of Unsecured Creditors. [DE# 10817] | 0.10 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Joint MOTION hearing to be rescheduled relative to:[10700] Order (Attachments: # (1) Proposed Order) filed by Cortland Capital Market Services LLC. [DE# 10818] | 0.20 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 27189) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eduardo Velez Crespo. Docket 10810. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Certificate of service Related document:[10638] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors . Docket 10811. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 28211) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Bernardo Acevedo Gonzalez. Docket 10812. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80288) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marisol Martinez Rivera. Docket 10826. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161053/138358) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) VIVIAN BAEZ SANTIAGO.  Docket 10827. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 33779)[9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Laura Larragoity Muriente. Docket 10828. | | 220.00 /hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 58049/58325) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Idxia Colon Betancourt. Docket 10830. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 133130)[9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Carmen V. Rivera Ginorio. Docket 10831. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150626) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Enrique Nieves Lopez. Docket 10833. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 113749) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Damaris Medina Ramos. Docket 10842. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 71511) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ines M. Lugo Santana.  Docket 10815. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 26807) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ramonita Correa Mejias.  Docket 10816. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 152504/151151) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Maria M. Torres Rodriguez. Docket 10819. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 57981) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MIGDALIA RIVERA NIEVES. Docket 10820. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 70158) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nancy Soto Ortiz. Docket 10824. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze response to Omnibus Objection (No Objection on File) by Linda M. Hernandez Cortes. Docket 10825. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 95366/ 92104) [9569] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen D. Capeles Diaz. Docket 10834. | 220.00/hr | |
| 02/12/2020 | KCS | Review/analyze | 1.40 | 392.00 |
| | | Receive and analyze Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [10384] Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10797, 171 pgs.] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 46816, 142087, 76220, 144099, and 76617) Relative to: [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10805, 157 pgs.] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 89324 and 59034) Relative to: [8982] Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [DE# 10806, 26 pgs.] | | 280.00 /hr | |
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 69025). Relative to: [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 10798, 159 pgs.] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 95366/ 92104) [9569] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Damaris Medina Ramos. Docket 10842. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 61923)[9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Margarita J. Salichs Rodriguez. Docket 10843. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161343) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Zoraida Saavedra Barreto. Docket 10853. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157672) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Victoria Quirindongo Gonzalez. Docket 10852. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 133379) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria Esther Burgos Rosado. Docket 10858. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 109304) [9566] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Juan Rodriguez Perez. Docket 10849. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 133535) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lester Rosa Torres Oliveras. Docket 10846. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 151107/ 132835) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) FELICITA GONZALEZ GONZALEZ. Docket 10844. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 16253)[9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angel R. Class Villanueva. Docket 10855. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 43950) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maritza Ramirez Perez. Docket 10856. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 66939) [9560] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Grisel Davila Bocachica.Docket 10857. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137417) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria Esther Burgos Rosado. Docket 10858. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 59526) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Julia Perez Martinez. Docket 10847. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150518/ 141030) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nadiezhda Irizarry Cuadrado. Docket 10859. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze RResponse to Debtor's Objection to Claims (Number(s): 134674) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Doris Suarez Perez. Docket 10860. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131085) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) SONIA MARGARITA MALDONADO ORTIZ. Docket 10861. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152575) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) SONIA MARGARITA MALDONADO ORTIZ. Docket 10862. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138777)[9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Cruz N. Melendez Rosado. Docket 10865. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127509) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luvia I. Martinez Torres. Docket 10866. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80332) [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yadira Torres Vargas. Docket 10868. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126600) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Janette R. Bonilla Rodriguez. Docket 10869. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 157672) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Victoria Quirindongo Gonzalez. Docket 10870. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 24832) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Leila Pablos Vazquez. Docket 10873. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 97765/ 122917) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Colon Torres. Docket 10874. | | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 02/13/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 76360)  [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection filed by Luz Minerva Cruz Cruz. Docket 10876. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 149385) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Myrna Baez Torres. Docket 10877. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 117093)[9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gracia M. Ruiz Martinez. Docket 10878. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 96966) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleven Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eva L. Dones Aponte. Docket 10879. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 15010) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index # (2) Envelope) Enaida Colon Garcia. Docket 10880. | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Notice of Defective Pleadings dated 2/10/2020 filed by by Cecilia Rodriguez Torres, Rene Ruiz Soto, Maria Torres Reyes, Ana Maria Arocho Gonzalez, William Castro Hernandez, Edgar Tirado Garcia. Docket 10881. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 139162/ 140270/ 143397) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Irma Colon Vega. Docket 10883. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection filed by Amalia Kuilan Torres. Docket 10882. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 76403) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Aracelis Quinones Vicente. Docket 10884. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection 162410 filed by Nilda Vega Burgos. Docket 10885. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | AnalyzeResponse to Debtor's Objection to Claims (Number(s): 59936) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Sonia Soto Gonzalez. Docket 10886. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 62199) [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Sonia Soto Gonzalez, pro se and in the Spanish Language. Docket 10888. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 105125)[9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Cruz Aguayo. Docket 10889. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160623) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Cruz Aguayo. Docket 10890. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 102342/152504/151151) [9568] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luis A. Cruz Aguayo. Docket 10895. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128957) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) SANTOS CABALLER VINAS. Docket 10896. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145767) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objectionfiled by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) LUCILA BRISTOL LOPEZ. Docket 10897. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 98552, 130154, 96854) [9560] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Cereida Colon Torres. Docket 10898. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149907) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) HILDA LUZ VEGA COLON,. Docket 10899. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161805) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) HILDA LUZ VEGA COLON. Docket 10900. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137241)[9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Dilfia Rodriguez Colon. Docket 10901. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138333)[9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Irene Rodriguez Rodriguez.  Docket 10902. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132271) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.  Docket 10903. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 129937) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rafael Diaz Santos. Docket 10913. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 141910) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia Rivera Hernandez. Docket 10908. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 50178, 86673, 97757): [9560] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen L. Colon Torres. Docket 10909. | 220.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|----|----------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145913) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rafael Diaz Santos. Docket 10911. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157199) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda Alverio Melendez. Docket 10912. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157199) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) CARLOS RODRIGUEZ RIVERA. Docket 10914. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 120084) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Tomas Diaz Garcia. Docket 10915. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162901/ 143112) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Index) Milton Acosta Vincenty, . Docket 10920. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162901/ 143112) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10921. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157466) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10922. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112364/ 116287) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 10923. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 144395 Alba N. Ramos Rey, pro se and in the Spanish Language Alba N. Ramos Rey.  Docket 10925. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 67421) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection Marta I. Chamorro Ostolaza. Docket 10924. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 88198) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Margarita Ibanez Santos.  Docket 10926. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze esponse to Debtor's Objection to Claims (Number(s): 155203) [9905] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MIRIAM RAMOS VAZQUEZ.  Docket 10927. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 111292) [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nelly Castro Colon. Docket 10928. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 27681) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Enid Y. Correa Maldonado. Docket 10931. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 143461) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lourdes S. Garcia Feliciano.  Docket 10932. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 71316)  [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Myrta Joubert Martinez. Docket 10943. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 60847) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope) Mayra G. Cardona Flores. Docket 10941. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 60847) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Yolanda I. Correa Fonseca. Docket 10944. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 59319/ 43093) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elsie Carlo Soto. Docket 10946. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 140046) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Margarita Rosario Rivera. Docket 10945. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 43794) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) Hilda L. Soberal Perez. Docket 10948. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 129192) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amarilis Miranda Torres. Docket 10947. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 4191) [9570] Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Carlos R. Irizarry Lugo. Docket 10950. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 118721) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Amarilis Miranda. Docket 10951. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127886) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) LUZ DELIA NAVARRO ROMERO. Docket 10952. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/14/2020 | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 116835)  [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 116835) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ines V. Rivera Perez. Docket 11033. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 113036) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 113036) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by NAYUAN ZOUAIRABANI TRINIDAD. Docket 11032. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 135326) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 135326) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Suheil Ortiz Torres. Docket 11038. | 0.10<br>220.00 /hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 98826) [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Jose A. Marrero Leon.  Docket 11042 | 0.10<br>220.00 /hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 97614) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objectionfiled by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) CARMEN D BURGOS PABON Docket 11041. | 0.10<br>220.00 /hr | 22.00 |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 93964) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Tanya E. Marrero Davila. Docket 11007. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114259) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Manuel Rivera Quiles.  Docket 11045. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150563, 161063) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carlota Colon Negron. Docket 11040. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128160) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Jose L. Rosa Torres. Docket 11034. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128160) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zenaida Zabaleta Alvarez. Docket 11030. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 109592) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria M. Cruz Rodriguez. Docket 11035. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150563, 161063) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Doris Negron Perez. Docket 11039. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 72311)  [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elba I. Rodriguez Sierra. Docket 11037. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164467) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ibrahim A. Rodriguez Pagan.  Docket 10993. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164102) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria I. Pacheco Vazquez.   Docket 10994. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nydia I. Gonzalez Molina. Docket 10995. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Idalia Cotto Rivera. Docket 10998. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Esther Martinez Lanausse. Docket 10999. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 125788) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Gonzalez Rivera.  Docket 11000. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128740) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Gonzalez Rivera. Docket 11001. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138535) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Yamelitte Burgos Valdespino. Docket 11002. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162130) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria Del C. Beniquez Rios de Imbert. Docket 11003. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162130) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) MARISEL BOCANEGRA GONZALEZ. Docket 11004. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132181) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Damaris Ramirez Irizarry. Docket 11005. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132181) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Gerhil Medina Baez. Docket 11006. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 93964) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Tanya E. Marrero Davila. Docket 11007. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 38507)[9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Cynthia Balbin Padilla. Docket 11008. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 154224) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company. Docket 11011. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 154224) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Ariel M. Lopez Olive. Docket 11012. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139353) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ada E. Alicea Cruz. Docket 11013. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139353) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Edna J. Figueroa Pena. Docket 11014. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145710) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Waleska Hernandez Morales. Docket 11015. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145710) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elizabeth Hernandez Velez. Docket 11016. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143403) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nelson Rivera Roman. Docket 11017. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143403) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) EDGARDO MARCUCCI RAMIREZ. Docket 11018. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 147254) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) ADANELLY PAGAN MEJIAS. Docket 11022. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131104) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by Fernando E. Perez Torres. Docket 11019. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56039) [8967] Debtor's Omnibus Objection to Claims filed by Lillian Landron Rivera, . Docket 11024. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152030) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Nilsa E. Rodriguez Torres.  Docket 10966. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 78824) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Emily Colon Lozada. Docket 10967. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Carmen Rivera Santos. Docket 10969. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 16780) [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit) Evelyn Ramirez Lozano. Docket 10972. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 23633) [8968] Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit) Evelyn Ramirez Lozano. Docket 10977. | 220.00 /hr | |
| YG | Review/analyze | 0.40 | 88.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41103) [9556] Debtor's Omnibus Objection to Claims . Docket 10978 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rosa I. Santana Marcano. (50 pages) | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 111653) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Annette Soto Rodriguez.  Docket 10979. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131576) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria De L. Sala Ramirez. Docket 10981. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149389) [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth Omnibus Objection Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jose E. Alvarez Prinicpe. Docket 10983. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161362)[9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Evelyn Acosta Vincenty. Docket 10984. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 45925) [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus ObjectionResponse to Debtor's Objection to Claims (Number(s): 45925) Delia J. Rodriguez Santana.  Docket 10987. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 126047) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maribel Rivera Santiago.  Docket 10988. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 112105) [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection filed by Delia J. Rodriguez Santana.  Docket 10990. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 157030) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by Jose A. Rodriguez Morales.  Docket 10991. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 157030) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection.  Docket 10992. | 220.00/hr | |
| 02/18/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice of Filing of Spanish Translation of Notice of Objection With Respect to Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority over Other Commonwealth Unsecured Creditors Regarding [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors (Dkt. 11-046) | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 89999) [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection.  Docket 11062. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138221) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Carmen Cecilia Acevedo Reyes. Docket 11123. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149175) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz S. Rosario Carmona. Docket 11117. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149175) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Juanita Vega Borrero. Docket 11116. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 87591) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Bianca A. Diaz Rosario.  Docket 11115. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158844) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Appendix # (2) Envelope) Maria Dolores Perez Montano. Docket 11101. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138135) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, . Docket 11110. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122678) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.  Docket 11098. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 161280) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by Yamily Torres Aviles. Docket 11102. | | 220.00/hr | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153211) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection. Docket 11078 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sylvette Santisteban Bisbal . (25 pages) | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 169602)  [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Jose L. Rosa Torres. Docket 11134. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 151678) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. Docket 11138. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158900) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Yolanda Gonzalez Perez. Docket 11136. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158900) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Amalia Correa Fonseca. Docket 11137. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143238) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Waleska Nieves Soto. Docket 11120. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115033) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Fernando E. Perez Torres, pro se and in the Spanish language. Docket 11119. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153011) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Lillian Landron Rivera. Docket 11124. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 169602)  [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria M. Cruz Rodriguez. Docket 11135. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82795)  [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maribel Rabell Mendez. Docket 11070. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82795)  [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria M. Martinez Ruiz. Docket 11067. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 118678) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Ana Deborah Mojica Cruz. Docket 11074. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136685) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) NORBERTO MONTALVO MARTINEZ. Docket 11073. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) FILED Aida Miranda Manon. Docket 11071. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160035) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Marcelina Vargas. Docket 11084. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40705) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 40705) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit # (2) Envelope) Lizzie J. Ruiz Pagan, . Docket 11080. | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 163869) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria M. Martinez Ruiz, pro se and in the Spanish language. [ct]. Docket 11069. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 130388) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Brunilda Velez Mercado.  Docket 11064. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117724) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Jacqueline A. Ramirez Nunez. Docket 11077. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144878) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen D. Ramos Perez. Docket 11091. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 35119) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zoraida Lozada Sanchez. Docket 11086. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 79870/ 84774/ 126946/ 124200/ 137990) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 79870/ 84774/ 126946/ 124200/ 137990) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lourdes Soto Ramos. Docket 11100. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 35119) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY . Docket 11087. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Carmen S. Robles Nieves. Docket 11079. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122678)[9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Felicita Santana Padilla.  Docket 11099. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116045) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta Villanueva Osorio.  Docket 11063. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) filed by Diana Milagros Guzman Arocho. Docket 11081. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| 02/19/2020 | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze Objection to Related document: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth filed by Official Committee of Unsecured Creditors filed by the Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Lawful Constitutional Debt Coalition, QTCB Noteholder Group. [DE# 11124]
280.00/hr

YG   Review/analyze   0.10   22.00
220.00/hr
Analyze Response to Debtor's Objection to Claims (Number(s): 145357) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 145357) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Isidora Rivera Jimenez. Docket 11243.

YG   Review/analyze   0.20   44.00
220.00/hr
Analyze Response to Debtor's Objection to Claims (Number(s): 24607) [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation AuthorityResponse to Debtor's Objection to Claims (Number(s): 24607)  [9551] Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Dilfia Rodriguez Colon. Docket 11229.

YG   Review/analyze   0.10   22.00
220.00/hr
Analyze Response to Debtor's Objection to Claims (Number(s): 166624) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia Vega Perez. Docket 11225.

YG   Review/analyze   0.10   22.00
220.00/hr
Analyze Response to Debtor's Objection to Claims (Number(s): 65433) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Doris A. Alvarez Trossi. Docket 11222.

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126711) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. Docket 11200. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136086)[9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sara N. Reyes Aguayo. Docket 11199. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145281) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen I. Font Lebron.  Docket 11198. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144190)  [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Karem Y. Garcia Ortiz. Docket 11208. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze  Supplemental Response to Debtor's Objection to Claims (Number(s): 124200/ 126946) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Soto Ramos. Docket 11207. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze  Supplemental Response to Debtor's Objection to Claims (Number(s): 116045) [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta Villanueva Osorio, pro se. Docket 11206. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 129974/ 144937) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11197. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157543) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Domingo Melendez Vega.  Docket 11192. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157543)  [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen M. Rivera Falu.  Docket 11191. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Response to Debtor's Objection to Claims (Number(s): 156759) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico.   Docket 11190. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Response to Debtor's Objection to Claims (Number(s): 128275) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Marta D. Reyes Aguayo. Docket 11195. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126711) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Irisbell Gonzalez Delgado. Docket 11194. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116244) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Domingo Melendez Vega. Docket 11193. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149512) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Valerie Rodriguez Rivera. Docket 11240. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Response to Omnibus Objection (No Objection on File) NO POC FILED Mario Solis Galio, pro se and in the Spanish language. *Filing forwarded to PC. Docket 11230. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 90274) [9553] Debtor's Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MIRIAN CASTILLO MALDONADO. Docket 11228. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145068) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Altagracia Zurita Franco, pro se and in the Spanish Language. Docket 11248. | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145068) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) CAROLL SANTIAGO SANTIESTEBAN. Docket 11249. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze esponse to Omnibus Objection (No Objection on File) response to Omnibus Objection (No Objection on File) Re: Sonia I. Rivera Gonzalez, Olga I. Rivera Miranda and Eduardo Rodriguez Colon. (Signed by Clerk on 02/19/2020) (Attachments: # (1) Defective Pleadings). Docket 11245. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 90274) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Elda Mical Ortiz Pimentel. Docket 11226. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 165607/ 148421) [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 11221. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116263) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11300. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116263) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [11820] Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Milagros Aviles Mendez.  Docket 11209. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139029) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Hector J. Santiago Delgado. Docket 11224. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139029) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Sonia M. Santiago Vega. Docket 11223. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 65433)[9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Vanessa De Leon Ortiz. Docket 11222. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Objection to Related document:[10754] Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors, [10755] Notice filed by Official Committee of Unsecured Creditors (Attachments: # (1) Certificate of Service # (2) Envelope). Docket 11189. | 220.00 /hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131592) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit. Docket 11166. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137066) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Response to Debtor's Objection to Claims (Number(s): 137066) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 11169. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 118189) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Yaditza Torres Figueroa. Docket 11165. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114214) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit. Docket 11168. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 114214)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit. Docket 11170. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 141045) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1). Docket 11171. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131592) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11167. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158039)  [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Margarita Figueroa Ortiz.  Docket 11163. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 163205) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Miriam Melendez Reyes, pro se. Docket 11160. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157078) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Alberto Rosado Rodriguez, pro se. Docket 11162. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97961) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 97961) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Carmen Ramos Santiago, pro se and in the Spanish Language.. Docket 11178. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127854) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Margot Santa Alicea. Docket 11156. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 109547) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rosaulino Santiago Gonzalez. Docket 11187. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 139289) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11183. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116699) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Lourdes Torres Guzman. Docket 11185. | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Objection to Related document:[10754] Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors, [10755] Notice filed by Official Committee of Unsecured Creditors (Attachments: # (1) Certificate of Service # (2) Envelope) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Vivian N. Martinez Bastian. Docket 11176. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 109547) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Wanda I. Cotto Lebron. Docket 11181. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97172) [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common Response to Debtor's Objection to Claims (Number(s): 97172) Re: [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit) Irma M. Rivera Garcia, pro se and in the Spanish language. Docket 11188. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127854) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 127854) [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Margot Santa Alicea. Docket 11156. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137422) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Violeta Mariani Guevara. Docket 11186. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 133477, 92191) [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1). Docket 11182. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 113458)  [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Martina Morales. Docket 11184. | 220.00/hr | |
| 02/20/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) Felix Davila Perez, pro se. Docket 11317. | 220.00/hr | |
| | KCS | Review/analyze | 1.40 | 392.00 |
| | | Receive and analyze Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth filed by Lawful Constitutional Debt Coalition, 9735 Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwe filed by Official Committee of Unsecured Creditors (Attachments: # 1 Declaration of Arturo J. Garca-Sol in Further Support of DRA Parties Motion to Dismiss # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10 # 12 Exhibit 11 # 13 Exhibit 12 # 14 Exhibit 13 # 15 Exhibit 14 # 16 Exhibit 15) filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE# 11260, 670 pages of which I analyze main document and Declaration of Arturo Garcia, and a very cursory review of exhibits] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112601) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 112601) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Noel Ortiz Lopez. Docket 11391. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Herohilda Mari Gonzalez, pro se and in the Spanish language. Docket 11380. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 130566) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 130566) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Herohilda Mari Gonzalez, pro se and in the Spanish language. Docket 11383. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 108782) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 108782) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARVIN SANTIAGO. Docket 11344. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143443) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 143443) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Lillian Morales. Docket 11331. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 94398) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 94398) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zenaida Ledesma Moulier. Docket 11322. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 115082) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Augusto Sanchez Fuentes. Docket 11324. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 160734) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Eneida Perez Diaz. Docket 11327. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 156185)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Isaira Rodriguez Andujar. Docket 11323. | 220.00/hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131951) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objectionfiled by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Socorro De Jesus Santiago. Docket 11321. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File). Response to Omnibus Objection ( No Objetion on File) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen J. Chardon Rodriguez.  Docket 11317. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 134084) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) ODA LIZ SANABRIA LOPEZ. Docket 11328. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116540) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lidia Rodriguez Figueroa. Docket 11320. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 149213) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Johanne I. O'Neill Marshall. Docket 11347. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection Response to Omnibus Objection Julia Trinidad Oyola Cruz. Docket 11341. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164219, 121692)  [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gissel Torres Vinales. Docket 11345. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 131861) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nestor A. Ortiz Montero. Docket 11385. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
|----|---------------|------|-------|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132810) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sader Rodriguez Sabater. Docket 11350. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119607) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Gloria E. Torres Baez. Docket 11330. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91048) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zenaida Ledesma Moulier, pro se and in the Spanish language. Docket 11322. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152124) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Merida Rivera Baez. Docket 11237. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 53714) [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) LYDIA E GARCIA NIEVES. Docket 11342. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 159770) [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Rolando Colon Montanez. Docket 11236. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138038) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) RAFAEL RIVERA FIGUEROA. Docket 11303. | | 220.00 /hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 97355, 109500, 127138 Norma I. Llera Rodriguez, pro se. Docket 11302. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 138038) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Laura E. Pineiro Mercado, pro se and in the Spanish Language. Docket 11304. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119433) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen Eneida Alsina Lopez. Docket 11306. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 38261) [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Yaritza Figueroa Rodriguez. Docket 11305. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91062) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iraida Mari. Docket 11296. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85046)  [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Angela L. Velazquez Arroyo. Docket 11295. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 12778) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iraida Mari. Docket 11298. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116991) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Celsa Maldonado Nazario. Docket 11300. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 12778) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Damian Striker Mendez. Docket 11299. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135462) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Myrna L. Casillas Rodriguez, pro se and in the Spanish Language. Docket 11313. | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 56366) [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection filed by Cheryl L. Santana Ayala. Docket 11312. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 54238) [8968] Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Victor L. Pena Santos. Docket 11314. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137099) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Eva Luz Vinales Rodriguez. Docket 11316. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153453) [9941] Debtor's Omnibus Objection to Claims One Hundred Forty-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Sylvia E. Vazquez Cordero. Docket 11315. | | 220.00/hr | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 77150) [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega, pro se and in the Spanish language. Docket 11308. | | 220.00/hr | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 52040) [9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega, pro se. Docket 11307. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 88534)  [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega. Docket 11309. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116037) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Francisco Javier Rodriguez Vega. Docket 11311. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152950) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Nelka Liz Morales Velazquez. Docket 11310. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 81194) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose R. Perez Rivera. Docket 11388. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132246)  [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by MILTON PORTALATIN [QUINONES VARGAS, DAMARIS] . Docket 11360. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Francisco de Jesus Torres, pro se and in the Spanish Language. Docket 11361. | 220.00 /hr | | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112601) [9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MYRNA L BERRIOS WILLIAMS, pro se. Docket 11392. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126168) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Brenda W. Muniz Osorio, pro se. Docket 11354. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 81194) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection and filed on 2/18/2020 by Antonio L. Torres Cardenales. Docket 11387. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Herohilda Mari Gonzalez. Docket 11380. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) David Lopez Marcucci, pro se and in the Spanish Language. Docket 11382. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 85184) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) David Lopez Marcucci. Docket 11384. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136877) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) SONIA QUIRINDONGO GONZALEZ. Docket 11377. | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 92796) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) David Alonso Triack, pro se. Docket 11379. | 220.00/hr | |
| 02/21/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform Fifth Supplemental Verified Statement of the QTCB Noteholder Group pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by QTCB Noteholder Group [DE# 11293] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING MOTION relative to: [11141] Motion requesting extension of time( until February 24, 2020 days). Related document: [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Response due by 5:00 p.m. (AST) on 2/24/2020. [DE# 11343] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Limited Response of Official Committee of Unsecured Creditors to Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof Relative to: [10839] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO filed by the Official Committee of Unsecured Creditors. [DE# 11335] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING MOTION relative to: [11143] Motion requesting extension of time( until February 24, 2020 days). Related document: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Response due by 5:00 p.m. (AST) on 2/24/2020. [DE# 11348] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze RESPONSE to Motion Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief. Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11462] | 0.30 280.00/hr | 84.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Omnibus Response of Official Committee of Unsecured Creditors to (A) Amended Report and Recommendation of Mediation Team and (B) Joint Motion for an Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement, (II) Establishing Deadline for Filing Spanish Translation of Disclosure Statement, (III) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto, And (IV) Granting Related Relief Relative to: [10756] Motion Submitting, [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by the Official Committee of Unsecured Creditors  [DE# 11482, 170 pgs.] | 1.60 280.00/hr | 448.00 |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Motion for Joinder Relative to: 10702 Motion to Dismiss (GO/PBA Bonds Claim Objection) Reletive to: 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to B filed by Ad Hoc Group of General Obligation Bondholders, 11267 Motion to Dismiss (GO/PBA Bonds Claim Objection) Relative to: 9730 Motion Omnibus Objection of the Lawful Constitutional Debt Coalition, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bond filed by Fir Tree Partners filed by the Cooperativa de Ahorro y Credito Naguabena. [DE# 11294] | 0.10 280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze / Supplemental Objection of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Amended Report and Recommendation of the Mediation Team (ECF No. 10756) with Respect to GO/PBA Litigation Related document:[10756] Motion Submitting (Attachments: # (1) Exhibit A - Proposed Amended Interim Case Management Order # (2) Exhibit B - EMMA Notice) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE# 11297, read main document with cursory review of exihibits.] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Joint motion in Support of Mediation Team's Amended Report and Recommendation Relative to: [10756] Motion Submitting filed by CARLOS R. RIVERA ORTIZ on behalf of Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Lawful Constitutional Debt Coalition, QTCB Noteholder Group. [DE# 11499] | | 280.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 110392, 149809) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 110392, 149809) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Doris Negron Perez. Docket 11488. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148160) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 148160) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. EDWIN RIVERA BONILLA [Gonzalez, Marie]. pro se . Docket 11464. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 159543) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 159543) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2)) MONSERRATE RODRIGUEZ TORRES. Docket 11455. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 125236)  [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Daisy Guadalupe Iglesia, . Docket 11467. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97638) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Francisca Colon Figueroa, pro se . Docket 11466. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 20288) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Reyes Pagan Pagan. Docket 11481. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) Juanita Ortiz Garcia. Docket 11469. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132050) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Margarita R. Alvarado Iglesias. Docket 11471. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117840) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Maritza Cabrera Nieves, Pro Se. Docket 11470. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 132421, 71286, 80629, 80859) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Neldys E. Cruz Figueroa, pro se. Docket 11468. | | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126281) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Dixie E. Reyes Rodriguez, pro se and in the Spanish language. Docket 11479. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 110638, 150079) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) LILLIAN BURGOS RIVERA. Docket 11503. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 156053) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Gloricela Medina Lopez. Docket 11502. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 86448) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lizette Maldonado Perez. Docket 11500. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 20288) [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Carmen M. Ruiz Lozano, pro se. Docket 11480. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 97652) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Miriam Diaz Ortiz, pro se and in the Spanish language. Docket 11484. | | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 68865)[9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by Alejo Ortiz Reyes. Docket 11486. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 82086) [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection filed by Clara I. Hernandez Morales. Docket 11459. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 165398) [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by Alejo Ortiz Reyes. Docket 11460. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 157553) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Annette Gonzalez Perez, pro se. Docket 11458. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126706) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Rosa del P. Cotto Colon, pro se. Docket 11452. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 165331) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers. Docket 11456. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 40077, 36887) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. JUAN CRUZ RIVERA, pro se and in the Spanish language. Docket 11457. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162278) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Rafael Garcia Garcia. Docket 11461. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 146983) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Noemi Rodriguez Lopez, pro se. Docket 11476. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136316) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Rafaela Vazquez Lopez [Gonzalez, Marie. Docket 11473. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 136316) [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Amado Velazquez Madera, pro se. Docket 11472. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126289) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. JUANITA MULLER ARROYO, Pro Se in the Spanish. Docket 11477. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 162278) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Edwin Alberto De Armas Soto. Docket 11465. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 142488) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Veronica Amador Colon, Pro Se. Docket 11463. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|

YG — Review/analyze — Analyze Response to Debtor's Objection to Claims (Number(s): 126289) [9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Dixie E. Reyes Rodriguez, pro se. Docket 11478. — 0.10 — 220.00/hr — 22.00

02/24/2020 — YG — Review/analyze — Analyze Response to Debtor's Objection to Claims (Number(s): 114779) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 114779) [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Ana L. Ruiz Godreau. Docket 11535. — 0.30 — 220.00/hr — 66.00

YG — Review/analyze — Analyze Response to Debtor's Objection to Claims (Number(s): 137580) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 137580) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gladys Carrion Rivera, pro se. Docket 11524. — 0.10 — 220.00/hr — 22.00

YG — Review/analyze — Analyze Response to Debtor's Objection to Claims (Number(s): 113191) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Wanda I. Reveron. Docket 11548. — 0.10 — 220.00/hr — 22.00

YG — Review/analyze — Analyze Response to Debtor's Objection to Claims (Number(s): 122313) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Jose R. Martorell Vazquez, Pro se and in the Spanish. Docket 11549. — 0.10 — 220.00/hr — 22.00

YG — Review/analyze — Analyze Response to Omnibus Objection (No Objection on File) Raul Rijos Rodriguez, pro se and in the Spanish Language. Docket 11543. — 0.10 — 220.00/hr — 22.00

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 147857) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Josefina Overman Lebron . Docket 11539. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 151058) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Mildred Morales Figueroa, Pro se. Docket 11540. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 117543, 124094) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Lymari Lopez Santiago. Docket 11547. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 108032) [9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Carmen A. Morales Figueroa, Pro se. Docket 11545. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 106034) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Jose L. Santiago Torres. Docket 11546. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) FILED Pauline Pantoja Lopez, pro se and in the Spanish language. Docket 11538. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 125324) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. Docket 11542. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148707) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Pedro Ivan Morales Figueroa, Pro se. Docket 11544. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 108154, 100195, 124011) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, no objections as to claim number(s): 114461, 108465 (Attachments: # (1) Envelope) filed by Josefina Morales Lebron, pro se in the Spanish language. Docket 11566. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 153470) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Virginia Hernandez Ortiz. Docket 11562. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 104525)[9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by Linetter Figueroa Torres. Docket 11563. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41523, 160222) [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by David Alonso Triack. Docket 11557. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 31987) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by Maria E. Rodriguez Guilbel, pro se. Docket 11559. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 159750) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Exhibit) Rafael Garcia Garcia. Docket 11568. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 112012) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Minerva Manfredy Figueroa, Pro se.  Docket 11569. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 155892) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Luz E. Ramos Martinez, Pro se. Docket 11551. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 159079) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) IRIS O. RODRIGUEZ VELAZQUEZ. Docket 11565. | | 220.00 /hr | |
| YG | Review/analyze | | 0.40 | 88.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 164465, 114465, 108465) [9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus Objection filed by Josefina Morales Lebron, pro se in the Spanish language. Docket 11566. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144493, 158558) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Aixa Alers Martinez, pro se. Docket 11567. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122352) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Sandra N. Garcia Arroyo. Docket 11520. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127981) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection Maria Victoria Rios Arroyo. Docket 11511. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116706) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Juanita Arzuaga Guzman, pro se and in the Spanish Language. Docket 11512. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 130964) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Sandra N. Garcia Arroyo. Docket 11523. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 158326) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Andrea Rodriguez Rodriguez, pro se and in the Spanish Language. . Docket 11522. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 105916) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria V. Rodriguez Rodriguez. Docket 11521. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145695) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Elizabeth Gueits Rodriguez. Docket 11516. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 113116) [9900] Debtor's Omnibus Objection to Claims One Hundred Twenty-Eight Omnibus Objection filed by Prime Clerk LLC . Docket 11518. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 125745) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Noemi Rodriguez. Docket 11519. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 119604)  [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Miguel Bonilla Robles. Docket 11513. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143774) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by Prime Clerk LLC. Docket 11514. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148420) [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection filed by Mirta del R. Martinez Torres. Docket 11515. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 63853) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company. Docket 11530. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) FILED Jose J. Alvarez Rios, pro se and in the Spanish language. Docket 11529. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 152431) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Miguel Angel Gonzalez Colon, pro se. Docket 11536. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126359) [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Miriam V. Cruz Flores. Docket 11533. | | 220.00/hr | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 142117, 137068, 146111) [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Doris E. Caceres Sanchez. Docket 11531. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 122345) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Envelope) Sandra N. Garcia Arroyo. Docket 11526. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 137580) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Saturnino Rosa Medina, pro se and in the Spanish Language. Docket 11525. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 122292) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Gladys Carrion Rivera, pro se and in the Spanish Language. Docket 11524. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 132387 (Attachments: # (1) Restricted Exhibit - includes personal identifiers filed by Sandra N. Garcia Arroyo. Docket 11528. | 0.10<br>220.00/hr | 22.00 |
| | YG | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 106466)  [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by Jorge L. Garcia Torres. Docket 11527. | 0.10<br>220.00/hr | 22.00 |
| 02/25/2020 | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING MOTION relative to: [11684] Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions Related document:[10854] Supplemental Response to Debtor's Objection to Claims (Number(s): 43868) Relative to: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation The DRA Parties may file one omnibus reply in support of the Participation Motions of no more than twenty-five (25) pages, exclusive of the cover page, table of contents and authorities, signature pages, exhibits, and certificate of service.. [DE#11726] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER REGARDING SPANISH-LANGUAGE RESPONSES TO 124TH THROUGH 150TH AND 155TH THROUGH 157TH OMNIBUS OBJECTIONS TO CLAIMS. relative to: [9892], [9894], [9895], [9897], [9900], [9901], [9903], [9905], [9906], [9907], [9908], [9911], [9912], [9915], [9917], [9921], [9933], [9934], [9935], [9936], [9937], [9938], [9939], [9940], [9941], [9942], [9943], [9944], [9945], and [9946]. [DE#11728] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Official Committee of Unsecured Creditors' Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement Related document:[9071] Objection filed by Official Committee of Unsecured Creditors, [10751] Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document filed by the Official Committee of Unsecured Creditors. [DE#11740, 151 pgs.] | 280.00 /hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Declaration of Scott Martinez in Support of Official Committee of Unsecured Creditors' Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement Related document:[9071] Objection filed by Official Committee of Unsecured Creditors, [10751] Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE#11742] | 280.00 /hr | |
| KCS | Review/analyze | 1.80 | 504.00 |
| | Receive and analyze Objection to / Declaration of Zachary S. Zwillinger Related document:[9071] Objection filed by Official Committee of Unsecured Creditors, [10751] Order on Urgent Motion to Seal Document, Order on Urgent Motion to Seal Document (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 - part 1 # (10) Exhibit 9 - part 2 # (11) Exhibit 10 # (12) Exhibit 11 # (13) Exhibit 12 # (14) Exhibit 13 # (15) Exhibit 14 # (16) Exhibit 15 # (17) Exhibit 16 # (18) Exhibit 17 # (19) Exhibit 18 # (20) Exhibit 19 # (21) Exhibit 20 # (22) Exhibit 21 # (23) Exhibit 22 # (24) Exhibit 23 # (25) Exhibit 24 # (26) Exhibit 25 # (27) Exhibit 26 # (28) Exhibit 27 # (29) Exhibit 28 # (30) Exhibit 29 # (31) Exhibit 30 # (32) Exhibit 31 # (33) Exhibit 32 # (34) Exhibit 33 # (35) Exhibit 34 - part 1 # (36) Exhibit 34 - part 2 # (37) Exhibit 34 - part 3 # (38) Exhibit 35 # (39) Exhibit 36 # (40) Exhibit 37 # (41) Exhibit 38 # (42) Exhibit 39 # (43) Exhibit 40 # (44) Exhibit 41 # (45) Exhibit 42 # (46) Exhibit 43 # (47) Exhibit 44 # (48) Exhibit 45 # (49) Exhibit 46 # (50) Exhibit 47 # (51) Exhibit 48 # (52) Exhibit 49 # (53) Exhibit 50 # (54) Exhibit 51 # (55) Exhibit 52 # (56) Exhibit 53 # (57) Exhibit 54 # (58) Exhibit 55 # (59) Exhibit 56) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors . [DE#11745, 2705 pgs., read main document and cursory review of the exhibits, in suport of DE# 9709.] | 280.00 /hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | Receive and analyze MOTION (REPLY) OF PUERTO RICO FISCAL AGENCY AND FINANCIAL AUTHORITY TO COBRA ACQUISITION LLCS OMNIBUS OBJECTION TO FEE APPLICATIONS FILED BY PROFESSIONALS AND REQUEST TO INCREASE HOLDBACK AMOUNT relative to:[9419] Objection filed by Cobra Acquisitions LLC, [9752] Objection filed by Cobra Acquisitions LLC (Attachments: # (1) Exhibit A - Indictment # (2) Exhibit Germeroth Declaration) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE#11745, 73 pgs., read main document and cursory review of the exhibits] | 0.60<br>280.00 /hr | 168.00 |
| YG | Review/analyze | Analyze Response to Debtor's Objection to Claims (Number(s): 13368) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 13368) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Exhibit) Herminia Devarie Cora, pro se and in the Spanish Language. Docket 11696. | 0.10<br>220.00 /hr | 22.00 |
| YG | Review/analyze | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 152431) [9897] Debtor's Omnibus Objection to ClaimsSupplemental Response to Debtor's Objection to Claims (Number(s): 152431) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Miguel Angel Gonzalez Colon. Docket 11693. | 0.10<br>220.00 /hr | 22.00 |
| YG | Review/analyze | Analyze Response to Debtor's Objection to Claims (Number(s): 102986) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 102986) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Evelyn Diaz Suarez, pro se. Docket 11710. | 0.10<br>220.00 /hr | 22.00 |
| YG | Review/analyze | Analyze Response to Debtor's Objection to Claims (Number(s): 147726) [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11700. | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 68152,96198,97155,97711) [9550] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen Leonor Jimenez Gonzalez, pro se. Docket 11709. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 66939)  [9560] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Grisel Davila Bocachica, pro se. Docket 11708. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze  Response to Debtor's Objection to Claims (Number(s): 152940) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Ruben Martinez Fontanez. Docket 11702. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 116215) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Luz Celeste Abreu Fargas, pro se and in the Spanish language. Docket 11701. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 116215) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11699. | 220.00/hr | |

Firm Tax ID: 66-0554116

| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 80924,161089,162661) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Lydia E. Collazo Nieves, pro se and in the Spanish Language. Docket 11707. | 220.00/hr | |

| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 94185, 107409) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen I. Faria Martinez, pro se and in the Spanish language. Docket 11716. | 220.00/hr | |

| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 91432) [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Carmen E. Vazquez Alvarez. Docket 11718. | 220.00/hr | |

| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 127631,147087)  [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Olga Isaac Canales. Docket 11717. | 220.00/hr | |

| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 41523, 160222)  [9546] Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11688. | 220.00/hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 126043, 123656, 123763, 123744, 163041) [9906] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9939] Debtor's Omnibus Objection to Claims One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11714. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 116052,113234,113204) [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 11715. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145266) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection filed by Maria Nereida Alicea Fonseca. Docket 11691. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 141923) [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Zobeida Morales Santiago, pro se and in the Spanish Language. Docket 11692. | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 55266,82109) [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 55266,82109) Re: [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pue filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) Joanne Colon Rivera, pro se and in the Spanish Language. **Listed claim #41185 belongs to another creditor. Docket 11695. | 220.00 /hr | | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 144647) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Neida I. Vega Figueroa. Docket 11689. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 145207) [8892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Maria Nereida Alicea Fonseca, pro se and in the Spanish language.  Docket 11690. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 103256)  [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Bernardo Damoudt Rodriguez, pro se and in the Spanish language. Docket 11694. | 220.00 /hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze  Response to Debtor's Objection to Claims (Number(s): 24359) [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Migdalia Cuyar Lucca, pro se and in the Spanish Language. Docket 11706. | 220.00 /hr | | |

Firm Tax ID: 66-0554116

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze  Response to Debtor's Objection to Claims (Number(s): 78868) [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by MIRIAM SOSA LEON. Docket 11704. | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze  Response to Debtor's Objection to Claims (Number(s): 27777,36931,38730) [9553] Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MIRIAM SOSA LEON, pro se and in the Spanish language. Docket 11703. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) NO POC FILED by Carmen S. Torres Rodriguez, pro se and in the Spanish Language. Docket 11698. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze  Response to Debtor's Objection to Claims (Number(s): 104379,108092) [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Aurea Faria Pagan, pro se and in the Spanish Language. Docket 11705. | 220.00/hr | |
| 02/26/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Omnibus Reply in Further Support of Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors, (B) Approving Form of Notice and (C) Granting Related Relief Relative to: [10754] MOTION of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commo filed by Official Committee of Unsecured Creditors filed by the Official Committee of Unsecured Creditors. [DE# 11773] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze  Third Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims Relative to: [8818] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Official Committee of Unsecured Creditors. [DE# 11778] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Ivett S. Matos [ECF No. 9736] to Eighty-Seventh Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Specified Puerto Rico Statutes Relative to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11779] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9978] to One Hundred Eighth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided Relative to: [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11780] | | 280.00 /hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyzeReply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Reyes Pagan Pagan [ECF No. 10329] to One Hundred Fourteenth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes Relative to: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et all. [DE# 11781] | | 280.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 148039) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection. Docket 11761. | | 220.00/hr | |
| YG | Review/analyze | | 0.30 | 66.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32116,33322) [9554] Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection. Docket 11759. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 121021) [9897] Debtor's Omnibus Objection to Claims by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Wanda Enid Gonzalez Alvarado. Docket 11760. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 115106) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection Supplemental Response to Debtor's Objection to Claims (Number(s): 115106) Re: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Edwin G. Garcia Martinez, pro se and in the Spanish language.. Docket 11765. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 163465) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Celia Isaac Clemente, pro se and in the Spanish language. Docket 11767. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 130917) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Edwin G. Garcia Martinez, pro se and in the Spanish language. Docket 11764. | | 220.00/hr | |

| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121847, 122279, 164265, 142673, 115106, 130917) [9897] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Edwin G. Garcia Martinez, pro se and in the Spanish language. Docket 11766. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to (Number(s): 62550,60479) [9557] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection Response to Debtor's Objection to Claims (Number(s): 62550,60479) Re: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Kany Segarra Toro, pro se.. Docket 11755. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/21/2020 Notice of Defective Pleading received on 2/21/2020. Re: Nilza M. Guzman Perez, Maria Molina Martinez. (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2. Docket 11750. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/21/2020 filed by Maria C. Rodriguez Maldonado. Docket 11749. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/24/2020 filed by Doris B. Ruiz Goyco, Carmen E. Andujar Martinez. Docket 11751. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/24/2020. Notice of Defective Pleading received on 2/24/2020. Re: Elena Borrero Siberon, Jose Munoz Irizarry, Doris Borrero Siberon, Wanda Arvelo Morales, Maria Santiago Gonzalez. (Attachments: # (1) Restricted Defective Filings with personal identifiers LCv Rule 5.2). Docket 11752. | 220.00 /hr | |

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims Claims (Number(s): 80042,112519) [9562] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Wanda Enid Gonzalez Alvarado, pro se and in the Spanish Language. Docket 11758. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 121021) [8897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) Wanda Enid Gonzalez Alvarado, pro se. Docket 11757. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Notice of Defective Pleading received on 2/25/2020. Notice of Defective Pleading received on 2/25/2020. Re: Nilda Santiago Serrano, Ana H. Butler Rodriguez. (Attachments: # (1) Defective Filings). Docket 11754. | 220.00 /hr | |
| NLO | Review/analyze | 1.20 | 240.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9567] Debtor's Omnibus Objection to Claims.  Docket 11932. (157 pages) | 200.00 /hr | |
| NLO | Review/analyze | 1.10 | 220.00 |
| | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9568] Debtor's Omnibus Objection to Claims. 11932. (152 pages) | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 8977 Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11902, 158 pgs.] | 1.60<br>200.00/hr | 320.00 |
| NLO | Review/analyze | Read and analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11903, 160 pgs.] | 1.30<br>200.00/hr | 260.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 1.40 | 280.00 |
| | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 9565 Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11930, 159 pgs.] | 200.00 /hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Debtor's Reply to Objection to Claims Re: 9558 Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 9978 Response to Debtor's Objection to Claims (Number(s): 41051/41566) Related to: 9558 Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#  11940]. | 200.00 /hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze MOTION to inform / Informative Motion of Morgan Stanley & Co LLC, Jefferies LLC, and BMO Capital Markets GKST, Inc. Regarding the March 4-5, 2020 Omnibus Hearing Related to: 11729 Order filed by BMO Capital Markets GKST, Jefferies LLC [Southerling, E.]. [DE# 11942] | 200.00 /hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Urgent Motion for Extension of Deadlines, Related to: 10590 Order (Attachments: # 1 Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE# 11943]. | 200.00 /hr | | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 1.40 | 280.00 |
|---|---|---|---|---|

NLO    Review/analyze

Read and analyze Notice of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain
Claims, and (C) Submission of Amended Schedules for the One
Hundred Twelfth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico Related to:
9562 Debtor's Omnibus Objection to Claims One Hundred and
Twelfth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE#11927, 158 pgs.]

1.40
200.00/hr

280.00

NLO    Review/analyze

Read and analyze Notice Of (A) Further Adjournment as to
Claims Listed in Schedule B, (B) Withdrawal of Objection to
Certain Claims, and (C) Submission of Amended Schedules for
the One Hundred Thirteenth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth of
Puerto Rico Related to: 9563 Debtor's Omnibus Objection to
Claims One Hundred and Thirteenth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commo filed by The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE#11928, 161 pgs.]

1.60
200.00/hr

320.00

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/27/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9987] to One Hundred Twenty-Third Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided Relatd to: [9576] Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11782] | 280.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 85980) [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARIA I. BOCACHICA COLON. Docket 11794. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 162926) [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARIA I. BOCACHICA COLON. Docket 11796. | 220.00 /hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Notice of Defective Pleadings received on 02/26/2020 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) MARIA I. BOCACHICA COLON. Docket 11801. | 220.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Motion to inform regarding attendance at and participation in March 4-5, 2020 omnibus hearing Re: [11729] Order filed Official Committee of Retired Employees of Puerto Rico [GORDON, ROBERT]. Docket 11817. | 220.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Motion to inform of Financial Guaranty Insurance Company for Appearance at March 4-5, 2020 Omnibus Hearing Re: [11729] Order filed by Financial Guaranty Insurance Company [SOSLAND, MARTIN] . Docket 11809. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 166455) [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection filed by CARLOS R. RIVERA ORTIZ . Docket 11797. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 61744) [9547]  Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) David Alonso Triack. Docket 11793. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 83933) [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by LINETTE FIGUEROA TORRES  Docket 11791. | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 128524) [9897]) Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by QTCB Noteholder Group [CRIADO, SERGIO] . Docket 11792. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 101887) [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Maritza Bocachica Colon, pro se and in the Spanish language. Docket 11798. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 135996) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Iris Llanos Llanos, pro se. Docket 11799. | 220.00/hr | |
| NLO | Review/analyze | 2.30 | 460.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11828, 386 pgs.] | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/28/2020 | KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo a # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11821, 388 pgs.] | 2.40<br>280.00/hr | 672.00 |
| | KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) ANEXO A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11820, 38 pgs.] | 2.30<br>280.00/hr | 644.00 |
| 02/27/2020 | NLO | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo a # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11823, 381 pgs.] | 2.30<br>200.00/hr | 460.00 |
| | NLO | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11822, 382 pgs.] | 2.30<br>200.00/hr | 460.00 |

Firm Tax ID: 66-0554116

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/28/2020 | NLO | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11824, 388 pgs.] | 2.40<br>200.00/hr | 480.00 |
| | YG | Review/analyze<br>Analyze Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E) Debtor's Omnibus. Docket 11843. (396 pages) | 3.60<br>220.00/hr | 792.00 |
| | YG | Review/analyze<br>Analyze Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit E). (387 pages) Docket 11842. | 3.20<br>220.00/hr | 704.00 |
| | YG | Review/analyze<br>Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 11905. (159 pages) | 1.30<br>220.00/hr | 286.00 |
| | NLO | Review/analyze<br>Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (b) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Related to: 10794 Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11889, 171 pgs.] | 1.60<br>200.00/hr | 320.00 |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 1.60 | 320.00 |
|-----|----------------|------|--------|
| | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 8964 Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11887, 171 pgs.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Read and analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 104259 Luz D. Suarez Rivera, pro se and in the Spanish Language. [DE# 11840, 5 pgs.] | 200.00 /hr | |
| NLO | Review/analyze | 1.20 | 240.00 |
| | Read and analyze Notice of (A) Hearing as to Proof of Claim No. 50248, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 8976 Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of P filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11901,159 pgs.] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 1.60 | 320.00 |
| | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Related to: 8973 Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of PR filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11897, 159 pgs.] | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to: 8968 Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11893] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 1.60 | 320.00 |
|---|---|---|---|---|
| | | Read and analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Related to: 8969 Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11894, 171 pgs.] | 200.00/hr | |
| | NLO | Review/analyze | 2.30 | 460.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11827, 387 pgs.] | 200.00/hr | |
| 02/29/2020 | NLO | Review/analyze | 2.40 | 480.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed byy The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11826, 392 pgs.] | 200.00/hr | |
| | NLO | Review/analyze | 2.30 | 460.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Exhibit E) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 11825, 386 pgs.] | 200.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 1.30 | 260.00 |

Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  Docket 11921. (170 pages)

200.00/hr

| NLO | Review/analyze | 1.40 | 280.00 |

Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3).  Docket 11925. (157 pages)

200.00/hr

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 1.40 | 280.00 |
| | Analyze Notice of (A) Hearing as to Proof of Claim No. 41051, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9558] Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3Notice of (A) Hearing as to Proof of Claim No. 41051, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket 11923. (165 pages) | 200.00 /hr | |
| NLO | Review/analyze | 1.20 | 240.00 |
| | Analyze Notice of (A) Hearing as to Proof of Claim No. 20288, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9564] Debtor's Omnibus Objection to Claims. Docket 11929. (157 pages) | 200.00 /hr | |
| NLO | Review/analyze | 1.20 | 240.00 |
| | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 11931. (157 pages) | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Read and analyze MOTION to inform Appearance at March 4-5 Omnibus Hearing filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA, COOPERATIVA DE AHORRO Y CREDITO DE AGUADA, COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ, COOPERATIVA DE AHORRO Y CREDITO DE LARES Y REGION CENTRAL, COOPERATIVA DE AHORRO Y CREDITO DE RINCON, COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO, COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA. [DE# 11944]. | 200.00/hr | |

| | SUBTOTAL: | | 150.40 | 34,608.00 |
|---|---|---|---|---|

<u>Plan and Disclosure Statement</u>

| 02/21/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Disclosure Statement First Supplemental 2019 Statement filed by BRIAN M DICK BIASCOECHEA on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes. [DE# 11427] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform Sixth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. [DE# 11431] | 280.00/hr | |
| | KCS | Review/analyze | 1.20 | 336.00 |
| | | Receive and analyze Omnibus Response of Official Committee of Unsecured Creditors to (A) Amended Report and Recommendation of Mediation Team and (B) Joint Motion for an Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement, (II) Establishing Deadline for Filing Spanish Translation of Disclosure Statement, (III) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto, And (IV) Granting Related Relief Relative to: [10756] Motion Submitting, [10808] Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Info filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by the Official Committee of Unsecured Creditors. [DE# 11482, 160 pgs., read main documentand cursory review of the exhibits.] Plan and Disclosure Statement (including Business Plan) | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.: 187

| 02/27/2020 | NLO | Review/analyze | 3.10 | 620.00 |
|---|---|---|---|---|

02/27/2020   NLO   Review/analyze                                               3.10        620.00
                          Receive and analyze MOTION of the Commonwealth of Puerto    200.00/hr
                          Rico, the Employees Retirement System of the Government of
                          the Commonwealth of Puerto Rico, and the Puerto Rico Public
                          Buildings Authority for an Order (I) Approving Disclosure
                          Statement, (II) Fixing Voting Record Date, (III) Approving
                          Confirmation Hearing Notice and Confirmation Schedule, (IV)
                          Approving Solicitation Packages and Distribution Procedures, (V)
                          Approving Forms of Ballots, and Voting and Election
                          Procedures,(VI) Approving Notice of Non-Voting Status, (VII)
                          Fixing Voting, Election, and Confirmation Deadlines, and (VIII)
                          Approving Vote Tabulation Procedures relative to: 11947
                          Disclosure Statement filed by The Financial Oversight and
                          Management Board for Puerto Rico, as Representative of the
                          Commonwealth of Puerto Rico, et al. (Attachments: # 1 Proposed
                          Order) filed by The Financial Oversight and Management Board
                          for Puerto Rico, as Representative of the Commonwealth of
                          Puerto Rico, et al. [DE# 11950, 310 pgs.]

            SUBTOTAL:                                                            4.50      1,012.00

            For professional services rendered                                354.30    $79,919.50

Firm Tax ID: 66-0554116

FOMB | General

## ADDITIONAL CHARGES

| Date | | Code | Description | Qty/Price | |
|---|---|---|---|---|---|
| 02/01/2020 | CIG | E132 | Out of town-Airfare | 256.00 | 256.00 |
| | | | Carlos Infante Guitierrez total cost for Out of town-Airfare for ERS Promesa @ NY roundtrip January 30, 2020 until February 1,2020. | 1.00 | |
| 02/01/2020 | CIG | E110 | Out of Town | 176.77 | 176.77 |
| | | | Carlos Infante Guitierrez total cost for Out of Town Taxi Travel for ERS Promesa @ NY from January 30, 2020 until February 1,2020. | 1.00 | |
| 02/01/2020 | CIG | E134 | Out of town-Hotel | 602.42 | 602.42 |
| | | | Carlos Infante Guitierrez total cost for Out of town-Hotel for ERS Promesa @ NYC from (January 30, 2020 until February 1,2020) | 1.00 | |
| 02/01/2020 | CIG | E111 | Meals | 273.78 | 273.78 |
| | | | Carlos Infante Guitierrez total costs for meals for ERS Promesa @ NYC Meeting ( 01/30/2020 until 02/01/2020). | 1.00 | |
| 02/01/2020 | KCS | E124 | Other | 532.75 | 532.75 |
| | | | Court Drive Invoice # 8BF0B14-0039 for January 1, 2020-February 1, 2020. | 1.00 | |
| 02/18/2020 | CIG | E112 | Court Fees | 11.35 | 11.35 |
| | | | Carlos Infante Gutiérrez, local travel to Río Piedras to attend Promesa Meeting at Casillas, Santiago & Torres. [12 roundtrip miles @.57 cents. per mile, plus $4.45 for parking] | 1.00 | |
| 02/18/2020 | CIG | E112 | Court Fees | 14.70 | 14.70 |
| | | | Carlos Infante Gutiérrez, local travel to Río Piedras to attend Promesa Meeting at Casillas, Santiago & Torres. [12 roundtrip miles @.57 cents. per mile, plus $7.80 for parking] | 1.00 | |
| 02/28/2020 | KCS | E107 | Delivery | 149.70 | 149.70 |
| | | | Fedex; Invoice # 3-231-44572; Deliveries to Caribbean Educational Services in Dorado PR ($26.54), Corporate research & Training in Rio Piedras  PR ($26.54), Corporate Research Training in Hato Rey PR ($26.54)  on 02/04/2020 and to Corporate Research Training Hato Rey PR ($43.54) on 02/06/2020. | 1.00 | |

| | |
|---|---|
| Total costs | $2,017.47 |
| Total amount of fees and costs | $81,936.97 |
| **TOTAL AMOUNT OF THIS INVOICE** | **$81,936.97** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 16.20 | 280.00 | $4,536.00 |
| Carlos  Infante | 115.30 | 220.00 | $25,366.00 |
| Francisco   Ojeda Diez | 1.90 | 220.00 | $418.00 |
| Kenneth C. Suria | 81.50 | 280.00 | $22,820.00 |
| Neyla L Ortiz | 43.80 | 200.00 | $8,760.00 |
| Yasthel  González | 71.50 | 220.00 | $15,730.00 |
| Yarimel  Viera | 24.10 | 95.00 | $2,289.50 |

Firm Tax ID: 66-0554116

FOMB | General

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |
| 504700 | December/31/2019 | $78,801.50 | $78,801.50 |
| 504865 | October/31/2019 | $68,805.50 | $68,805.50 |
| 505163 | January/31/2020 | $104,516.50 | $104,516.50 |
| Total A/R Due | | | $607,225.86 |
| Total Amount of This Invoice | | | $81,936.97 |
| Total Balance Due | | | $689,162.83 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B110 | Case Administration | 0.3 | $280.00 | $84.00 |
| Carlos Infante | Associate | B110 | Case Administration | 0.4 | $220.00 | $88.00 |
| Yasthel Gonzalez | Associate | B110 | Case Administration | 0.2 | $220.00 | $44.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 11.4 | $95.00 | $1,083.00 |
| **Case Administration Total** | | | | **12.3** | | **$1,299.00** |
| Pleading Reviews | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 9.1 | $280.00 | $2,548.00 |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 6.8 | $280.00 | $1,904.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 6.4 | $220.00 | $1,408.00 |
| Yasthel Gonzalez | Associate | B113 | Pleading Reviews | 0.7 | $220.00 | $154.00 |
| **Pleading Reviews Total** | | | | **23.0** | | **$6,014.00** |
| Asset Disposition | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B130 | Asset Disposition | 0.5 | $280.00 | $140.00 |
| **Asset Disposition Total** | | | | **0.5** | | **$140.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 13.7 | $280.00 | $3,836.00 |
| Carlos Infante | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 6.1 | $220.00 | $1,342.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **19.8** | | **$5,178.00** |

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 10.9 | $220.00 | $2,398.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 12.7 | $95.00 | $1,206.50 |
| **Meetings and Communications Total** | | | | **23.6** | | **$3,604.50** |
| Court Hearings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B155 | Court Hearings | 0.3 | $280.00 | $84.00 |
| **Court Hearings Total** | | | | **0.3** | | **$84.00** |
| Fee/ Employment Applications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 1.1 | $280.00 | $308.00 |
| **Fee/ Employment Applications Total** | | | | **1.1** | | **$308.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 6.8 | $280.00 | $1,904.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 1.1 | $280.00 | $308.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 83.0 | $220.00 | $18,260.00 |
| **Avoidance Action Analysis Total** | | | | **90.9** | | **$20,472.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 17.7 | $280.00 | $4,956.00 |
| Carlos Infante | Associate | B191 | General Litigation | 8.3 | $220.00 | $1,826.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 1.9 | $220.00 | $418.00 |
| **General Litigation Total** | | | | **27.9** | | **$7,200.00** |

| Claims Administration and Objections | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 38.9 | $280.00 | $10,892.00 |
| Carlos Infante | Associate | B310 | Claims Administration and Objections | 0.2 | $220.00 | $44.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 70.6 | $220.00 | $15,532.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 40.7 | $200.00 | $8,140.00 |
| **Claims Administration and Objections Total** | | | | **150.4** | | **$34,608.00** |
| Plan and Disclosure Statement | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B320 | Plan and Disclosure Statement | 1.4 | $280.00 | $392.00 |
| Neyla Ortiz | Associate | B320 | Plan and Disclosure Statement | 3.1 | $200.00 | $620.00 |
| **Plan and Disclosure Statement Total** | | | | **4.5** | | **$1,012.00** |
| **GRAND TOTAL** | | | | **354.3** | | **$79,919.50** |

00373964

<u>**EXHIBIT F**</u>

**Summary Hours and Fees by Professional and Task Code**

00373964

| Alberto Estrella Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B113 | Pleading Reviews | 9.1 | $ 280.00 | $ | 2,548.00 |
| B155 | Court Hearings | 0.3 | $ 280.00 | $ | 84.00 |
| B180 | Avoidance Action Analysis | 6.8 | $ 280.00 | $ | 1,904.00 |
| | | 16.2 | | $ | 4,536.00 |

| Kenneth Suria Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 0.3 | $ 280.00 | $ | 84.00 |
| B113 | Pleading Reviews | 6.8 | $ 280.00 | $ | 1,904.00 |
| B130 | Asset Disposition | 0.5 | $ 280.00 | $ | 140.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 13.7 | $ 280.00 | $ | 3,836.00 |
| B160 | Fee/ Employment Applications | 1.1 | $ 280.00 | $ | 308.00 |
| B180 | Avoidance Action Analysis | 1.1 | $ 280.00 | $ | 308.00 |
| B191 | General Litigation | 17.7 | $ 280.00 | $ | 4,956.00 |
| B310 | Claims Administration and Objections | 38.9 | $ 280.00 | $ | 10,892.00 |
| B320 | Plan and Disclosure Statement | 1.4 | $ 280.00 | $ | 392.00 |
| | | 81.5 | | $ | 22,820.00 |

| Carlos Infante Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 0.4 | $ 220.00 | $ | 88.00 |
| B113 | Pleading Reviews | 6.4 | $ 220.00 | $ | 1,408.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 6.1 | $ 220.00 | $ | 1,342.00 |
| B150 | Meetings and Communications | 10.9 | $ 220.00 | $ | 2,398.00 |
| B180 | Avoidance Action Analysis | 83.0 | $ 220.00 | $ | 18,260.00 |
| B191 | General Litigation | 8.3 | $ 220.00 | $ | 1,826.00 |
| B310 | Claims Administration and Objections | 0.2 | $ 220.00 | $ | 44.00 |
| | | 115.3 | | $ | 25,366.00 |

| Francisco Ojeda Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B191 | General Litigation | 1.9 | $ 220.00 | $ | 418.00 |
| | | 1.9 | | $ | 418.00 |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.2 | $220.00 | $ 44.00 |
| B113 | Pleading Reviews | 0.7 | $ 220.00 | $ 154.00 |
| B310 | Claims Administration and Objections | 70.6 | $ 220.00 | $ 15,532.00 |
| | | **71.5** | | **$ 15,730.00** |

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B310 | Claims Administration and Objections | 40.7 | $ 200.00 | $ 8,140.00 |
| B320 | Plan and Disclosure Statement | 3.1 | $ 200.00 | $ 620.00 |
| | | **43.8** | | **$ 8,760.00** |

| Yarimel Viera Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 11.4 | $ 95.00 | $ 1,083.00 |
| B150 | Meetings and Communications | 12.7 | $ 95.00 | $ 1,206.50 |
| | | **24.1** | | **$ 2,289.50** |

| **GRAND TOTAL** | | **354.3** | | **$ 79,919.50** |
|---|---|---|---|---|

00373964

## EXHIBIT G

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from February 1, 2020 through February 29, 2020.

 

 

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico