Exhibit G-3 March 2020-505440.TXT

LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START
_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LIN
E_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LI
NE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_
ITEM_DESCRIPTION|LAW_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFI
CATION|CLIENT_MATTER_ID[]
20200331|505440|1600|01001|109571.00|20200301|20200331||3|F|0.20||19.00|20200302|B11
0||A108|YV|Email to attorney Ira Reid and DGC team regarding the access to box to to
facilitate the exchange of information for Caribe Grolier, Inc., vendor with
adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||4|F|0.20||19.00|20200302|B11
0||A108|YV|Set up a box link for attorney Ira Reid and his team to facilitate the
exchange of information for Caribe Grolier, Inc., vendor with adversary proceeding
filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||5|F|5.30||1484.00|20200304|B
110||A104|KCS|Analyze 150 of 337 open adversary proceeding for status and for
attorneys' litigation assignment. There are 337 cases to review for their
status.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||6|F|7.40||2072.00|20200306|B
110||A104|KCS|Continue to analyze 187 of 337 open adversary proceeding for status
and for attorneys' litigation assignment. There are 337 cases to review for their
status.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||7|F|0.40||88.00|20200306|B11
0||A104|CIG|Review and analyze business bankruptcy reports to determine if any
adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||8|F|0.30||66.00|20200306|B11
0||A104|CIG|Review and analyze communication sent by Alberto Estrella to Promesa
working team with new information regarding case management and assignment of
adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||9|F|0.30||66.00|20200306|B11
0||A104|CIG|Review and analyze communication sent by Alberto Estrella to discuss
distribution of adverary cases and new case assignments.  Draft response
communication and review related communications sent by Kenneth
Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||10|F|0.30||28.50|20200310|B1
10||A104|YV|Receive and secured Non Disclosure Agreement executed by Valmont
Industries, Inc., vendor with adversary proceeding filed.|66-0554116|95.00|Viera,
Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||11|F|1.20||336.00|20200311|B
110||A105|AGE|Work on processing additional AP cases and distribution to associates
assigned to handle the cases.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||12|F|1.20||336.00|20200311|B
110||A105|AGE|Meeting of PROMESA team to discuss case assignments and latest
developments in the case, relevant to our work.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||13|F|0.40||112.00|20200311|B

Exhibit G-3 March 2020-505440.TXT

110||A109|KCS|Receive and analyze three Recommendation Memos relative to Vendor Avoidance Actions as to CODECOM, Betances and Clinica recommending no action|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||14|F|0.20||56.00|20200311|B110||A109|KCS|Receive and analyze email from Matt Sawyer relative to service by publication and reply will take care of it by next week.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||15|F|0.20||56.00|20200311|B110||A109|KCS|Receive and analyze notice of filing of motion to extend deadlines filed by opposing counsel Cayere Quigley in AP No. 19-0357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||16|F|1.20||336.00|20200311|B110||A109|KCS|Appear for meeting with new attorneys that will be handling adversary proceeding cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||17|F|0.10||28.00|20200311|B110||A109|KCS|Receive and analyze ORDER REGARDING BRIEFING SCHEDULE FOR [12216] CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED GUARANTY CORP., et al. WITH RESPECT TO [11746] MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019. Related document: [12219] Urgent Motion Regarding Briefing and Hearing Schedule for Cross-Motion and Statement In Support. Responses due by 3/17/2020, at 5:00 p.m. (AST). Reply due by: 3/24/2020, at 5:00 p.m.  [DE# 12254]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||18|F|0.10||28.00|20200311|B110||A109|KCS|Receive and analyze ORDER (I) SCHEDULING BRIEFING OF [12220] MOTION REGARDING RESPONSES TO OMNIBUS OBJECTIONS SCHEDULED FOR HEARING AT DECEMBER 11, 2019, AND JANUARY 29, 2020, OMNIBUS HEARINGS AND (II) REQUIRING SUPPLEMENTAL FILING. Responses due by 3/12/2020, at 5:00 p.m. (AST). Reply as well as a Spanish-language version of the proposed Notice due by: 3/13/2020, at 12:00 p.m.  [DE# 12255]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||19|F|0.40||112.00|20200311|B110||A109|KCS|Receive and analyze Motion Submitting Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to PFZ Properties, Inc.'s Limited Objection to Amended Notice of Presentment (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief Relative to: [12177] Objection filed by PFZ Properties, Inc. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE# 12257]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||20|F|1.00||220.00|20200311|B110||A111|FOD|PROMESA Staff meeting.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||21|F|0.40||88.00|20200311|B110||A104|CIG|Review and analyze case docket for adversary case no. 19-61 to determine status of adversary case and need for any actions.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||22|F|1.10||242.00|20200311|B
110||A109|CIG|Participate in meeting with Estrella working team to discuss strategy
for adverary proceedings in light of looming deadlines and potential commencement of
litigation.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||23|F|0.40||88.00|20200311|B1
10||A104|CIG|Review and analyze case docket for adversary case no. 19-60 to
determine status of adversary case and need for any
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||24|F|0.40||88.00|20200311|B1
10||A104|CIG|Review and analyze case docket for adversary case no. 19-51 to
determine status of adversary case and need for any
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||25|F|0.40||88.00|20200311|B1
10||A104|CIG|Review and analyze case docket for adversary case no. 19-72 to
determine status of adversary case and need for any
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||26|F|0.40||88.00|20200311|B1
10||A104|CIG|Review and analyze case docket for adversary case no. 19-57 to
determine status of adversary case and need for any
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||27|F|0.40||88.00|20200311|B1
10||A104|CIG|Review and analyze case docket for adversary case no. 19-53 to
determine status of adversary case and need for any
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||28|F|0.40||112.00|20200313|B
110||A104|AGE|Work on the reassignment of adversary proceedings against S.H.V.P
Motor Corp.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||29|F|0.40||112.00|20200313|B
110||A104|AGE|Work on the reassignment of adversary proceedings against Junior Bus
Line, Inc.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||30|F|0.40||112.00|20200313|B
110||A104|AGE|Work on the reassignment of adversary proceedings against Rock
Solid.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||31|F|0.30||66.00|20200313|B1
10||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fourth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Regarding [9908] Debtor's Omnibus
Objection to Claims One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Common filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) [Docket No. 12312]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||32|F|0.30||66.00|20200313|B1
10||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Third

Exhibit G-3 March 2020-505440.TXT

Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Regarding [9936] Debtor's Omnibus
Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwea filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) [Docket No. 12321]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||33|F|0.30||66.00|20200313|B1
10||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Second
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico regarding [9935] Debtor's Omnibus
Objection to Claims One Hundred Forty-Second Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwe filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) [Docket No. 12320]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||34|F|0.40||88.00|20200313|B1
10||A104|CIG|Review and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Eighth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Regarding [9917] Debtor's Omnibus
Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Commo filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) [Docket No. 12316]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||35|F|0.30||66.00|20200313|B1
10||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fifth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Regarding [9911] Debtor's Omnibus
Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Commonw filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) [Docket No. 12313]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||36|F|0.30||66.00|20200313|B1
10||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Sixth

Exhibit G-3 March 2020-505440.TXT

Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Regarding [9912] Debtor's Omnibus
Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Commonw filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) [Docket no. 12314]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||37|F|0.40||88.00|20200313|B1
10||A104|CIG|Review and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred
Thirty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico Regarding [9912]
Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No.
12315]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||38|F|0.30||66.00|20200313|B1
10||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Fortieth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico regarding [9933] Debtor's Omnibus
Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and
Employees Retirement System of the Government of the Commonwealth filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) [Docket no. 12318]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||39|F|0.60||132.00|20200313|B
110||A104|CIG|Review report of adversary cases assigned along with instructions
regarding case management and strategy for said cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||40|F|0.30||66.00|20200313|B1
10||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Ninth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Regarding [9921] Debtor's Omnibus
Objection to Claims One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Common filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the

Exhibit G-3 March 2020-505440.TXT

Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket no. 12317].|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||41|F|0.40||88.00|20200313|B1 10||A104|CIG|Review and analyze business bankruptcy reports for the week, to determine if any adverary vendor had filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||42|F|0.30||66.00|20200313|B1 10||A104|CIG|Review and analyze communication sent by Aurivette Deliz regarding NDA for Total Petroleum of Puerto Rico.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||43|F|0.40||112.00|20200315|B 110||A104|AGE|Work on the reassignment of adversary proceedings against S & L Development SE.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||44|F|0.40||112.00|20200315|B 110||A104|AGE|Work on the reassignment of adversary proceedings against Netwave Equipment Corp.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||45|F|0.40||112.00|20200315|B 110||A104|AGE|Work on the reassignment of adversary proceedings against Barclays Fixed Cap.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||46|F|0.40||112.00|20200315|B 110||A104|AGE|Work on the reassignment of adversary proceedings against Multi-Clean Services, Inc.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||47|F|0.40||112.00|20200315|B 110||A104|AGE|Work on the reassignment of adversary proceedings against Perfect Cleaning Services.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||48|F|0.10||22.00|20200316|B1 10||A105|FOD|Electronic correspondence regarding assignment of Case No. 19-ap-00197.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||49|F|0.20||44.00|20200317|B1 10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Forcelink Corp.  Initial Review of case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||50|F|0.20||44.00|20200317|B1 10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Armada Productions Inc. Initial review of case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||51|F|0.20||44.00|20200317|B1 10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Rosario Garcia.  Initial review of case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||52|F|0.20||44.00|20200317|B1 10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Olimac.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||53|F|0.20||44.00|20200317|B1 10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of MMM Healthcare, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||54|F|0.20||44.00|20200317|B1

Exhibit G-3 March 2020-505440.TXT

10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Community Cornerstone Inc. Review case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||55|F|0.20||44.00|20200317|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of R. Cordoba Trabajadores Sociales. Initial Review of case docket.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||56|F|0.20||44.00|20200317|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to inform about new case opening and assignment of adversary case of Puerto Nuevo Security Guards, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||57|F|0.30||28.50|20200318|B1
10||A104|YV|Receive and secure electronic summons issued for Puerto Nuevo Security Guards, vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||58|F|0.10||22.00|20200318|B1
10||A105|FOD|Analyze Court's Order requiring modification of exhibits to debtors' revised proposed order authorizing alternative dispute resolution procedures.  [Case Number 17-bk-3282, D.E. #12437]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||59|F|0.10||22.00|20200318|B1
10||A105|FOD|Electronic correspondence from Alberto Estrella regarding assignment of Case 19-ap-00227.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||60|F|0.10||22.00|20200318|B1
10||A105|FOD|Electronic correspondence from Alberto Estrella regarding assignment of Case 19-ap-00259.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||61|F|0.30||66.00|20200318|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign adversary case of Populicom.  Review case docket and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||62|F|0.30||66.00|20200318|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign adversary case of Professional Consulting Psychoeducational.  Review case docket and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||63|F|0.30||66.00|20200318|B1
10||A104|CIG|Review and analyze communications sent by Alberto Estrella and Carla Ocasio to assign adversary case of William Rivera Transport Services Inc.  Review case docket and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||64|F|0.30||66.00|20200318|B1
10||A104|CIG|Review and analyze communication sent by Alberto Estrella to assign adversary case of Citibank S.A.  Review case docket and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||65|F|0.30||66.00|20200318|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign adversary case of Olimac.  Review case docket and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||66|F|0.30||66.00|20200318|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign

Exhibit G-3 March 2020-505440.TXT

adversary case of Puerto nuevo Security Guards Inc.  Review case docket and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||67|F|0.40||112.00|20200318|B
110||A104|KCS|Receive and analyze email from Alexandra Deering regarding a filing of
a motion in complaince with order.  Searched the ECF/CM page and reply to her
advising that we should file.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||68|F|0.30||84.00|20200319|B1
10||A106|AGE|Receive and reply to email from opposing counsel inquiring about status
of informal information exchange process.[Matter:Bio-medical Applications of Puerto
Rico]|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||69|F|0.40||112.00|20200319|B
110||A103|KCS|Email correspondence to Tristan in AP cases 19-58 and 19-347, advising
that they are duplicate filings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||70|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of Universal Care Corp.  Review case docket and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||71|F|0.50||110.00|20200319|B
110||A104|CIG|Review and analyze communication sent by Carla Ocasio with
instructions regarding assignment of cases and strategy to manage ongoing adversary
cases. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||72|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of Puerto Nuevo Rosso Group Inc.  Review case docket and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||73|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of Excellerate Puerto Rico.  Review case docket and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||74|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of the Boston Consulting Group  Review case docket and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||75|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of Michica International Co. Inc.  Review case docket and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||76|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of Grainger Caribe Inc.  Review case docket and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||77|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of Core Laboratories  Review case docket and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||78|F|0.30||66.00|20200319|B1
10||A104|CIG|Review and analyze communication sent by Carla Ocasio to assign
adversary case of Banco Popular de PR as Trustee.  Review case docket and update

Exhibit G-3 March 2020-505440.TXT

case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||79|F|0.40||88.00|20200320|B1
10||A104|CIG|Review and analyze business bankruptcy reports for the week to
determine if any adversary vendors have filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||80|F|0.30||84.00|20200323|B1
10||A104|KCS|Receive and analyze Reply in Support of Motion of Official Committee of
Unsecured Creditors to Amend Tenth Amended Notice, Case Management and
Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule
of Bankruptcy Procedure 2019 Relative to: [11746] MOTION of Official Committee of
Unsecured Creditors to Amend Tenth Amended Notice, Case Management and
Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule
of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors
filed by Official Committee of Unsecured Creditors.
[DE#12475]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||81|F|0.30||84.00|20200323|B1
10||A104|KCS|Receive and analyze RESPONSE to Motion (OPPOSITION OF THE QTCB
NOTEHOLDER GROUP TO CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED
GUARANTY CORP., et al. WITH RESPECT TO MOTION OF OFFICIAL COMMITTEE OF UNSECURED
CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE
PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY
PROCEDURE 2019) Relative to: 12296 Amended Cross-Motion and Statement in Support on
Behalf of Assured Guaranty Corp., et al. with Respect to Motion of the Official
Committee of UCC filed by AMBAC ASSURANCE CORPORATION, et al. filed by the QTCB
Noteholder Group. [DE#12476]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||82|F|0.10||28.00|20200323|B1
10||A104|KCS|Receive and analyze Notice to Comply with Order Regarding Objection of
Puerto Rico Sale Tax Financing Corporation to Proof of Claim Nos: 25797, 26763,
40842, 45062, 44763, 44885, 48411, 45851, 45706, 43937, 43908 Notice To Comply
Relative to: [8344] Notice of Withdrawal of Document filed by PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA) filed by COMMONWEALTH OF PUERTO RICO.
[DE#12490]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||83|F|2.20||616.00|20200324|B
110||A104|KCS|Review and edit Interim Invoice for January 2020 for the
client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||84|F|0.50||140.00|20200325|B
110||A103|AGE|Process and sign NDA with defendant in THE SPECIAL CLAIMS COMMITTEE OF
THE FINANCIAL OVER v. TOTAL PETROLEUM PUERTO RICO CORP.,
19-00114-LTS.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||85|F|2.80||784.00|20200327|B
110||A104|KCS|Reveiw and correct First Monthly Fee Invoice to the
Client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||86|F|0.20||56.00|20200327|B1
10||A104|KCS|Receive and analyze Objection of Financial Oversight and Management
Board for Puerto Rico to Motion Requesting Extension of Time to Submit Claim
Documentation [ECF No. 12520] Related document:[12520] Motion requesting extension
of time( 45 days days) Relative to: [9897] Debtor's Omnibus Objection to Claims One
Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of

Exhibit G-3 March 2020-505440.TXT

Puerto Rico and Employees Retirement System of the Government o filed by Maria
Consuelo Figueroa-Torres filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#
12545]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||87|F|0.20||56.00|20200327|B1
10||A104|KCS|Receive and analyze Urgent motion of the Government Parties to Adjourn
all Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority
and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and
Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving settlements Embodied in the
Restructuring Support Agreement [ECF No. 1235] filed by the PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DE# 12546]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||88|F|0.10||28.00|20200327|B1
10||A104|KCS|Receive and analyze Reply of the Financial Oversight and Management
Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and
Related Deadlines Relative to: [12485] Urgent motion to Adjourn Hearing to Consider
the Adequacy of Information Contained in the Disclosure Statement and Related
Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 12544]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||89|F|0.10||28.00|20200327|B1
10||A104|KCS|Receive and analyze Motion to inform regarding adjournment of hearing
on COFINAS Objection to the IRS' Proofs of Claim Relative to : [7419] Debtor's
Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING
CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE
TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PUERTO
RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, [10021] Motion to Inform filed
by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE# 12559]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||90|F|0.70||196.00|20200327|B
110||A104|KCS|Receive and analyze Fourth Supplemental Informative Motion Regarding
Notices of Participation and Notices of Appearance Filed in Connection with
Objections to ERS Bond Claims Relative to: [8818] Order (Attachments: # (1) Exhibit
A # (2) Exhibit B) filed by the Official Committee of Unsecured Creditors. [DE#
12559]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||91|F|0.40||88.00|20200327|B1
10||A104|CIG|Review and analyze business bankruptcy report to determine whether any
adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||92|F|0.20||19.00|20200330|B1
10||A104|YV|Review  and secured communications from the attorney Carlos Cordova and
DGC regarding the intentions of vendor Centro de Desarrollo Academico of sharing
voluntary information at this stage of the proceedings.|66-0554116|95.00|Viera,

Exhibit G-3 March 2020-505440.TXT

Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||93|F|0.20||19.00|20200330|B1
10||A104|YV|Email to attorney Carlos Cordova legal representative of Centro de
Desarrollo Academico, Inc., vendor with adversary proceeding filed,  providing
access to a box link to facilitate the exchange of information
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||94|F|0.10||22.00|20200331|B1
10||A104|YG|Posting note in file that case was referred to UCC.
(AP-1900224)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||95|F|0.10||22.00|20200331|B1
10||A104|YG|Posting note in file that case is ready to be submitted to Brown Rudnick
by DGC. (AP-190271)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||96|F|0.10||22.00|20200331|B1
10||A104|YG|Posting note in file that case is ready to be submitted to Brown Rudnick
by DGC. (AP-190192)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||97|F|0.10||22.00|20200331|B1
10||A104|YG|Posting note in file that case is ready to be submitted to Brown Rudnick
by DGC. (AP-190058)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||98|F|0.10||22.00|20200331|B1
10||A104|YG|Posting note in file that case was referred to UCC.
(AP-1900071)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||99|F|0.10||22.00|20200331|B1
10||A104|YG|Posting note in file that case is ready to be submitted to Brown Rudnick
by DGC.[Matter:Bio-medical Applications of Puerto Rico]|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||100|F|0.10||22.00|20200331|B
110||A104|YG|Posting note in file that case is ready to be submitted to Brown
Rudnick by DGC. [Matter:Promotions and Direct]|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||101|F|0.10||22.00|20200331|B
110||A104|YG|Case was referred to UCC posting note in file in this regard.
(AP-19-00071).[Matter:Jaramillo Insurance]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||102|F|0.10||22.00|20200331|B
110||A104|YG|Case was referred to UCC posting note in file in this regard. (AP-
19-00231).[Matter:Tito Ramirez Bus Service Inc.]|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||103|F|0.30||66.00|20200331|B
110||A104|CIG|Review and analyze business bankruptcy reports until March 31, 2020,
to determine if any adversary vendors have filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||104|F|0.20||44.00|20200302|B
113||A104|CIG|Review and analyze ORDER TERMINATING [11812] MOTION of Ambac Assurance
Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, and the
Bank of New York Mellon to Dismiss in Part Complaint and [11815] MOTION of Ambac
Assurance Corporation, Assured Guaranty Corp., and Financial Guaranty Insurance
Company to Dismiss in Part ComplaintSigned by Magistrate Judge Judith G. Dein
[Docket No. 11953]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||105|F|0.10||20.00|20200302|B

Exhibit G-3 March 2020-505440.TXT

113||A104|NLO|Receive and analyze MOTION to inform U.S. Bank's Appearance at March 4-5 Omnibus Hearing. Docket 11960.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||106|F|0.10||20.00|20200302|B
113||A104|NLO|Receive and analyze Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Reference: [11943] Urgent motion FOR EXTENSION OF DEADLINES Reference: [10590]. Docket 11959.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||107|F|0.30||60.00|20200302|B
113||A104|NLO|Receive and analyze Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof. Reference: [10839]. Docket 11956. (20 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||108|F|0.40||80.00|20200302|B
113||A104|NLO|Analyze MOTION to inform Autopistas Metropolitanas de Puerto Rico, LLCs Motion To Inform Court of its Filing of Motion for Reassignment of Ambac Litigation to Judge Laura Taylor Swain and Request for Consent (Attachments: # (1) Exhibit A # (2) Exhibit B). Docket 11963. (44 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||109|F|0.60||120.00|20200302|
B113||A104|NLO|Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on March 4-5 at 9:30 A.M. AST Reference: [4866] Scheduling Order - Case Management Order. Docket 11961. (52 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||110|F|0.10||20.00|20200302|B
113||A104|NLO|Analyze Amended MOTION to inform National Public Finance Guarantee Corporation's Appearance at March 4, 2020 Omnibus Hearing. Docket 11957.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||111|F|0.20||44.00|20200303|B
113||A104|YG|Review Notice Master Service List as of March 3, 2020  [11072] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC Notice Master Service List as of March 3, 2020. Docket 11994.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||112|F|0.20||44.00|20200303|B
113||A104|YG|Review Response to Omnibus Objection (No Objection on File) Response to Omnibus Objection (No Objection on File) Docket 12009.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||113|F|0.10||20.00|20200303|B
113||A104|NLO|Analyze AMENDED MOTION to inform AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 4-5, 2020 OMNIBUS HEARING. Docket 12000.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||114|F|0.10||20.00|20200303|B
113||A104|NLO|Analyze Amended MOTION to inform Amended Informative Motion and Notice of Request to Be Heard at March 4-5, 2020 Omnibus Hearing Reference: [11729]. Docket 11970.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||115|F|0.40||88.00|20200305|B
113||A104|YG|Review Notice of Defective Pleadings received on 03/03/2020 Lucila Cora Huertas and Evelyn M. Pons Gaston. (Signed by Clerk on 03/05/2020) (Attachments: # (1). Docket 12115.|66-0554116|220.00|González, Yasthel|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||116|F|0.10||22.00|20200305|B
113||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 151057)
[9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonw filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.  Docket
12114.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||117|F|0.20||44.00|20200305|B
113||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 108528
[9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commone filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Notice of Defective Pleading # (2) Exhibit # (3) Envelope). Docket
12112.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||118|F|0.20||44.00|20200305|B
113||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 108528
[9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commone filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico. Docket
12111.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||119|F|0.30||66.00|20200306|B
113||A104|CIG|Review and analyze response to Debtor's Objection to Claims
(Number(s): 103903) regarding [9562] Debtor's Omnibus Objection to Claims One
Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commone filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Envelope) Nylma Gonzalez
Montalvo|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||120|F|0.10||22.00|20200310|B
113||A104|CIG|Review and analyze NOTICE REGARDING POTENTIAL CONFIRMATION HEARING
DATES WITH RESPECT TO AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH
OF PUERTO RICO, ET AL. Signed by Judge Laura Taylor Swain [Docket No.
12188]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||121|F|0.10||28.00|20200310|B
113||A104|KCS|Receive and analyze MOTION to inform Statement of Clarification of
Ambac Assurance Corporation in Connection with Cross-Motion and Statement in Support
on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac
Assurance Corporation, and Financial Guaranty Insurance Company with Respect to
Motion of the Official Committee of Unsecured Creditors toAmend Tenth Amended Case
Management Procedures and Administrative Procedures Regarding Disclosure
Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Relative to:
[12216] MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty

Exhibit G-3 March 2020-505440.TXT

Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial
Guaranty Insurance Company with Respect to Motion of the Official Committee of
Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance
Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC
ASSURANCE CORPORATION . [DE# 12221]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||122|F|0.20||56.00|20200310|B
113||A104|KCS|Receive and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS.
Related documents: [7176], [10102], [10104], [10109], [10591], [10595]. Preliminary
Hearing set for 4/2/2020 09:30 AM (AST) in US Southern District of New York (VTC -
USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. [DE#
12186]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||123|F|0.10||28.00|20200310|B
113||A104|KCS|Receive and analyze NOTICE REGARDING POTENTIAL CONFIRMATION HEARING
DATES WITH RESPECT TO AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH
OF PUERTO RICO, ET AL. [DE#  12188]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||124|F|0.10||28.00|20200310|B
113||A104|KCS|Receive and analyze Notice of Cross-Motion and Statement In Support on
Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance
Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the
Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management
Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant
to Federal Rule of Bankruptcy Procedure 2019 Notice of Motion Relative to: [12216]
MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial
Guaranty Insurance Company with Respect to Motion of the Official Committee of
Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance
Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by AMBAC
ASSURANCE CORPORATION, et al. [DE# 12218]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||125|F|0.20||56.00|20200310|B
113||A104|KCS|Receive and analyze Joint Response by PSA Creditors to Motion of
Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case
Management and Administrative Procedures Regarding Disclosure Requirements Pursuant
to Federal Rule of Bankruptcy Procedure 2019 Relative to: [11746] MOTION of Official
Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and
Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule
of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors
filed by QTCB Noteholder Group. [DE# 12217]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||126|F|0.20||44.00|20200311|B
113||A104|YG|Filing notice for appearance on behalf of The Special Claims Committee
and receive notice confirming filing. (Case no.
19-00092)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||127|F|0.20||44.00|20200311|B
113||A104|YG|Filing notice for appearance on behalf of The Special Claims Committee
and receive notice confirming filing. (Case no.
19-00114)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||128|F|0.20||44.00|20200311|B
113||A104|YG|Filing notice for appearance on behalf of the Special Claims Committee

Exhibit G-3 March 2020-505440.TXT

and receive notice regarding filing. (Case no. 19-00134)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||129|F|0.20||44.00|20200311|B 113||A104|YG|Filing notice for appearance on behalf of The Special Claims Committee and receive notice of filing. (Case no. 19-00152)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||130|F|0.80||176.00|20200313| B113||A104|CIG|Review and analyze notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding [9907] Debtor's Omnibus Objection to Claims One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) [Docket No. 12311]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||131|F|0.30||84.00|20200316|B 113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Xerox Corporation 19-00218-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||132|F|0.30||84.00|20200316|B 113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Hernandez Barreras 19-00201-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||133|F|0.30||84.00|20200316|B 113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Vazquez Y Pagan Bus Line, Inc. 19-00197-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||134|F|0.30||84.00|20200316|B 113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. JLM Transporte, Inc. 19-00221-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||135|F|0.30||84.00|20200316|B 113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Promotions & Direct, Inc. 19-00192-LTS.

Exhibit G-3 March 2020-505440.TXT

Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||136|F|0.30||84.00|20200316|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. WF Computer Services, Inc. 19-00200-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||137|F|0.30||84.00|20200316|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Raylin Bus Line Corp. 19-00208-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||138|F|0.30||84.00|20200316|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in The Special
Claims Committee of the Financial Over v. Quest Diagnostics of Puerto Rico, Inc.
19-00440-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||139|F|0.30||84.00|20200316|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. International Business Machines
Corporation 19-00198-LTS.  Update records and assign
matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||140|F|0.30||84.00|20200316|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Prospero Tire Export, Inc. 19-00196-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||141|F|0.30||84.00|20200316|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Puerto Rico Supplies Group Inc.
19-00199-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||142|F|0.30||84.00|20200317|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Reyes Contractor Group, Inc. 19-00220-LTS.
 Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||143|F|0.30||84.00|20200317|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines

Exhibit G-3 March 2020-505440.TXT

in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. William Rivera Transport Service Inc.
19-00209-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||144|F|0.30||84.00|20200317|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Estrada Maisonet 19-00227-LTS.  Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||145|F|0.30||84.00|20200317|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tactical Equipment Consultants, Inc.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||146|F|0.30||84.00|20200317|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. William Rivera Transport Service Inc.
19-00209-LTS.  Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||147|F|0.30||84.00|20200317|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Servicios Profesionales Integrados a la
Salud, Inc19-00207-LTS. Update records and assign
matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||148|F|0.30||84.00|20200317|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Service Group Consultant Inc.
19-00204-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||149|F|0.30||66.00|20200317|B
113||A104|CIG|Review and analyze Order regarding Second MOTION /Second Omnibus
Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial
Oversight and Management Board for Puerto Rico, Acting by and through the Members of
the Special Claims Committee and the Official Committee of U filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. for adverary case no. 19-00158. Update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||150|F|0.10||22.00|20200317|B
113||A104|CIG|Review and analyze ORDER REGARDING DEADLINES AND PROCEEDINGS IN TITLE

Exhibit G-3 March 2020-505440.TXT

III CASES. [Docket No. 12420]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||151|F|0.20||44.00|20200317|B
113||A104|CIG|Review and analyze Order issued by both Chief Judge Gustavo A. Gelpí
and District Judge Laura Taylor Swain, in regards to Deadlines and Proceedings in
Title III Cases.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||152|F|0.10||28.00|20200317|B
113||A104|KCS|Receive and analyze Order from court indicating that there will be no
extensions of time in PROMESA cases unless the court orders otherwise. [DE#
12420]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||153|F|0.10||28.00|20200317|B
113||A104|KCS|Receive and analyze Order GRANTING [12407] Urgent motion Modify
Briefing Schedules Relative to: [11770] Order Setting Briefing Schedule, [12254]
Order Setting Briefing Schedule filed by Ad Hoc Group of General Obligation
Bondholders. Related documents: [11746] MOTION of Official Committee of Unsecured
Creditors to Amend Tenth Amended Notice, Case Management and Administrative
Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy
Procedure 2019 filed by Official Committee of Unsecured Creditors, [12216] MOTION
Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured
Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty
Insurance Company with Respect to Motion of the Official Committee of Unsecured
Creditors filed by AMBAC ASSURANCE CORPORATION, et al. Responses to [12216] due by
03/20/2020. Replies due by 03/30/2020 . UCC's Reply relative to: [11746] due by
03/20/2020. [DE# 12422]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||154|F|0.20||56.00|20200317|B
113||A104|KCS|Receive and analyze MOTION to inform In connection with Amended
Cross-Motion and Statemet in Support on Behalf of Assured Guaranty, Corp., Assured
Guaranty Municipal Corp., Ambac Ambac Assurance Corporation, and Financial Guaranty
Insurance Company with respect to Motion of the Official Committee of Unsecured
Creditors to Amend Tenth Amended Case Management Procedures and Administrative
Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy
Procedure 2019 Relative to: [12296] Amended Cross-Motion and Statement in Support on
Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance
Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the
Official Committee of Uns filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty
Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp.
(Attachments: # (1) Exhibit A) filed by Ad Hoc Group of Noteholders of FGIC-Insured
Notes. [DE# 12425]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||155|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mapfre PRAICO Insurance Company
19-00259-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||156|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for

Exhibit G-3 March 2020-505440.TXT
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NTT Data Eas, Inc., 19-00256-LTS. Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||157|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Pearson Education, Inc. 19-00245-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||158|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. S & L Development S.E. 19-00243-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||159|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rosso Group, Inc. 19-00239-LTS. Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||160|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Suzuki del Caribe, Inc. 19-00219-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||161|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. I.D.E.A., Inc. 19-00268-LTS. Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||162|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Grainger Caribe, Inc. 19-00270-LTS. Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||163|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tatito Transport Service Inc.
19-00224-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||164|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines

Exhibit G-3 March 2020-505440.TXT

in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NTT Data Eas, Inc. 19-00256-LTS. Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||165|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rocket Learning, LLC 19-00232-LTS. Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||166|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Netwave Equipment Corp. 19-00253-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||167|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Pearson Education, Inc. 19-00245-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||168|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. National Copier & Office Supplies, Inc.
19-00251-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||169|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Macam S.E. 19-00255-LTS. Update records
and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||170|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Fast Enterprises LLC 19-00266-LTS. Update
records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||171|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. National Copier & Office Supplies, Inc.
19-00251-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||172|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in The Special
Claims Committee of The Financial Over v. AFCG Inc. d/b/a Arroyo-Flores Consulting
Group, 19-00347-LTS. Update records and assign matter.|66-0554116|280.00|Estrella,
Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||173|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. GM Security Technologies, Inc.
19-00273-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||174|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. EXCELERATE ENERGY PUERTO RICO, LLC
19-00382-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||175|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Michica International Co., Inc.
19-00238-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||176|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Tito Ramirez Bus Service Inc.
19-00231-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||177|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. The Boston Consulting Group, Inc.
19-00228-LTS. Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||178|F|0.30||84.00|20200318|B
113||A104|AGE|Receive and analyze Order on Second Omnibus Motion to Extend Deadlines
in Order Granting Omnibus Motion By the Financial Oversight and Management Board for
Puerto Rico (signed by Magistrate Judge Judith G. Dein on 03/16/2020) in THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rocket Teacher Training, LLC 19-00235-LTS.
Update records and assign matter.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

Exhibit G-3 March 2020-505440.TXT
20200331|505440|1600|01001|109571.00|20200301|20200331||179|F|0.60||132.00|20200318|
B113||A104|CIG|Review and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES
FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING PROCEDURES AND
DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR
REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF NOTICE
THEREOF.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||180|F|2.30||644.00|20200320|
B113||A104|AGE|Receive and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO
DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION
PROCEDURES (54 pages).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||181|F|0.40||112.00|20200323|
B113||A104|KCS|Receive and analyze Eighth Supplemental Declaration of Luc A. Despins
Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of
Unsecured Creditors / Notice Relative to: 610 Motion Submitting Documents filed by
Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B)
filed  by Official Committee of Unsecured Creditors.
[DE#12479]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||182|F|0.60||168.00|20200323|
B113||A104|KCS|Receive and analyze MOTION to inform the Lawful Constitutional Debt
Coalition's Sixth Supplemental Bankruptcy Procedure Rule 2019 Statement filed by the
Lawful Constitutional Debt Coalition. [DE#12482]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||183|F|0.40||112.00|20200323|
B113||A104|KCS|Receive and analyze JOINT MOTION to inform Updated Status Report of
Movant Ambac Assurance Corporation and Respondents The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with
Respect to the Rule 2004 Motions Related: 10332 Memorandum Order, 10727 Order
(Attachments: # 1 Exhibit A - March 11, 2020 Letter # 2 Exhibit B - March 16, 2020
Email) filed by AMBAC ASSURANCE CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.
[DE#12484]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||184|F|0.20||56.00|20200323|B
113||A104|KCS|Receive and analyze Reservation of Rights relative to: Response And
Reservation Of Rights Of Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And
Financial Guaranty Insurance Company Regarding Dra Parties Response To (I) Monolines
Motion For Relief From The Automatic Stay And (II) Opposition Of Financial Oversight
And Management Board filed NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.
[DE#12491]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||185|F|0.10||28.00|20200323|B
113||A104|KCS|Receive and analyze Order directing the parties to file a joint status
report by April 10, 2020 inn light of Dkt. No. [12484]. Related document:[9022]
MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004
Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION, [9023] MOTION
for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning
Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION.

Exhibit G-3 March 2020-505440.TXT

[DE#12492]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||186|F|0.60||168.00|20200323|
B113||A104|KCS|Receive and analyze Notice of Presentment of Further Revised Proposed
Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving
Additional Forms of Notice, and (C) Granting Related Relief relative to:[9718]
MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute
Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting
Related Relief relative to:[7224] MOTION for Entry of an Order (A) Authorizing
Alternative Di filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER
AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS
AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE#12499]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||187|F|0.10||28.00|20200323|B
113||A104|KCS|Receive and MOTION for Joinder / Limited Joinder of Official Committee
of Unsecured Creditors in Support of Financial Oversight and Management Boards
Response to DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public
Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief
From the Automatic Stay, or, in Alternative, Adequate Protection [Dkt. No. 10102],
and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to
Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance
Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty
Insurance Company for Relief from the Automatic Stay, or, in Alternative, Adequate
Protection [Dkt. No. 10613] Relative to: [12496] Response to Motion filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by Official Committee of Unsecured
Creditors. [DE#124500]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||188|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Urgent motion for the Extension of Deadlines [9845]. Docket
12522.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||189|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 62090)
[9546]. Docket 12514.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||190|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 77150,52040. Docket 12513.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||191|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Order Granting Motion [10961] Motion to allow Sarah Gilbert to
appear pro hac vice. Docket 12512.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||192|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 127666,127984) [9912] Debtor's Omnibus Objection to Claims One Hundred
Thirty-Sixth Omnibus Objection. Docket 12511.|66-0554116|220.00|González,
Yasthel|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||193|F|0.20||44.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 30311)
[9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus
Objection (Non-Substantive). Docket 12510.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||194|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 27046)
[9546]. Docket 12509.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||195|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
63518,98866) [9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth
Omnibus Objection (Non-Substantive). Docket 12508.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||196|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 100798)
[11833].  Docket 12507.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||197|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
145110,146040,141240). Docket 12506.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||198|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
114133,120665) [9906] Debtor's Omnibus Objection to Claims One Hundred
Thirty-Second. Docket 12505.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||199|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Omnibus Objection (No Objection on File). Docket
12504.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||200|F|0.20||44.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
43493,40303,55194,43480)  [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth
Omnibus Objection. Docket 12503.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||201|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 149613)
[9942]. Docket 12502.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||202|F|0.10||22.00|20200324|B
113||A103|YG|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 115314, 121161, 102906, 127736) [9560] Debtor's Omnibus Objection to
Claims. Docket 12501.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||203|F|0.30||66.00|20200325|B
113||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
filed on case no. 19-00051.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||204|F|0.30||66.00|20200325|B
113||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE

Exhibit G-3 March 2020-505440.TXT

MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
filed on Case no. 19-00060.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||205|F|0.30||66.00|20200325|B
113||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
filed on case no. 19-00051.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||206|F|0.30||66.00|20200325|B
113||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
filed in case no. 19-00072|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||207|F|0.30||66.00|20200325|B
113||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
entered in case No. 19-00053.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||208|F|0.30||66.00|20200325|B
113||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
filed on Case no. 19-00057.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||209|F|0.30||66.00|20200325|B
113||A104|CIG|Review and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS
filed on Case no. 19-00061.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||210|F|0.20||44.00|20200326|B
113||A104|YG|Review Order granting omnibus motion by the financial oversight and
management board for Puerto Rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlements (Docket 2, Ap-00273).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||211|F|0.30||66.00|20200326|B
113||A104|YG|Review Adversary case 19-00273. 12 (Recovery of money/property - 547
preference): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against

Exhibit G-3 March 2020-505440.TXT

GM Security Technologies, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet #
(3) Summons) (Docket 1, Ap-00273).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||212|F|0.10||22.00|20200326|B
113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 8, Ap-00273).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||213|F|0.10||22.00|20200326|B
113||A104|YG|Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus
Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial
Oversight and Management Board for Puerto Rico, Acting by and through the Members of
the Special Claims Committee and the Official Committee of U filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Docket 9,
Ap-00273).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||214|F|0.10||22.00|20200326|B
113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for puerto
rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 10, Ap-00273).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||215|F|0.10||28.00|20200331|B
113||A104|KCS|Receive and analyze MOTION to inform Publication of (A) Notice of
Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public
Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for
Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline
for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of
Puerto Rico and the Employees Retirement System of the Government of the
Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE#
12574]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||216|F|0.10||28.00|20200331|B
113||A104|KCS|Receive and analyze Notice of Motion Relative to: [12569] MOTION
Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code
Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DE# 12571]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||217|F|0.10||28.00|20200331|B
113||A104|KCS|Receive and analyze Notice of Motion. Relative to: [12572] MOTION
Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public
Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease filed
by The Financial Oversight and Management Board for Puerto Rico, as Representative
of the Commonwealth of Puerto Rico, et al. filed The Financial Oversight and

Exhibit G-3 March 2020-505440.TXT

Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE# 12573]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||218|F|0.60||168.00|20200331|
B113||A104|KCS|Receive and analyze Consensual Motion of the Commonwealth of Puerto
Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the
Rejection of Unexpired Lease (Attachments: # (1) Exhibit B) filed The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 12572]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||219|F|0.30||84.00|20200331|B
113||A104|KCS|Receive and analyze Memorandum of law Relative to: [12569] MOTION
Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code
Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DE# 12570]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||220|F|0.60||168.00|20200331|
B113||A104|KCS|Receive and analyze Motion of The Financial Oversight and Management
Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac
to Withdraw Complaint (Attachments: # (1) Exhibit B) filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 12569]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||221|F|0.90||198.00|20200331|
B113||A104|YG|Review Adversary case 19-00092. 13 (Recovery of money/property - 548
fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS
against Facsimile Paper Connection Corp. (Attachments: # (1) Exhibit A # (2) Cover
Sheet # (3) Summons). (Docket 1 AP-19-00092). 59 Pages.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||222|F|0.10||22.00|20200331|B
113||A104|YG|Review NOTICE OF ISSUANCE OF ELECTRONIC SUMMONS as to Facsimile Paper
Connection (Docket 2 AP-19-00092).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||223|F|0.10||22.00|20200331|B
113||A104|YG|Review Order reffering case to Magistrate Judge Judith G. Dein. (Docket
3 AP-19-00092).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||224|F|0.20||44.00|20200331|B
113||A104|YG|Review Order granting omnibus motion by the financial oversight and
management board for Puerto Rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlements. (Docket 5 AP-19-00092). 20 pages.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||225|F|0.20||44.00|20200331|B
113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for puerto
rico, acting by and through the members of the special claims committee and the

Exhibit G-3 March 2020-505440.TXT

official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 8 AP-19-00092). 10 pages.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||226|F|0.10||22.00|20200331|B
113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
Related documents: 12116, 12515 filed in 17-3283.order granting omnibus motion to
extend deadlines in order granting omnibus motion by the financial oversight and
management board for Puerto Rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlements. Related documents: 12116, 12515 filed in 17-3283. (Docket 13
AP-19-00092).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||227|F|0.40||88.00|20200331|B
113||A104|YG|Review Adversary case 19-00114. 13 (Recovery of money/property - 548
fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS,
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO against
Total Petroleum Puerto Rico Corp. (Attachments: # (1) Exhibit A # (2) Cover Sheet #
(3) Summons) (SURIA RIVERA, KENNETH) Modified on 5/2/2019 to correct filers
(Tacoronte, Carmen). (Docket 1 AP-19-00114). 26 Pages.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||228|F|0.20||44.00|20200331|B
113||A104|YG|Review Order granting omnibus motion by the financial oversight and
management board for Puerto Rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlements. Signed by magistrate judge Judith g. Dein on 07/12/2019 (adi) Signed by
magistrate judge Judith G. Dein on 07/12/2019 (adi) (Docket 5 AP-19-00114). 20
Pages.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||229|F|0.20||44.00|20200331|B
113||A104|YG|Review Oversight and Management Board for Puerto Rico, acting by and
through the members of the special claims committee and the official committee of
unsecured creditors to (i) establish litigation case management procedures and (ii)
establish procedures for approval of settlements. (Docket 8 AP-19-00114). 10
Pages.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||230|F|0.10||22.00|20200331|B
113||A104|YG|Review DE #12116 (in 17-3283) Second Motion /Second Omnibus Motion to
Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and
Management Board for Puerto Rico, Acting by and through the Members of the Special
Claims Committee and the Official Committee of U filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. Responses due by 3/20/2020. (Docket 12
AP-19-00114).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||231|F|0.10||22.00|20200331|B

Exhibit G-3 March 2020-505440.TXT

113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
Related documents: 12116, 12515 filed in 17-3283. (Docket 13
AP-19-00114).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||232|F|0.40||88.00|20200331|B
113||A104|YG|Review Adversary case 19-00134. 12 (Recovery of money/property - 547
preference): Complaint by The Special Claims Committee Of The Financial Oversight
And Management Board For Puerto Rico, Acting By And Through Its Members, Official
Committee Of Unsecured Creditors Of The Commonwealth Of Puerto Rico against S.H.V.P.
Motor Corp. (Attachments: # (1) Exhibit "A" # (2) Coversheet # (3) Summons)
(Beville, Sunni)Adversary case 19-00134. 12 (Recovery of money/property - 547
preference) (Docket 1 AP-19-00134). 21 Pages.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||233|F|0.10||22.00|20200331|B
113||A104|YG|Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. Signed
by Judge Laura Taylor Swain on 05/17/2019 (Docket 1
AP-19-00134).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||234|F|0.10||22.00|20200331|B
113||A104|YG|Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus
Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial
Oversight and Management Board for Puerto Rico, Acting by and through the Members of
the Special Claims Committee and the Official Committee of U filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico. (Docket 2 AP-19-00092).|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||235|F|0.40||88.00|20200331|B
113||A104|YG|Review Order granting omnibus motion by the financial oversight and
management board for Puerto Rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlements. (Docket 5 AP-19-00134). (20 Pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||236|F|0.10||22.00|20200331|B
113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 9 AP-19-00134).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||237|F|0.10||22.00|20200331|B
113||A104|YG|Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus
Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial
Oversight and Management Board for Puerto Rico, Acting by and through the Members of
the Special Claims Committee and the Official Committee of U filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the

Exhibit G-3 March 2020-505440.TXT
Commonwealth of Puerto Rico, et al.  (Docket 11
AP-19-00134).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||238|F|0.10||22.00|20200331|B
113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 12, AP-19-00134)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||239|F|0.40||88.00|20200331|B
113||A104|YG|Review Order granting omnibus motion by the financial oversight and
management board for puerto rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlementsi (Docket 4 AP-19-00192). 20 Pages.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||240|F|0.40||88.00|20200331|B
113||A104|YG|Review Adversary case 19-00192. 13 (Recovery of money/property - 548
fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS,
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO
against Promotions & Direct, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet #
(3) Summons) (Docket 1 AP-19-00192). 22 Pages.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||241|F|0.10||22.00|20200331|B
113||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 8 AP-19-00192).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||242|F|0.40||88.00|20200331|B
113||A104|YG|Review Adversary case 19-00196. 13 (Recovery of money/property - 548
fraudulent transfer): Complaint by the special claims committee of the financial
oversight and management board for Puerto Rico, acting by and through its members,
the official committee of unsecured creditors of the commonwealth of Puerto Rico
against Prospero Tire Export, Inc.. (Attachments: # (1) Exhibit A # (2) Cover Sheet
# (3) Summons) (Docket 1 AP-19-00196). 21 Pages.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||243|F|0.10||22.00|20200331|B
113||A104|YG|Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. (Docket
3 AP-19-00196).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||244|F|0.20||56.00|20200302|B
140||A104|KCS|Receive and analyze Motion Submitting JOINT STATUS REPORT OF THE DRA
PARTIES AND THE MONOLINES REGARDING THE DRA PARTIES MOTION TO PARTICIPATE IN THE
MONOLINES AMENDED LIFT STAY LITIGATION AND THE JOINT PARTICIPATION STIPULATION filed
by  AMBAC ASSURANCE CORPORATION, AmeriNational Community Services, LLC, Assured
Guaranty Corp., Assured Guaranty Municipal Corp., Cantor-Katz Collateral Monitor

Exhibit G-3 March 2020-505440.TXT

LLC, Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE
CORPORAT. [DE# 11949]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||245|F|0.40||112.00|20200302|
B140||A104|KCS|Receive and analyze Notice of Presentment Amended Notice of
Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation
of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief
relative to:[8827] MOTION for Entry of an Order (A) Authorizing Administrative
Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C)
Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC
POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al., Puerto Rico Public Buildings Authority (PBA)
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE#
11968]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||246|F|0.10||28.00|20200302|B
140||A104|KCS|Receive and analyze ORDER GRANTING MOTION relative to: [11955] Joint
motion - Joint Status Report Regarding Motion for Relief from Stay filed by
Asociacion de Maestros de Puerto Rico, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The
parties' request that the hearing on the Motion for Relief from Stay filed by AMPR
(Docket Entry No. 3914), which is currently set for the March 4, 2020, Omnibus
Hearing, be adjourned to the Omnibus Hearing scheduled for April 22, 2020, is
GRANTED. [DE# 11965]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||247|F|0.10||28.00|20200302|B
140||A104|KCS|Receive and analyze ORDER GRANTING MOTION relative to: [11959] Urgent
motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related
documents: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post
Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality
Systems, Inc., [11943] Urgent motion FOR EXTENSION OF DEADLINES. Responses due by
3/18/2020. Reply due by 3/25/2020. [DE# 11969]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||248|F|0.10||20.00|20200302|B
140||A104|NLO|Receive and analyze from Stay filed by Asociacion de Maestros de
Puerto Rico Reference: [3914] Motion for Relief From Stay Under 362 [e]. Docket
11955.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||249|F|0.10||28.00|20200303|B
140||A104|KCS|Receive and analyze ORDER: The Court reviewed the Joint Status Report
(Dkt. No. 11787) and directed the parties shall file an updated joint status report
regarding Dkt. Nos. 9022 and 9023 on or before March 20, 2020. [DE#
11880]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||250|F|0.20||56.00|20200304|B
140||A104|KCS|Receive and analyze Joint motion Updated Joint Status Report of the
DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the
Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation
Relative to: [11949] Motion Submitting filed by AMBAC ASSURANCE CORPORATION,
NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company,

Exhibit G-3 March 2020-505440.TXT

Assured Guaranty Corp., Assured Guaranty Municipal Corp., AmeriNational Community
Services, LLC, Cantor-Katz Collateral Monitor LLC filed by AMBAC ASSURANCE
CORPORATION, et al. [DE#11995]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||251|F|0.20||56.00|20200304|B
140||A104|KCS|Receive and analyze Ambac Assurance Corporation, Assured Guaranty
Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee
Corporation, and Financial Guaranty Insurance Companys Informative Motion Regarding
the Updated Joint Status Report of the DRA Parties and the Monolines Regarding the
DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and
the Joint Participation Stipulation Relative to: [11995] Joint motion Updated Joint
Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion
to Participate in the Monolines Amended Lift Stay Litigation and the Joint
Participation Stipulation Relative to: [11949] Motion Submitting filed by filed by
AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION,
Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty
Municipal Corp., AmeriNational Community Services, LLC, Cantor-Katz Collateral
Monitor LLC (Attachments: # (1) Exhibit Exhibit A- Proposed Edits) filed by AMBAC
ASSURANCE CORPORATION, et al. [DE#12001]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||252|F|0.10||28.00|20200304|B
140||A104|KCS|Receive and analyzeORDER REGARDING DEADLINE FOR REPLIES IN SUPPORT OF
THE LIFT STAY MOTIONS relative to:[10102] Motion for Relief From Stay Under 362 [e].
filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION,
Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty
Municipal Corp., [10104] Joint motion of Ambac Assurance Corporation, Financial
Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal
Corp., and the Bank of New York Mellon Concerning Application of the Automatic Stay
to the Revenues Securing the CCD filed by THE BANK OF NEW YORK MELLON, AMBAC
ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., [10602] MOTION /Amended Motion of Ambac Assurance
Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured
Guaranty Municipal Corp., and U.S. Bank Trust National Association, Concerning
Application of the Automatic Stay to the Revenu filed by AMBAC ASSURANCE
CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured
Guaranty Municipal Corp., US Bank Trust National Association. RESOLVING [11945]
Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Mutual Corp.,
National Public Finance Guarantee Corporation, and Financial Guaranty Insurance
Company's Informative Motion Regarding Deadline for Replies in Support of filed by
AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION,
Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty
Municipal Corp. Replies due by: 3/23/2020. [DE#12002]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||253|F|0.20||56.00|20200304|B
140||A104|KCS|Receive and analyze ORDER GRANTING IN Part and DENYING in Part [10835]
MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that
the DRA is a Party in Interest and can Participate in the Monolines Amended Lift
Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order
Relative to documents: [11126], [11285], [11325], [11725], [11949], [11995],
[11949], [12001] The DRA Parties and the Government Parties to meet and confer and

Exhibit G-3 March 2020-505440.TXT

file a status report proposing a new briefing schedule on the DRA Lift Stay Motion
by March 11,2020. Signed by Magistrate Judge Judith G. Dein on 3/3/2020
[DE#12005]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||254|F|0.20||56.00|20200308|B
140||A104|KCS|Receive and analyze ORDER APPROVING [12697] STIPULATION - Joint
Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related
Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order
[ECF 12540] Relative to: [12540] Order Approving Stipulation filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. Related documents: [7176], [10102], [10109].
Preliminary Hearing relative to: Lift of Stay and Related Motions reset for
5/13/2020 09:30 AM (AST) before Judge LAURA TAYLOR SWAIN. [DKT
12700]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||255|F|0.10||28.00|20200310|B
140||A104|KCS|Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. [DE#
12189]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||256|F|0.60||168.00|20200312|
B140||A104|KCS|Receive and analyze JOINT MOTION to inform Status Report of Movants
Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal
Corp., National Public Finance Guarantee Corporation, and Financial Guaranty
Insurance Company, and Respondents the Financial Oversight and Management Board of
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto
Rico Fiscal Agency and Financial Advisory Authority with Respect to Deposition
Discovery Concerning the Lift Stay Preliminary Hearing Issues Relative to: [12080]
Order Granting in Part and Denying in Part (Attachments: # (1) Exhibit A) filed by
AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., Assured Guaranty Municipal
Corp., Financial Guaranty Insurance Company, NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.  [12264, 41 pgs]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||257|F|0.10||28.00|20200312|B
140||A104|KCS|Receive and analyze ORDER (A) AUTHORIZING ADMINISTRATIVE
RECONCILIATION OF CLAIMS, (B) APPROVING ADDITIONAL FORM OF NOTICE, AND (C) GRANTING
RELATED RELIEF. Relative to: [8827], [9155], [9617], [11968]. Signed by Judge Laura
Taylor Swain on 03/12/2020. (Attachments: # (1) Exhibit- Administrative Claims
Reconciliation Procedures # (2) Exhibit - English and Spanish Versions of the Form
of Notice of Transfer to Administrative Reconciliation Procedures).
[12274]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||258|F|0.10||28.00|20200312|B
140||A104|KCS|Receive and analyze ORDER REGARDING JOINT STATUS REPORT OF THE
GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND
MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR
IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION (DOCKET ENTRY NO.
[12263]). Related document: [7643]. [12273]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||259|F|0.10||28.00|20200312|B

Exhibit G-3 March 2020-505440.TXT

140||A104|KCS|Receive and analyze SIXTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD
HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY
PROCEDURE 2019 Relative to: [8027] Scheduling Order - Case Management Order filed by
Ad Hoc Group of Constitutional Debt Holders. [DE# 12276]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||260|F|0.10||28.00|20200312|B
140||A104|KCS|Receive and analyze SUPPLEMENTAL DISCOVERY ORDER. Related documents:
[12080], [12264]. [DE# 12275]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||261|F|0.10||28.00|20200312|B
140||A104|KCS|Receive and verify that the order enteted in AP Vase # 19-296 is
correct. [DE# 34]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||262|F|0.60||168.00|20200317|
B140||A104|KCS|Receive and analyze Motion of Assured Guaranty Corp. and Assured
Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order
Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines
Related Thereto (ECF No. 12189), or, In the Alternative, (II) Reconsideration,
Pursuant to Fed. R. Civ. P. 59, of the Final Order Regarding (A) Stay Period, (B)
Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189)
relative to:[12189] Order (Attachments: # (1) Exhibit A Proposed Order) filed by
Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE#
12386]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||263|F|0.10||28.00|20200317|B
140||A104|KCS|Receive and analyze Motion of Assured Guaranty Corp. and Assured
Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order
Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines
Related Thereto (ECF No. 12189), or, I filed by Assured Guaranty Corp., Assured
Guaranty Municipal Corp. filed by Assured Guaranty C., Assured Guaranty Municipal
Corp. [DE# 12387]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||264|F|0.20||56.00|20200317|B
140||A104|KCS|Receive and analyze Urgent Motion of Assured Guaranty Corp. and
Assured Guaranty Municipal Corp. to Set Expedited Schedule with Respect to Motion of
Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the
Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation,
and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, In The Alternative,
(II) Reconsideration, Pursuant To Fed. R. Civ. P. 59, of the Final Order Regarding
(A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto
(ECF No. 12189) Relative to: [12189] Order (Attachments: # (1) Exhibit A Proposed
Order) filed by  Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE#
12388]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||265|F|0.40||112.00|20200317|
B140||A104|KCS|Receive and analyze RESPONSE to Motion DRA Parties Opening Response
to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac
Assurance Corporation, National Public Finance Guarantee Corporation, and Financial
Guaranty Insurance Company for Relief from the Automatic Stay, or, in the
Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial
Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp.,
Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public
Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief

Exhibit G-3 March 2020-505440.TXT

from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] Relative to: [10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC . [DE# 12396]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||266|F|0.20||56.00|20200323|B
140||A104|KCS|Receive and analyze Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., et al. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] Relative to: 10102 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., 10613 Objection filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12481]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||267|F|0.20||56.00|20200323|B
140||A104|KCS|Receive and analyze Adversary case 20-00047. PR (PROMESA): NOTICE OF REMOVAL from Commonwealth of Puerto Rico, case number SJ2020CV01505. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D # 5 Exhibit Exhibit E # 6 Exhibit Exhibit F # 7 Exhibit Exhibit G # 8 Exhibit Exhibit H # 9 Exhibit Category Sheet # 10 Exhibit Civil Cover Sheet # 11 Exhibit Attachment to Civil Cover Sheet # 12 Exhibit List of Parties and Their Counsel) to verify that the SCC is not a party to the case.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||268|F|0.10||28.00|20200323|B
140||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12485] URGENT MOTION TO ADJOURN HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND RELATED DEADLINES. Related document:[12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 25, 2020, at 4:00 p.m. (AST). Reply due by March 27, 2020 at 12:00 p.m. (AST).
[DE#12486]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||269|F|0.10||28.00|20200323|B
140||A104|KCS|Receive and analyze Order GRANTING [12481] Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, filed by The Financial

Exhibit G-3 March 2020-505440.TXT

Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE#12489]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||270|F|0.20||56.00|20200323|B
140||A104|KCS|Receive and analyze notice of filing translated Disclosoure Plan and
tasked Carlos Infante with analyzing the document versus the original in English at
DE# 11947.  [DE# 12480]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||271|F|0.10||22.00|20200324|B
140||A103|YG|Analyze Motion for Relief From Stay Under 362 [e] filed by Eliezer
Santana Baez. Docket 12516.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||272|F|0.30||84.00|20200325|B
140||A104|KCS|Receive and analyze  Joint Status Report Regarding Discovery and
Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters
and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement
System of the Government of the Commonwealth of Puerto Rico filed by BAltair Global
Credit Opportunities Fund (A), et al. [DE# 12536]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||273|F|1.30||364.00|20200325|
B140||A104|KCS|Receive and analyze  MOTION ERS Bondholders' Supplement to Proofs of
Claim and Motions for Allowance of Administrative Expense Claims relative to:[12446]
Order Granting Motion (Attachments: # (1) Exhibit # (2) Exhibit) filed by Andalusian
Global Designated Activity Company, et al.   [DE# 12536, 226 pages, study main
motion and cursory review of suporting documents: bonds purchase contract, answer to
complaint in AP#19-359 and pension funding bond resolution and its
amendments.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||274|F|0.30||84.00|20200325|B
140||A104|KCS|Receive and analyze Order approving  [12523] Stipulation of the
Government Parties and the DRA Parties Regarding the DRA Parties' Motion and
Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or
in the Alternative, Ordering Payment of Adequate Protection filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. Related documents: [7643] Motion for Relief From
Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz
Collateral Monitor LLC, [9622] Order Granting Motion. Signed by Judge Laura Taylor
Swain on 03/25/2020. [DE# 12533]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||275|F|0.10||28.00|20200325|B
140||A104|KCS|Receive and analyze Order scheduling briefing in connection with
[12520] Motion requesting extension of time to respond to the 127th Omnibus
Objection filed by Maria Consuelo Figueroa-Torres. Related document:[9897] Debtor's
Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System
of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. Responses due by March 27,
2020, at 5:00 p.m. (AST). Reply due by: March 31, 2020, at 5:00 p.m. [DE#
12534]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||276|F|0.30||84.00|20200325|B
140||A104|KCS|Receive and analyze Stipulation of the Government Parties and the DRA

Exhibit G-3 March 2020-505440.TXT

Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection Relative to: [7643] Motion for Relief From Stay Under 362 [e], filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [7689] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12523]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||277|F|0.10||28.00|20200326|B 140||A104|KCS|Receive and analyze Order scheduling Briefing of Cobra Acquisitions LLC'S [12531] Urgent Motion to Modify the Stay Order and allow the undisputed Tax Claims. Related document:[8789], [10607]. Responsive papers to the Motion must be filed by April 7, 2020, at 4:00 p.m. (AST). Cobra's reply papers must be filed by April 14, 2020, at 4:00 p.m. (AST) [DE# 12538]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||278|F|0.10||28.00|20200326|B 140||A104|KCS|Receive and analyze Order relative to:[12535] Joint motion Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government. The Parties are hereby directed to file a joint status report on April 8, 2020 , addressing an appropriate litigation schedule. Signed by Judge Laura Taylor Swain on 03/26/2020.[DE# 12539]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||279|F|0.10||28.00|20200326|B 140||A104|KCS|Receive and analyze Order relative to: [97] Joint motion Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of t filed by Oaktree Value Opportunities Fund Holdings, L.P., Oaktree Value Opportunities Fund Holdings, L.P. The Parties are hereby directed to file a joint status report on April 8, 2020 , addressing an appropriate litigation schedule. Signed by Judge Laura Taylor Swain on 03/26/2020. in AP# 19-357|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||280|F|0.10||28.00|20200326|B 140||A104|KCS|Receive and analyze notice of appearance of counsel for North American Company for Life and Health Insurance in AP# 19-282.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||281|F|4.30||1204.00|20200326 |B140||A104|KCS|Receive and analyze  Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims (Attachments: # (1) Proposed Order Proposed Scheduling Order # (2) Proposed Order to Modify Stay Order and Allow Undisputed Tax Claims # (3) Affidavit Layton Declaration and Exhibit 1-2 # (4) Affidavit Layton Declaration Exhibit 3 # (5) Affidavit Layton Declaration Exhibits 4-17 # (6) Affidavit Guess Declaration & Exhibits) filed by Cobra Acquisitions LLC. [DE# 12531, 489 pages.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||282|F|0.90||252.00|20200330| B140||A104|KCS|Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit Second Lift Stay Notice # (2) Exhibit Defendant's Amended Answer to Fourth Amended Complaint # (3) Exhibit The Urgent Motion Opposing the filing of Counterclaim and Requesting Its Withdrawal from the Court Record # (4)

Exhibit G-3 March 2020-505440.TXT

Exhibit Explanatory Motion Regarding the Urgent Motion Opposing the filing of
Counterclaim and Requesting its Withdrawal from the Court record # (5) Exhibit
Request for Withdrawal from the Court Record the Urgent Motion Opposing the Filing
of Counterclaim and Requesting Its Withdrawal from the Court Record and Opposition
to the so-called Explanatory Motion Regarding said Urgent Motion # (6) Exhibit
Proposed Order) filed by UBS Financial Services Inc. [DE# 12561, read main document,
second lift of stay and proposed order.  Cursory review of the other
exhibits.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||283|F|0.10||28.00|20200330|B
140||A104|KCS|Receive and Notice of Hearing Relative to: [12561] Motion for Relief
From Stay Under 362 [e]. filed by UBS Financial Services Inc. filed by UBS Financial
Services Inc. [DE# 12562|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||284|F|0.20||19.00|20200304|B
150||A108|YV|Email to DGC informing about communications with Distribuidora Lebron
to inquire about the status of the analysis of the documents submitted by them as
part as of the informal resolution process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||285|F|0.20||19.00|20200304|B
150||A108|YV|Telephone call from Distribuidora Lebron to follow up on the status of
the analysis of the documents submitted by them as part of the informal resolution
process.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||286|F|0.30||28.50|20200304|B
150||A104|YV|Receive, review and reply to an email from attorney Kartiza Adorno
Rivera, requesting a status update for Armada Productions, vendor with adversary
proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||287|F|0.30||66.00|20200304|B
150||A109|CIG|Meeting with Yarimel Viera to discuss information sent by
representative of Armada Productions and develop strategy to handle related
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||288|F|0.80||176.00|20200311|
B150||A101|CIG|Review and analyze relevant documents and information to prepare for
meeting with Estrella working team to discuss PROMESA adversary proceedings strategy
moving forward.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||289|F|0.30||66.00|20200312|B
150||A103|CIG|Draft communication for Yarimel Viera to discuss case of Corporate
Research Training and next steps regarding case.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||290|F|0.90||198.00|20200319|
B150||A107|CIG|Participate in telephone conference with Arturo Bauermeister and Bob
Wexler to discuss Computer Learning Center's adverary case, positions regarding
preference analysis, settlement alternatives and other pending
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||291|F|0.50||110.00|20200319|
B150||A101|CIG|Review relevant information and prepare for telephone conference with
Bob Wexler and Arturo Bauermeister to discuss matters related to Computer Learning
Center adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||292|F|0.40||88.00|20200325|B
150||A104|CIG|Review and analyze communication sent by Carlos Cardona,
representative of Centro de Desarrollo Academico, to discuss matters related to the

Exhibit G-3 March 2020-505440.TXT

informal resolution process in said adversary case and coordinate telephone conference to further discuss related mattres.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||293|F|0.20||19.00|20200326|B 150||A104|YV|Receive, review and secured email from Connor Reid from DGC, requesting additional information to Bio Nuclear of Puerto Rico, Inc., amending the original IERM request.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||294|F|0.50||110.00|20200326|B150||A107|CIG|Telephone conference with Carlos Cardona to discuss informal resolution process and their intent to participate in same and to request an IERM fom DGC.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||295|F|0.40||88.00|20200326|B 150||A103|CIG|Draft communication for DGC and Estrella working teams to summarize discussions held with attorney Carlos Cardona representative of Centro de Desarrollo Academico, to request an IERM and to request a link for vendor to upload relevant information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||296|F|0.20||19.00|20200327|B 150||A104|YV|Receive and secured copy of the executed NDA for Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||297|F|0.20||19.00|20200327|B 150||A104|YV|Communication with attorney Aurivette Diaz, legal representative of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, regarding access to the box link to share the documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||298|F|0.30||66.00|20200327|B 150||A103|CIG|Draft communication for Brown Rudnick, Estrella and DGC working teams to discuss next steps regarding Centro de Desarrollo Academico's adverary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||299|F|0.20||44.00|20200327|B 150||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding strategy for Centro de Desarrollo Academico adverary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||300|F|0.30||28.50|20200330|B 150||A105|YV|Review status report submitted by Mr. Robert Wexler from DGC and subsequent email to handling attorneys with instructions to update our records accordingly.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||301|F|0.20||19.00|20200330|B 150||A108|YV|Communications with attorney Aurivette Deliz, legal counsel of Total Petroleum Puerto Rico Corp., vendor with adversary proceeding filed, regarding the access to box and the uploading of pending documents.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||302|F|0.50||110.00|20200330| B150||A107|CIG|Telephone conference with Carlos Cardona, representative of Centro de Desarrollo Academico, to discuss informal resolution process and intent to file a joint motion to extend terms to answer complaint filed against vendor.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||303|F|0.20||19.00|20200331|B 150||A104|YV|Receive and secured email from DGC requesting additional information to

Exhibit G-3 March 2020-505440.TXT
Apex General Contractors, LLC., vendor with adversary proceeding
filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||304|F|3.60||1008.00|20200319
|B160||A104|KCS|Draft and compile the information for our Fourth Interim
Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||305|F|0.30||84.00|20200319|B
160||A104|KCS|Search and locate invoices for September and October for client's
approval, and draft email with both interim invoices to
Client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||306|F|0.40||112.00|20200320|
B160||A104|KCS|Receive and analyze email from Jaime El Koury approving September and
October invoices.  Forward to Administrationn to complete tables to finalize Fourth
Interim Fee Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||307|F|1.10||308.00|20200320|
B160||A104|KCS|Receive and analyze email from Administration with complete tables
and application for revision and edit, if any, to the Fourth Interim Fee
Application.  Edit the same|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||308|F|2.20||616.00|20200320|
B160||A103|KCS|Finalize Estella's Fourth Fee Application and file the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||309|F|0.60||168.00|20200320|
B160||A103|KCS|Draft email and serve all required parties pursuant to the court's
orders.  Draft email to Hon. Laura Taylor-Swain with copy of what was
filed.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||310|F|0.20||56.00|20200320|B
160||A103|KCS|Draft email to Fee examiner with copy of LEDE's format for monthly
invoices.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||311|F|2.20||616.00|20200325|
B160||A103|KCS|Read and edit Second Interim Fee Invoice- Feb.
2020.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||312|F|0.20||56.00|20200330|B
160||A104|KCS|Receive and analyze email with communication from Fee Examiner's
office and reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||313|F|0.30||84.00|20200302|B
180||A104|AGE|Receive and analyze Notice of Appearance by Lee Sepulvado for
defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. TOTAL PETROLEUM
PUERTO RICO CORP., Case No. 19-00114-LTS.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||314|F|0.20||40.00|20200302|B
180||A104|NLO|Analyze Notice of Correspondence Received by the Court. Docket 11951.
(8 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||315|F|0.40||88.00|20200302|B
180||A104|CIG|Review and analyze communication sent by Ira Reid, representative of
Caribe Grolier inc., to provide information regarding vendor's efforts to provide
requested documents for said vendor. Review related communications sent by Yarimel
Viera.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||316|F|0.30||66.00|20200302|B
180||A104|CIG|Draft communication and review and analyze related response sent by

Exhibit G-3 March 2020-505440.TXT

Yarimel Viera to discuss efforts to contact representatives for Community
Cornerstone.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||317|F|0.30||66.00|20200302|B
180||A104|CIG|Review and analyze communication sent by Yarimel Viera to attorney Ira
Reid, to provide link to upload information realted to Caribe Grilier Inc. Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||318|F|0.30||66.00|20200302|B
180||A104|CIG|Review and analyze communication sent by Roberto Negron,
representative of Carnegie Learning, to discuss status of Carnegie Learning
adversary case. Update case management information
accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||319|F|0.90||198.00|20200302|
B180||A104|CIG|Review and analyze communication sent by Rosa Sierra to provide
mediation order to serve as guideline for preference negotiations.  Review attached
motion and consider mediation guidelines to prepare for discussions with several
vendor representatives. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||320|F|0.30||66.00|20200302|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler to Matt Sawyer to
propose the use of available court resources for mediation procedures to be held in
bankruptcy cases.  Review and analyze related responses.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||321|F|1.10||242.00|20200302|
B180||A104|CIG|Review and analyze communication sent by Aurivette  Deliz to provide
revised NDA for Total Petroleum.  Review revised NDA and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||322|F|0.60||132.00|20200302|
B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide
updated information regarding creditors to be included in motion to extend informal
resolution process and to discuss final recommendations regarding same in telephone
conference.  Review information provided and consider matters to be discussed in
upcoming telephone conference.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||323|F|0.20||44.00|20200302|B
180||A104|CIG|Review and analyze Urgent motion SEVENTEENTH URGENT CONSENTED MOTION
FOR EXTENSION OF DEADLINES Regarding [11943] Urgent motion FOR EXTENSION OF
DEADLINES regarding [10590] Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY (Attachments: # (1) Exhibit A - Proposed Order) [Docket No.
11959]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||324|F|0.30||66.00|20200302|B
180||A104|CIG|Review and analyze communication sent by DGC representatives to
discuss status of A New Vision for Education Services Inc., their intent to
participate in the informal resolution process and to schedule conference cal with
vendor's representative.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||325|F|0.30||66.00|20200302|B
180||A107|CIG|Coordinate telephone conference with attorney Isabel Fullana, to
discuss status of case of A New Vision for Education Resources
Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

Page 41

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||326|F|0.20||56.00|20200303|B
180||A103|KCS|Draft email to Paul Hastings relative to two defendants' motions to
dismiss regarding the stay. [AP case No. 19-296]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||327|F|0.50||110.00|20200303|
B180||A103|CIG|Draft communication for Kenneth Suria summarizing matters discussed
with Matt Sawyer and to coordinate a telephone conference with Mr. Sawyer to further
discuss pending matters related to adversary proceedings.  Review related
communication sent by Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||328|F|1.70||374.00|20200303|
B180||A104|CIG|Review and analyze communication sent by Matt Sawyer describing need
to file motion to extend settlement process for informal resolution process along
with motion draft for review.  Review and analyze motion draft and make relevant
edits and comments.  Review related comments from Estrella working team and response
by Mr. Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||329|F|0.60||132.00|20200303|
B180||A107|CIG|Telephone conference with Matt Sawyer to discuss information
regarding need for summons by publication, request for extension of time to conclude
informal resolution process in adversary proceedings and other
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||330|F|0.50||110.00|20200303|
B180||A104|CIG|Review and analyze communication sent by Matt Sawyer providing
information regarding cases subject for summons by publication and to provide
additional documents for review.  Review information and documents provided by Mr.
Saywer and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||331|F|0.30||66.00|20200303|B
180||A104|CIG|Review and analyze communication sent by Kenneth Suria to Matt Sawyer
regarding assitance for motion to serve summons by publication and request for
extension of time.  Review response communication sent by Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||332|F|0.50||110.00|20200303|
B180||A104|CIG|Review and analyze communication sent by  Nicholas Basset regarding
motion for extension of time to conclude informal resolution process.  Review
related responses and update case management information.|66-0554116|220.00|Infante
, Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||333|F|0.40||112.00|20200304|
B180||A103|AGE|Receive and analyze email from DGC to counsel for tolling agreement
vendor Multisystems.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||334|F|0.90||198.00|20200304|
B180||A104|CIG|Review and analyze communication and document sent by Robert Wexler
to provide report on status of adversary proceedings and tolling vendors. Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||335|F|0.40||88.00|20200304|B
180||A104|CIG|Review and analyze communication sent by Manuel Rivera, representative
of Clinica de Terapias Pediatricas' to requests status of pending preference matters
discussed at our February 6, 2020 meeting.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||336|F|0.40||88.00|20200304|B

Exhibit G-3 March 2020-505440.TXT

180||A104|CIG|Draft communication for Luis Llach and Juan Nieves to inform about R. Cordova Trabajadores Sociales Inc. intent to participate in informal resolution process and request exchange of informatio with vendor's counsel.  Review and analyze related commnucation sent by Luis Llach.  |66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||337|F|1.20||264.00|20200304|B180||A104|CIG|Review and analyze relevant information and documents to prepare for telephone conference with representatives of A New Vision in Educational Services and Materials Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||338|F|0.90||198.00|20200304|B180||A107|CIG|Telephone conference with Attorney Isabel Fullana to discuss the adversary case of A New Vision in Educational Services Inc., their intent to participate in fthe informal resolution process and pending information from vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||339|F|0.60||132.00|20200304|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Jose Luis Rivero, representative of Multisystems Inc., to provide status on the evaluation of data for adversary case and request additional contracts information from vendor's counsels.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||340|F|0.30||66.00|20200304|B180||A104|CIG|Review and analyze communication sent by Jose Rivero to inform about efforts to comply with additional information requests for Multisystems Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||341|F|0.30||66.00|20200304|B180||A104|CIG|Draft communication for Bob Wexler and DGC team to discuss matters related to the Armada Productions adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||342|F|0.40||88.00|20200304|B180||A104|CIG|Review and analyze communication sent by Karitza Alonso to inquire about status of information provided by Armada Productions and status of eveluation of information for vendor's case.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||343|F|0.90||198.00|20200305|B180||A101|CIG|Review and analyze communications and information regarding Computer Learning Center to prepare for telephone conference with Bob Wexler and Arturo Bauermeister, representative of said vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||344|F|0.60||132.00|20200305|B180||A107|CIG|Telephone conference with Arturo Bauermeister, representative of Computer Learning center, and Bob Wexler to discuss status of additional information obtained to reassess initial preference analysis.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||345|F|0.20||44.00|20200305|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide relevant comments to motion to extend litigation and settlement deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||346|F|0.90||198.00|20200305|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide

Exhibit G-3 March 2020-505440.TXT

latest draft (clean and redline versions) of motion to extend deadlines to conlude informal resolution process.  Review motion and make relevant comments and edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||347|F|0.40||88.00|20200305|B 180||A104|CIG|Review and analyze communication sent by Tomi Donahue to Mr. Cruz Jove to discuss status of informal resolution process and request additional information for Crist & John Recycling.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||348|F|0.40||88.00|20200305|B 180||A104|CIG|Review and analyze communication sent by Tomi Donahue to Sharlene Malave to discuss status of informal resolution process and request additional information for Cabrera Auto.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||349|F|0.40||88.00|20200305|B 180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss matters related to the discovery schedule for ERS claims.  Review and analyze proposed discovery schedule and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||350|F|0.20||44.00|20200305|B 180||A104|CIG|Review and analyze from Luis Llach to provide relevant comments to motion to extend litigation and settlement deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||351|F|0.40||88.00|20200306|B 180||A104|CIG|Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 [Docket No. 12154]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||352|F|0.20||44.00|20200306|B 180||A104|CIG|Review and analyze communication sent by Kenneth Suria with new case assignments.  Review cases assigned and review relevant case dockets.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||353|F|0.60||132.00|20200306|B180||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide revised NDA draft for Valmont Industries.  Review NDA draft and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||354|F|0.60||132.00|20200306|B180||A104|CIG|Review and analyze communications sent by Jesse Sardinia, from Genovese, Joblove and Battista, Alberto Estrella, Kenneth Suria and Y. Viera regarding need for information for amended complaint in relation to adv. case no. 19-355.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||355|F|0.50||110.00|20200306|B180||A104|CIG|Review and analyze communication sent by Maria Mercedes Figueroa, representative of GFR Media and Del Mar Events [tolling vendors], to provide summary of efforts to provide requested memorandum for GFR media preference defenses and request letter of no further action for Del Mar Events. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||356|F|0.40||88.00|20200306|B 180||A104|CIG|Review and analyze communication sent by Tomi Donahue to Karitza Alonso to discuss status of informal resolution process and request additional information for Armada Productions Corporation.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||357|F|0.40||88.00|20200306|B
180||A104|CIG|Review and analyze communication sent by Ira Reid, representative of
Caribe Grolier, Inc., to provide an update on the status of the information
requested from said vendor and to discuss other matters related to case.  Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||358|F|0.50||140.00|20200309|
B180||A103|AGE|Work on executing the NDA for defendant in The Special Claims
Committee of the FOMB v. Valmont Industries, Inc., 19-00385, to participate in
informal information exchange process.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||359|F|0.60||168.00|20200309|
B180||A107|KCS|Telephone conference with Luis Llach and explained to him my email
exchanges with Ms. Sardinia relative the ap case #19-355 and the need to amend the
complaint.  Draft email to Ms Sardinia at the Genoveses law firm providing the
information required to contact Mr. Llach.  Also draft emaili to Mr. Llach with the
information necessary to conduct his search.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||360|F|0.30||84.00|20200309|B
180||A107|KCS|Receive and analyze email from Matthew Sawyer and Carlos Infante's
reply relative to a conference call tomorrow.  Agree to the same and receive invite
to the sam, which I accepted.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||361|F|0.60||168.00|20200309|
B180||A107|KCS|Draft email to Tristan Axelrod relative to AP 19-350 which has a
notice of voluntary dismissal pending. Draft re-submission.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||362|F|0.40||88.00|20200309|B
180||A104|CIG|Review and analyze communication sent by William Alemany,
representative of Huellas Therapy and Ecolift to inquire about the status of the
data evaluation process process for said cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||363|F|0.30||66.00|20200309|
180||A104|CIG|Review and analyze communication sent by Peter Bilowz, representative
of Human Health Plans of PR, to discuss pending matters regarding NDA execution and
exchange of potentially sensitive information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||364|F|0.30||66.00|20200309|
180||A104|CIG|Review and analyze communication sent by Alberto Estrella to provide
final NDA for Valmont Industries.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||365|F|0.60||132.00|20200309|
B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide
revised NDA agreement for Valmont Industries Inc.  Review final version of the NDA
and draft communication for Alberto Estrella for final signature and execution of
document. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||366|F|0.30||66.00|20200309|
180||A104|CIG|Review and analyze communication sent by Peter Bilowz to discuss NDA
for Humana Health plans of Puerto Rico and commence exchange of
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||367|F|0.50||110.00|20200309|

Exhibit G-3 March 2020-505440.TXT

B180||A104|CIG|Review and analyze  communication sent by Matt Sawyer regarding
service by publication.  Confer with Kenneth Suria and draft response communication
to coordinate telephone conference to discuss said matter.  Review several related
communications sent by Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||368|F|0.80||176.00|20200310|
B180||A104|CIG|Review and respond to communication sent by Nayuan Zouairabani to
provide information requested from Valmont Industries, Inc. as part of informal
exchange of information.  Review documents submitted and update case management
information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||369|F|0.50||110.00|20200310|
B180||A104|CIG|Review and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS.
[Docket No. 12186]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||370|F|0.30||66.00|20200310|B
180||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding need to
download and sending information provided by legal representatives of Valmont
Industries.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||371|F|0.30||66.00|20200310|B
180||A104|CIG|Review and analyze communication sent by Mr. Cruz Jove representtaive
of Crist & John Recycling to provide information regarding business purpose and
contractual relatinoship with Commonwealth.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||372|F|0.30||66.00|20200310|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler to William
Alemañy regarding status of Huellas Therapy and Ecolift.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||373|F|0.50||110.00|20200310|
B180||A104|CIG|Review and analyze communication sent by Alberto Estrella to provide
the final NDA for Valmont Industries Inc. signed and executed.  Review document and
update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||374|F|0.30||66.00|20200310|
B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to Matt Sawyer
to provide applicable local rules for summons by publication.  Review information
provided and update case management information.  (DIEGO OTERO FONTAN
CASE)|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||375|F|0.30||66.00|20200311|B
180||A104|CIG|Review and analyze several related communications sent by Matt Sawyer
and Alberto Estrella regarding new measures adopted with regards to memorandums for
suggested actions for certain cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||376|F|1.20||264.00|20200311|
B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide
recommendation memoranda for several adversary and tolling vendors.  Review three
memoranda attached and provide relevant edits and comments.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||377|F|1.00||220.00|20200311|
B180||A104|CIG|Review and analyze communication sent by Matt Sawyer with Service by
Publication Motion draft.  Revise motion and provide relevant edits and
comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||378|F|0.30||66.00|20200311|B
180||A104|CIG|Review and analyze relevant documents and information to determine

Exhibit G-3 March 2020-505440.TXT
status of recommendation for adversary case of Editorial
Panamericana.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||379|F|1.10||242.00|20200311|
B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide
order regarding stay period, mediation and deadlines. Review motion and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||380|F|1.20||264.00|20200311|
B180||A104|CIG|Review and analyze mediation procedures documents and draft
communication for Estrella working team to circulate said document. Update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||381|F|0.30||66.00|20200311|B
180||A103|CIG|Draft communication for attorney Myrna Ruiz, representative of
Editorial Panamericana Inc. to provide status of data evaluation
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||382|F|0.30||66.00|20200311|B
180||A103|CIG|Draft communication for Matt Sawyer and Tristan Axelrod to provide
revised NDA and request additional review/comments from Brown Rudnick to prepare
final version of agreement.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||383|F|1.20||264.00|20200312|
B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide NDA
draft for Total Petroleum Corp. with proposed edits fro Brown Rudnick and to explain
position on prior revisions requested by vendor's representatives.  Reveiw revised
NDA draft and consider need for further edits.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||384|F|0.50||110.00|20200312|
B180||A104|CIG|Review and analyze communication sent by Blanca Rios, to inquire
about the adversary case filed against Corporate Research and Training Inc. and to
obtain information regarding informal resolution process.  Contact vendor to clarify
inquiries and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||385|F|0.40||88.00|20200312|B
180||A104|CIG|Review and analyze communication sent by Aurivette Deliz to inquire
about status of NDA draft and revisions proposed by vendor representatives.  Draft
response communication and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||386|F|0.50||110.00|20200313|
B180||A104|CIG|Review and analyze relevant information and draft communication for
Aurivette Deliz to provide revised NDA draft with comments regarding Total
Petroleum's proposed revisions and with further edits.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||387|F|0.40||88.00|20200313|B
180||A104|CIG|Review and analyze business bankruptcy reports for the week, to
determine if any adversary vendor filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||388|F|0.70||196.00|20200316|
B180||A104|KCS|Receive and analyze email from Matthew Sawyer and read and revise
motion for service by publication on certain defendants in AP cases.  Send to Carlos
Infance for his comments and remarks.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||389|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00053. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||390|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00057. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||391|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00072. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||392|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00060. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||393|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00384. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||394|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion

Exhibit G-3 March 2020-505440.TXT

By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00383.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||395|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00385. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||396|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze ord er regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00385. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||397|F|0.60||132.00|20200316|
B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Rosamar
Garcia, representative of Pitney Bowes, to provide an update on the data review
process and to request additional contract information to conclude informal exchange
of information.  Review information provided and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||398|F|0.60||132.00|20200316|
B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Leslie
Flores, representative of Populicom, to provide an update on the data review process
and to request additional contract information to conclude informal exchange of
information.  Review information provided and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||399|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze ORDER regarding [12116] Second MOTION /Second
Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial
Oversight and Management Board for Puerto Rico, Acting by and through the Members of
the Special Claims Committee and the Official Committee of U filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||400|F|0.30||66.00|20200316|B
180||A104|CIG|Reveiw and analyze communication sent by Rosamar Garcia,
representative of Pintey Bowes, to discuss matters related to informal exchange of
information and efforts to obtain additional requested information.  Update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||401|F|0.60||132.00|20200316|
B180||A104|CIG|Review and analyze motion for service of summons by publication and
draft communication with proposed edits and revisions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||402|F|0.30||66.00|20200316|B
180||A104|CIG|Review and analyze order regarding DE #12116 (in 17-3283) Second
MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion
By the Financial Oversight and Management Board for Puerto Rico, Acting by and
through the Members of the Special Claims Committee and the Official Committee of U
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. for adversary case no.
19-00051. Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||403|F|0.40||88.00|20200316|B
180||A104|CIG|Review and analyze communication sent by Kenneth Suria and Matt Sawyer
regarding motion to serve summons by publication and matters related to it.  Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||404|F|0.50||110.00|20200317|
B180||A104|CIG|Review and analyze communication sent by Robert Wexler to provide
update on data evaluation process, discuss status of pending recommendations and
other matters related to adversary proceedings. Review related communications sent
by Luis Llach and Kenneth Suria and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||405|F|3.40||952.00|20200318|
B180||A111|KCS|Review all pending AP cases and assign the same to associates for
handling mediation and litigation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||406|F|0.60||132.00|20200318|
B180||A104|CIG|Review and analyze ORDER GRANTING URGENT JOINT MOTION FOR ENTRY OF A
SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE
MOTIONS.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||407|F|1.30||286.00|20200318|
B180||A104|CIG|Review and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO
DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION
PROCEDURES [Docket no. 12437].|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||408|F|0.40||88.00|20200318|B
180||A104|CIG|Review and analyze communication sent by Arturo Bauermeister,
representative of Computer Learning Center to discuss preference analysis and other
matters related to adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||409|F|0.30||66.00|20200318|B
180||A104|CIG|Review and analyze communication sent by William Alemany,
representative of Huellas Therapy and Ecolift to inquire about status of data
evaluation process for said adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||410|F|0.30||66.00|20200318|B
180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide update
on Computer Learning Center case and confirm scheduled telephone conference with
adversary vendor's representatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||411|F|0.80||224.00|20200319|

Exhibit G-3 March 2020-505440.TXT

B180||A107|AGE|Receive and reply to email from counsel for defendant in The Special
Claims Committee v. Bio-Nuclear of Puerto Rico, Inc., 19-ap-0091.  Research prior
communications with DGC regarding this case.  Contact Bob Wexler about
same.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||412|F|0.60||132.00|20200319|
B180||A101|CIG|Review and analyze relevant communications and documents to prepare
for telephone conference to discuss with adversary case of Computer Learning
Center.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||413|F|0.30||66.00|20200319|B
180||A104|CIG|Review and analyze communication sent by Matt Sawyer to discuss
proposed revisions suggested for service by publication motion and request sample of
actual sample of publication in local newspaper.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||414|F|0.40||88.00|20200319|B
180||A104|CIG|Review and analyze communication sent by Luis Llach to discuss
outreach to Paul Hastings to discuss mediation for adversary proceedings and
proposed mediators.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||415|F|0.40||88.00|20200319|B
180||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide
sample summons by publication in local newspaper.  Review attached information and
related communications sent by Matt Sawyer. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||416|F|0.80||176.00|20200319|
B180||A104|CIG|Review and analyze motion for service by publication draft and
provide relevant revisions and comments.  Draft communication for Matt Sawyer with
final draft of Motion for Service by Publication.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||417|F|0.40||88.00|20200319|B
180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to
representatives of CCHPR Hospitality Inc. to provide status of data evaluation
process and need for additional information to conclude informal resolution process.
 Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||418|F|0.30||66.00|20200320|B
180||A104|CIG|Review and analyze communication sent by Alberto Estrella to discuss
pending matters and strategy for assigned adversary cases.|66-0554116|220.00|Infante
, Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||419|F|0.30||66.00|20200320|B
180||A104|CIG|Review and respond to communication sent by Yasthel Gonzalez
requesting information regarding information related to adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||420|F|1.20||264.00|20200320|
B180||A104|CIG|Review and analyze Adversary case 20-00047. PR (PROMESA): NOTICE OF
REMOVAL from Commonwealth of Puerto Rico, case number SJ2020CV01505.  [Docket No.
12472]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||421|F|0.20||44.00|20200320|B
180||A104|CIG|Review and analyze  ORDER REGARDING [12462] JOINT MOTION REGARDING
DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE

Exhibit G-3 March 2020-505440.TXT

EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [
Docket No. 12470]|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||422|F|0.40||112.00|20200322|
B180||A108|AGE|Receive and reply to email from Bob Wexler about vendor (defendant)
in Adversary Proceeding No. 19-00091, Bio-Nuclear of Puerto Rico, Inc.  Receive and
review copy of email from Mr. Wexler to counsel for
defendant.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||423|F|0.10||28.00|20200323|B
180||A107|AGE|Receive and analyze email from opposing counsel in Adversary
Proceeding No. 19-00091, Bio-Nuclear of Puerto Rico, Inc., in response to
DGC.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||424|F|0.30||66.00|20200323|B
180||A104|CIG|Review and analyze information regarding possible need to re-schedule
hearings set in the PROMESA case and need to amend restructuring plan as
presented.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||425|F|0.50||110.00|20200323|
B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide status
of case for Bio Nuclear of Puerto Rico Inc., IERM and propose suggested actions for
this case. Update case management information accordingly.|66-0554116|220.00|Infante
, Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||426|F|0.40||88.00|20200323|B
180||A104|CIG|Review and analyze Urgent motion to Adjourn Hearing to Consider the
Adequacy of Information Contained in the Disclosure Statement and Related Deadlines
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [Docket No.
12485].|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||427|F|0.10||22.00|20200323|B
180||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH
[12485] URGENT MOTION TO ADJOURN HEARING TO CONSIDER THE ADEQUACY OF INFORMATION
CONTAINED IN THE DISCLOSURE STATEMENT AND RELATED DEADLINES. Related
document:[12485] Urgent motion to Adjourn Hearing to Consider the Adequacy of
Information Contained in the Disclosure Statement and Related Deadlines filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [Docket No. 12486]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||428|F|0.90||198.00|20200324|
B180||A104|CIG|Review and analyze communication sent by Ira Reid, representative of
Caribe Grolier Inc., to inqure about status of pending court order to extend
deadlines for informal resolution process.  Review case docket and relevant motions
and draft response communication for Mr. Reid and co-counsel Alicia
Lavergne.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||429|F|1.20||264.00|20200324|
B180||A104|CIG|Review and analyze communication sent by Yahaira de la Rosa,
representative of The College Board, to provide memorandum related to preliminary
preference claims agaits said adversary vendor.  Review attached memorandum and
draft communication for Brown Rudnick and Estrella working teams to provide said
memorandum.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||430|F|0.40||88.00|20200324|B
180||A104|CIG|Review, analyze and respond to several communications sent by Matt
Sawyer to discuss pending matters related to Total Petroleum's NDA.  Update case
management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||431|F|0.30||66.00|20200324|B
180||A104|CIG|Review and analyze communication sent by Robert Wexler to William
Alemany, representative of Huellas Therapy and Ecolift, to provide an update on the
status of the data evaluation process.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||432|F|0.40||88.00|20200325|B
180||A104|CIG|Review and analyze communication sent by Aurivette Deliz,
representative of Total Petroleum Corporation, to discuss final version of NDA draft
for adverary case.  Draft response communication with next steps required to execute
final agreement.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||433|F|0.20||44.00|20200325|B
180||A104|CIG|Draft communication for Carlos Cardona, representative of Centro de
Desarrollo Academico to coordinate telephone conference for March 26,
2020.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||434|F|0.30||66.00|20200325|B
180||A104|CIG|Draft communication for Ira Reid and Alicia Lavergne, representatives
of Caribe Grolier, Inc. to discuss provide motion extending litigation deadlines and
respond to prior inquiries regarding informal resolution process.  Update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||435|F|0.30||66.00|20200325|B
180||A104|CIG|Review and analyze communication sent by Ira Reid, to discuss status
of amended case management order and other matter related to the Caribe Grolier Inc.
case.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||436|F|0.30||66.00|20200326|B
180||A104|CIG|Review and analyze communication sent by Aurivette Deliz to request
information and instructions to upload information requested from Total Petroleum.
Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||437|F|0.60||132.00|20200326|
B180||A104|CIG|Review and analyze communication sent by Leslie Flores,
representative of Populicom, to provide additional information requested from said
vendor as part of informal resolution process.  Review additional contract
information  submitted and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||438|F|0.20||44.00|20200326|B
180||A104|CIG|Review an analyze motion to withdraw docket no.
30.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||439|F|0.30||66.00|20200326|B
180||A104|CIG|Review and respond to communication sent by Carlos Cardona from Centro
de Desarrollo Academico, to discuss matters related to adversary case and
coordinate telephone conference to further discuss
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||440|F|0.60||132.00|20200326|
B180||A104|CIG|Review an analyze communication sent by Connor Reid, to provide
summary of data evaluation process for Bio Nuclear Inc. and request additional

Exhibit G-3 March 2020-505440.TXT

information from vendors. Review attached documentation for modified resolution process and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||441|F|0.40||88.00|20200326|B 180||A104|CIG|Review an analyze communication sent by Matt Sawyer to provide signed NDA for Total Petroleum of PR exchange of information.  Review attached agreement and draft communication to inform need to re-sign document via Docusign.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||442|F|0.30||66.00|20200326|B 180||A104|CIG|Review an analyze communication sent by Myrna Ruiz Olmos, representative of Editorial Pamamericana, to discuss status of data evaluation process.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||443|F|0.30||66.00|20200327|B 180||A104|CIG|Draft communication for DGC to inform about status of Total Petroleum case and to provide executed NDA.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||444|F|0.40||88.00|20200327|B 180||A104|CIG|Review and analyze communication sent by Alberto Estrella to provide executed NDA for Total Petroleum. Review final document and update case management information|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||445|F|0.30||66.00|20200327|B 180||A104|CIG|Review and analyze communication sent by Bob Wexler to discuss adversary case of Centro de Desarrollo Academico.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||446|F|1.10||242.00|20200327| B180||A104|CIG|Review and analyze communication and documents sent by Bob Wexler to provide updated status on recommended actions for 36 adversary and tolling cases. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||447|F|0.50||110.00|20200329| B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide position regarding delayed intention to participate in informal resolution process and request to file joint stipulation to extend litigation deadlines for Centro de Desarrollo Academico, which was excluded from the omnibus extension of deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||448|F|0.30||66.00|20200329|B 180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide Brown Rudnick's position regarding Centro de Desarrollo Academico's delayed intent to participate in the informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||449|F|0.90||198.00|20200329| B180||A104|CIG|Review and analyze communications sent by Bob Wexler to discuss mediation alternatives and possibility of obtaining bankruptcy judges to mediate necessary cases to reduce relevant costs.  Consider information provided and efforts conducted by Mr. Wexler and next steps to coordinate additional efforts to obtain necessary mediators and reduce mediation expenses.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||450|F|0.70||196.00|20200330| B180||A107|AGE|Telephone conference with Carlos Lopez in the matter of The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-00236, to inquire about

Exhibit G-3 March 2020-505440.TXT

status.  Email to C. Infante and R. Wexler (DGC) inquiring about status of informal information exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||451|F|0.50||110.00|20200330|B180||A103|CIG|Review relevant information and draft communication for DGC and Estrella working teams to provide update on preference analysis and status of recommendations for the case of Law Offices of Wolf Popper. Review response from Alberto Estrella and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||452|F|0.90||198.00|20200330|B180||A104|CIG|Review and analyze communication and documents sent by Bob Wexler to provide modified request for information for Centro de Desarrollo Academico, summarize outreach efforts for said vendor and provide instructions to participate in the informal exchange of information.  Review modified exchange of information document and related documents and consider necessary actions related to this case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||453|F|0.30||66.00|20200330|B180||A104|CIG|Review and analyze communication sent by Alberto Estrella to inform about telephone conference with representative of Law Offices of Wolf Popper, and request update regarding informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||454|F|0.30||66.00|20200330|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide update on data evaluation process for adversary case of the Law Offices of Wolf Popper.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||455|F|0.40||88.00|20200330|B180||A104|CIG|Review and analyze communication sent by Yarimel Viera to representative of Centro de desarrollo Academico to provide link to uplaod information requested from adversary vendor.  Review and respond to related communications to provide additional vendor information as requested.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||456|F|0.30||66.00|20200330|B180||A104|CIG|Draft communication for Yarimel Viea to request link to be sent to representative of Centro de Desarrollo Academico, in order to upload information requested from said vendor.  Review and respond to several related communications to provide further instructions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||457|F|0.60||132.00|20200330|B180||A104|CIG|Review and analyze communication sent by Connor Reid to provide update of data review process for Distribuidora Lebron Inc. and request additional information from adversary vendor.  Review attached documentation provided and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||458|F|0.20||56.00|20200331|B180||A108|AGE|Receive and analyze email from DGC to tolling agreement vendor Multisystems Inc. regarding status of information exchange.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||459|F|0.40||88.00|20200331|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representatives of Armada Productions Corp. to provide update of data review process and request additional information from adversary vendor to conclude informal

Exhibit G-3 March 2020-505440.TXT

resolution process.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||460|F|0.30||66.00|20200331|B
180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Rosamar
Garcia to discuss issues related to informal exchange of information for Pitney
Bowes. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||461|F|2.20||484.00|20200331|
B180||A104|CIG|Review and analyze 1st. Cir. Opinion and Order regarding ERS
Bondholders request to commence avoidance actions against the Commonwealth
Government.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||462|F|0.40||88.00|20200331|B
180||A104|CIG|Review and analyze Tomi Donahoe to representatives of Crist & John
Recycling to provide update of data review process and request additional
information from adversary vendor to conclude informal resolution process.  Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||463|F|0.30||66.00|20200331|B
180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to Jose Rivero,
representative of Multisystems Inc., to discuss matters related to informal exchange
of information.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||464|F|0.10||28.00|20200310|B
190||A104|KCS|Receive and analyze ORDER SETTING BRIEFING SCHEDULE relative
to:[11968] Notice of Presentment Amended Notice of Presentment of Revised Proposed
Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving
Additional Form of Relief, and (C) Granting Related Relief relative to:[8827] MOTION
for Entry of an Order (A) filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12177]
Objection filed by PFZ Properties, Inc. Related document: [12177] Objection filed by
PFZ Properties, Inc. Reply due by: 3/11/2020 at 5:00 PM (AST). [DE#
12193]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||465|F|0.30||84.00|20200310|B
190||A104|KCS|Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [DE#  12189] is the
same order in AP Cases No. 19-269, 19-280, 19-281, 19-282,19-283, 19-284, 19-285,
19-286, 19-287, 19-288 and 19-365.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||466|F|0.10||28.00|20200312|B
190||A104|KCS|Receive and analyze Notice of Hearing on the DRA Parties Urgent Motion
for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines
Amended Lift Stay Motion and the FOMBs Opposition Relative to: [12278] Urgent motion
DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties
Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition filed by
AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by
AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#
12279]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||467|F|0.10||28.00|20200316|B
190||A104|KCS|Receive and analyze Notice Notice of Hearing in DRA Parties Urgent
Motion Requesting Compliance with the DRA Participation Order [Dkt. No. 12005]
Relative to: 12323 Urgent motion DRA Parties Urgent Motion Requesting Compliance

Exhibit G-3 March 2020-505440.TXT

with the DRA Participation Order [Dkt. No. 12005] Relative to: 12005 Order Granting
in Part and Denying in Part, 12264 Joint Motion to Inform filed by AMBAC ASSURANCE
CORPORATION, NATIONAL PU filed by AmeriNational Community Services, LLC, Cantor-Katz
Collateral Monitor LLC filed by AmeriNational Community Services, LLC, Cantor-Katz
Collateral Monitor LLC. [DE# 12324]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||468|F|1.10||308.00|20200317|
B190||A104|KCS|Receive and analyze Notice of Submission of Fourth Revised Proposed
Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement
Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of
Information Necessary for Solicitation of Acceptance or Rejection of Plan of
Adjustment, and (C) Approving Form and Manner of Notice Thereof Relative to: [10839]
MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the
Government of the Commonwealth of Puerto Rico for an Order (A) Establishing
Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B)
Establi filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A # (2)
Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE#
12424]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||469|F|0.70||196.00|20200302|
B191||A104|KCS|Receive and analyze RESPONSE to Motion to Compel Production of
Documents Concerning Preliminary Hearings on CCDA, PRIFA, and HTA Lift-Stay Motions
Relative to: 11686 URGENT Joint Motion to Compel Production Of Documents Concerning
Preliminary Hearing On Lift-Stay Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION, 11687 Urgent motion of Ambac Assurance Corporation, Assured Guaranty
Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to
Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and
PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty
Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp.
(Attachments: # 1 Exhibit Exhibit 1) filed by PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE#
11949]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||470|F|6.60||1848.00|20200302
|B191||A104|KCS|Receive and analyze Disclosure Statement for the Amended Title III
Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Attachments: #
1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F #
7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L
# 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE# 11947, 1,967 pages, study of main document and cursory review of
the exhibits.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||471|F|0.20||56.00|20200302|B
191||A104|KCS|Receive and analyze Ambac Assurance Corporation, Assured Guaranty
Corp., Assured Guaranty Mutual Corp., National Public Finance Guarantee Corporation,
and Financial Guaranty Insurance Company's Informative Motion Regarding Deadline for
Replies in Support of the Lift Stay Motions relative to: 11057 Order Granting Motion
(Attachments: # 1 Proposed Order) filed by AMBAC ASSURANCE CORPORATION, Assured

Exhibit G-3 March 2020-505440.TXT

Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance
Company, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.
[DE#11945]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||472|F|1.70||476.00|20200302|
B191||A104|KCS|Receive and analyze MOTION Amended Title III Joint Plan of Adjustment
of the Commonwealth of Puerto Rico, et al. relative to: 8765 MOTION Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by COMMONWEALTH
OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO, Puerto Rico Public Buildings Authority (PBA)
(Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E
# 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit
K # 12 Exhibit L) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11946, 190
pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||473|F|0.10||22.00|20200302|B
191||A104|YG|Receive and analyze Notice of Appearance in AP No.
19-0092|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||474|F|0.10||22.00|20200302|B
191||A104|YG|Receive and analyze Notice of Appearance in AP No.
19-00114|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||475|F|0.40||88.00|20200302|B
191||A104|FOD|Receive and analyze MOTION to inform Autopistas Metropolitanas de
Puerto Rico, LLCs Motion To Inform Court of its Filing of Motion for Reassignment of
Ambac Litigation to Judge Laura Taylor Swain and Request for Consent [In case no.
17-bk-3567, D.E. # 718]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||476|F|0.20||44.00|20200302|B
191||A104|FOD|Receive and analyze Notice of Filing Spanish Translation of Return
Date Notice and Reminder Notice in Connection with Revised Proposed Order [In case
no. 17-bk-3566, D.E. # 824]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||477|F|0.40||112.00|20200303|
B191||A104|KCS|Receive and analyze Notice of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C)
Submission of Amended Schedules for the Ninety-Third Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico Relative to: [8982] Debtor's Omnibus Objection to Claims
Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government of the Commonwealth filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order)
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al [DE#
11907]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||478|F|0.40||112.00|20200303|
B191||A104|KCS|Receive and analyze ORDER GRANTING 11811 Urgent motion OF GOVERNMENT
PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS
CONCERNING PRELIMINARY HEARINGS ON CCDA, PRIFA, AND HTA LIFT-STAY MOTIONS [ECF NOS.

Exhibit G-3 March 2020-505440.TXT

11686, 11687] AND REQUEST FOR EXCESS PAGES Related document: 11686, 11687. [DE# 11898]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||479|F|0.10||28.00|20200303|B 191||A104|KCS|Receive and analyze ORDER GRANTING 11818 Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11882]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||480|F|0.20||56.00|20200303|B 191||A104|KCS|Receive and analyze for local rules complaince Informative Motion of the Financial Oversight and Management Board for Puerto Rico, Acting By and Through Its Special Claims Committee, Regarding Order on Procedures for Attendance, Participation and Observation of the March 4-5, 2020 Hearing Relative to: 11729 Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11847]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||481|F|0.10||28.00|20200303|B 191||A104|KCS|Receive and analyze ORDER relative to:[11784] MOTION Leave to File Second Amended Complaint filed by Sciemus Limited The Court hereby orders the parties to meet and confer on the Motion and provide the Court with a brief joint status report indicating whether the Defendants oppose the Motion by March 6, 2020. [DE# 11952]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||482|F|0.40||112.00|20200303| B191||A104|KCS|Receive and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Relative to: 8027 Scheduling Order - Case Management Order, 11288 Notice of Presentment of Proposed Order Further Amending Case Management Procedures filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 11885]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||483|F|0.10||22.00|20200303|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 106544,108152,156351) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  Docket 12008.|66-0554116|220.00|González, Yasthel|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||484|F|0.10||22.00|20200303|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 155758) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways

Exhibit G-3 March 2020-505440.TXT

and Transportation Authority, and Employees Retirement System of the Government of
the Commonw filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope. Docket 12010.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||485|F|0.10||22.00|20200303|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 45185)
[9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope. Docket 12011.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||486|F|0.10||22.00|20200303|B
191||A104|FOD|Receive and analyze Joint motion Updated Joint Status Report of the
DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the
Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation [In
case no. 17-bk-3567, D.E. # 719]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||487|F|0.10||22.00|20200303|B
191||A104|FOD|Receive and analyze ORDER REGARDING DEADLINE FOR REPLIES IN SUPPORT OF
THE LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 720]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||488|F|0.10||22.00|20200303|B
191||A104|FOD|Receive and analyze ORDER GRANTING IN Part and DENYING in Part 685
MOTION DRA Parties Motion and Memorandum of Law in Support of [In case no.
17-bk-3567, D.E. # 721]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||489|F|0.60||168.00|20200303|
B191||A104|KCS|Receive and analyze Notice of Presentment of Revised Proposed Order
(A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional
Forms of Notice, and (C) Granting Related Relief relative to: [9718] Amended Motion
For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B)
Approving Additional Forms of Notice, and (C) Granting Related Relief relative
to:[7224] Motion for Entry of an Order (A) Authorizing Alternative filed by
COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO
HIGHWAYS AND TRANSPORTATION AUTHORITY, PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO,
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [DE#11971, 170 pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||490|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 104283)
[9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope). Docket 12013.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||491|F|0.10||22.00|20200304|B

Exhibit G-3 March 2020-505440.TXT

191||A104|YG|Review Supplemental Response to Debtor's Objection to Claims
(Number(s): 131327)[9912] Debtor's Omnibus Objection to Claims One Hundred
Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government of the Commonw filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit # (2) Envelope)  Docket
12012.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||492|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Omnibus Objection (No Objection on File). Docket
12014.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||493|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 127135)
[9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transpiration Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope) Ermelinda Rivera Gonzalez, pro se.  Docket
12015.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||494|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 71778)
[9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope Docket 12016.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||495|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 118742)
[9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transpiration Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope). Docket 12019.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||496|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 105264)
[9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope). Docket 12018.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||497|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s):
142121,146660)  [9921] Debtor's Omnibus Objection to Claims One Hundred Thirty-Ninth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico

Exhibit G-3 March 2020-505440.TXT

Highways and Transportation Authority, and Employees Retirement System of the
Government of the Common filed by The Financial Oversight and Management Board for
Puerto Rico. Docket 12017.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||498|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 91353)
[9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Represent ative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
(Attachments: # (1)  Docket 12020.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||499|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 91353)
[9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1).
Docket 12023.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||500|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 107769)
[9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope) Aladino Irizarry Santiago. Docket 12022.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||501|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s):
119731,120183) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transpiration Authority, and Employees Retirement System of the
Government of the Commonwe filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Envelope)  Docket 12025.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||502|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 113026)
[9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonw filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Envelope). Docket 12024.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||503|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 90563)
[9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus

Exhibit G-3 March 2020-505440.TXT

Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12027.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||504|F|0.10||22.00|20200304|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 131797,147727,152002) [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope) Docket 12026.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||505|F|0.10||22.00|20200304|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 97534) [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit) Maria Rodriguez Velazquez.  Docket 12036.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||506|F|0.10||22.00|20200304|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 123593) [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit). Docket 12035.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||507|F|0.10||22.00|20200304|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 8965) [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth.  Docket 12034.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||508|F|0.20||44.00|20200304|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 121663) [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Common filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12033.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||509|F|0.20||44.00|20200304|B 191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 144460) [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus

Exhibit G-3 March 2020-505440.TXT

Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees
Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: #
(1) Notice of Defective Pleading # (2) Envelope). Docket
12032.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||510|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 138228)
[9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice
of Defective Pleading # (2) Exhibit # (3) Envelope. Docket
12031.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||511|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 98820)
[9563] Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit).  Docket 12037.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||512|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 136588)
[9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealt filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope). Docket 12030.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||513|F|0.10||22.00|20200304|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s):
117458,97942) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commo filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [9945]
Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope. Docket 12038.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||514|F|0.10||22.00|20200304|B
191||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on
03/04/2020 [In case no. 17-bk-3566, D.E. # 825]|66-0554116|220.00|Ojeda Diez,

Exhibit G-3 March 2020-505440.TXT

Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||515|F|0.10||28.00|20200304|B
191||A104|KCS|Receive and analyze Amended Transmittal of Record on Appeal.
[DE#11993]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||516|F|0.40||112.00|20200305|
B191||A104|KCS|Receive and analyze second motion for extension of stay deadlines in
adversary proceeding cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||517|F|0.10||28.00|20200305|B
191||A104|KCS|Receive and analyze email in response to my email on the second
motion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||518|F|0.10||28.00|20200305|B
191||A103|KCS|Draft email in response to second motion for extension of stay
deadlines in adversary proceeding cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||519|F|0.10||22.00|20200305|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 97708)
[9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Common filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice
of Defective Pleading # (2) Exhibit # (3) Envelope). Docket
12068.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||520|F|0.10||22.00|20200305|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s):
67849,82088,88638,90227,102291) [9562] Debtor's Omnibus Objection to Claims One
Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commone filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al., [9946] Debtor's Omnibus Objection to Claims One Hundred
Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commo filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.  Docket 12067.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||521|F|0.10||22.00|20200305|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 87477)
[9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Common filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. Docket
12066.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||522|F|0.10||22.00|20200305|B
191||A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 99127)
[9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of

Exhibit G-3 March 2020-505440.TXT

the Common filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Notice
of Defective Pleading # (2) Exhibit # (3) Envelope). Docket
12065.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||523|F|0.10||22.00|20200305|B
191||A104|YG|Review Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 123505 Doris H. Borrero Siberon, pro se and in the Spanish language.
Docket 120109.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||524|F|0.10||22.00|20200305|B
191||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on
03/04/2020 [In case no. 17-bk-3567, D.E. # 722]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||525|F|0.20||44.00|20200305|B
191||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing
held on 03/05/2020 [In case no. 17-bk-3566, D.E. # 826]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||526|F|0.10||22.00|20200305|B
191||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing
held on 03/05/2020 [In case no. 17-bk-3567, D.E. # 725]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||527|F|0.10||22.00|20200305|B
191||A104|FOD|Receive and analzye ORDER GRANTING In Part and DENYING In Part. 704
URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing
On Lift-Stay Motion [In case no. 17-bk-3567, D.E. # 723]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||528|F|0.60||132.00|20200306|
B191||A103|YG|Write and file the Notice of Appearance and Request for Notice.
[AP-19-277/Docket No. 9].|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||529|F|0.60||132.00|20200306|
B191||A103|YG|Write and file the Notice of Appearance and Request for Notice.
[AP-19-065/Docket No. 21].|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||530|F|0.60||132.00|20200306|
B191||A103|YG|Write and file the Notice of Appearance and Request for Notice.
[AP-19-182/Docket No.11].|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||531|F|0.80||176.00|20200306|
B191||A104|FOD|Receive and analzye Notice of Submission of Revised Proposed Order
(A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement
Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of
Information Necessary for Solicitation of Acceptance or Rejection of Plan of
Adjustment and (C) Approving Form and Manner of Notice Thereof?[In case no.
17-bk-3566, D.E. # 828]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||532|F|0.10||22.00|20200306|B
191||A104|FOD|Receive and analyze OMNIBUS ORDER [In case no. 17-bk-3567, D.E. #
726]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||533|F|0.10||22.00|20200306|B

Exhibit G-3 March 2020-505440.TXT

191||A104|FOD|Receive and analzye OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR
THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30, 2019) AND PRIOR COMPENSATION PERIODS II.
FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES FOR THE FINAL FEE PERIOD [In case no. 17-bk-3566, D.E. #
827]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||534|F|0.80||176.00|20200309|
B191||A104|FOD|Receive and analyze Notice of Submission of Third Revised Proposed
Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement
Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of
Information Necessary for Solicitation of Acceptance or Rejection of Plan of
Adjustment, and (C) Approving Form and Manner Thereof. [In case no. 17-bk-3566, D.E.
# 829]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||535|F|0.60||132.00|20200309|
B191||A103|YG|Prepare Notice to Appear and cursory review of docket. (Facsimile
Paper Connection Corp. AP-19-00092)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||536|F|0.60||132.00|20200309|
B191||A103|YG|Prepare Notice to Appear and cursory review of docket. (Total
Petroleum-19-00114)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||537|F|0.10||28.00|20200310|B
191||A104|KCS|Receive and analyze entry of notice transcript of Omnibus Hearing held
on 3/4/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein.
Court Reporter Amy Walker, NOTICE RE REDACTION OF TRANSCRIPTS: The parties have
seven (7) calendar days to file with the Court a Notice of Intent to Request
Redaction of this transcript. If no such Notice is filed, the transcript will be
available electronically to the public without redaction after 90 calendar days.
Redaction Requests Due By 3/31/2020. Redacted Transcript Deadline set for 4/13/2020.
[DE#s 12181, 12182 and 12183]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||538|F|0.20||44.00|20200310|B
191||A104|FOD|Receive and analyze FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS [In
case no. 17-bk-3567, D.E. # 729]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||539|F|0.10||22.00|20200310|B
191||A104|FOD|Receive and analyze FINAL ORDER REGARDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO [In case no.
17-bk-3567, D.E. # 730]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||540|F|0.80||176.00|20200310|
B191||A104|CIG|Telephone conference with Matt Sawyer and Kenneth Suria to discuss
need to serve certain complaints by publication and requirements to do so.  Post-
meeting debriefing with Kenneth Suria to discuss next steps regarding assignment
.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||541|F|0.70||154.00|20200310|
B191||A104|CIG|Review and analyze relevant information and conduct research
regarding applicable rules for service by publication in PROMESA cases.  Review
information obtained and consider applicability of bankruptcy and state civil
procedure rules to prepare for telephone conference with Kenneth Suria and Matt
Sawyer to discuss need to serve several unresponsive defendants by
publication.|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||542|F|0.60||132.00|20200310|

Exhibit G-3 March 2020-505440.TXT

B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-269, D.E.
#16].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||543|F|0.50||110.00|20200310|
B191||A103|YG|Prepare Notice to Appear (S.H.V.P. Motor Corp.,
19-00134)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||544|F|0.50||110.00|20200310|
B191||A103|YG|Prepare Notice to Appear (Creative Educational & Psychological
Services 19-00152)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||545|F|0.30||66.00|20200311|B
191||A104|YG|Reviewing final order regarding stay period. Docket
12189.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||546|F|0.10||22.00|20200311|B
191||A104|FOD|Receive and analyze ORDER GRANTING MOTION  711 Motion resigning legal
representation filed by CONTINENTAL CASUALTY COMPANY, WESTERN SURETY COMPANY. [In
case no. 17-bk-3567, D.E. # 731]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||547|F|0.30||84.00|20200312|B
191||A104|KCS|Email correspondence exchange with Tristan Axelrod relative to
scheduled deposition in PR for April 3-4, 2010.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||548|F|0.30||84.00|20200312|B
191||A104|KCS|Email correspondence exchange with Tristan Axelrod relative to
stipulation on extension of time to answer motion by one of the defendants in AP
Case #19-00357 [DE#90]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||549|F|0.10||22.00|20200312|B
191||A104|FOD|Receive and analyze SUPPLEMENTAL DISCOVERY ORDER [In case no.
17-bk-3567, D.E. # 732]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||550|F|0.10||22.00|20200312|B
191||A104|FOD|Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE
ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE
DEADLINE FOR FILING SPANISH TRANSLATION OF THE DISCLOSURE STATEMENT, (III)
ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND
REPLIES THERETO, AND (IV) GRANTING RELATED RELIEF [In case no. 17-bk-3566, D.E. #
832]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||551|F|0.10||22.00|20200312|B
191||A104|FOD|Receive and analyze Urgent Motion for Leave to Exceed Page Limit with
Respect to DRA Parties Response [In case no. 17-bk-3567, D.E. #
733]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||552|F|0.10||22.00|20200312|B
191||A104|FOD|Receive and analyze Notice of Hearing on the DRA Parties Urgent Motion
for Leave to Exceed Page Limit with Respect to DRA Parties Response [In case no.
17-bk-3567, D.E. # 734]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||553|F|0.10||22.00|20200313|B
191||A104|FOD|Receive and analyze Urgent motion DRA Parties Urgent Motion Requesting
Compliance with the DRA Participation Order [In case no. 17-bk-3567, D.E. #
738]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||554|F|0.10||22.00|20200313|B
191||A104|FOD|Receive and analyze ORDER GRANTING 733 Urgent motion DRA Parties [In

Exhibit G-3 March 2020-505440.TXT

case no. 17-bk-3567, D.E. # 737]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||555|F|0.10||22.00|20200313|B
191||A104|FOD|Receive and analyze ORDER GRANTING IN Part and DENYING in Part. [In
case no. 17-bk-3567, D.E. # 740]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||556|F|0.10||22.00|20200313|B
191||A104|FOD|Receive and analyze Notice of Hearing in DRA Parties Urgent Motion
Requesting Compliance with the DRA Participation Order [In case no. 17-bk-3567, D.E.
# 739]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||557|F|0.30||66.00|20200316|B
191||A104|FOD|Receive and analyze RESPONSE to Motion DRA Parties Opening Response
[In case no. 17-bk-3567, D.E. # 741]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||558|F|0.80||176.00|20200316|
B191||A104|FOD|Read and verify Order issued regarding Second Omnibus Order in the
following cases: [19-ap-0062, D.E. #14][19-ap-00129, D.E. #20][19-ap-00112, D.E.
#20][19-ap-00151, D.E. #21][19-ap-00146, D.E. #19][19-ap-00160, D.E.
#18][19-ap-00128, D.E. #19][19-ap-00148, D.E. #19][19-ap-00187, D.E.
#20][19-ap-00168, D.E. #18][19-ap-00181, D.E. #18]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||559|F|0.20||44.00|20200316|B
191||A104|FOD|Read Court's Order regarding Second omnibus motion to extend
deadlines.  [Case No. 19-ap-00090 D.E. #20]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||560|F|0.10||28.00|20200317|B
191||A104|KCS|Receive and analyze Urgent motion Modify Briefing Schedules Relative
to: [11770] Order Setting Briefing Schedule, [12254] Order Setting Briefing Schedule
(Attachments: # (1) Exhibit A - Proposed Order) filed by Ad Hoc Group of General
Obligation Bondholders. [DE# 12407]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||561|F|0.10||28.00|20200317|B
191||A104|KCS|Receive and analyze ORDER DENYING MOTION OF ASSURED GUARANTY CORP. AND
ASSURED GUARANTY MUNICIPAL CORP. FOR (I) RELIEF FROM THE STAY IMPOSED BY THE FINAL
ORDER REGARDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES
RELATED THERETO (ECF NO. 12189), OR, IN THE ALTERNATIVE, (II) RECONSIDERATION,
PURSUANT TO FED. R. CIV. P. 59, OF THE FINAL ORDER REGARDING (A) STAY PERIOD, (B)
MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO (ECF NO. 12189) AND
URGENT MOTION FOR SCHEDULING OF BRIEFING OF SAME. Related documents: [12386],
[12388]. [DE# 12428]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||562|F|0.60||120.00|20200317|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00218/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||563|F|0.60||120.00|20200317|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00221/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||564|F|0.60||132.00|20200317|
B191||A104|FOD|Receive and analyze Notice of Submission of Fourth Revised Proposed
Order [In case no. 17-bk-3566, D.E. # 835]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||565|F|0.30||66.00|20200317|B
191||A104|FOD|Receive and analzye Urgent Joint Motion for Entry of a Schedule for

Exhibit G-3 March 2020-505440.TXT

Resolution of the ERS Bondholder Claims and Administrative Expense Motions [In case no. 17-bk-3566, D.E. # 836]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||566|F|0.10||22.00|20200317|B 191||A104|FOD|Read Court's notification as to Order Regarding Deadlines and Proceedings in Title III cases. [Case No. 17-bk-3283, D.E. # 12420]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||567|F|0.30||66.00|20200317|B 191||A105|FOD|Electronic correspondence from Kenneth Suria regarding DE #12116 (in 17-3283) Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of U filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Case No. 19-ap-00112, D.E. # 20] [Case No. 19-ap-00146, D.E. # 19] [Case No. 19-ap-00151, D.E. # 21] [Case No. 19-ap-00160, D.E. # 18] [Case No. 19-ap-00168, D.E. # 18]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||568|F|0.60||132.00|20200317| B191||A103|YG|Prepare Notice of Appear [International Business Machines Corporation -19-00198]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||569|F|0.60||132.00|20200317| B191||A103|YG|Prepare Notice of Appear [Puerto Rico Supplies Group, Inc. -19-00199]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||570|F|0.60||132.00|20200317| B191||A103|YG|Prepare Notice of Appear [Prospero Tire Export, Inc. -19-00196]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||571|F|0.60||132.00|20200317| B191||A103|YG|Prepare Notice of Appear [WF Computer Services Inc. -19-00200]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||572|F|0.60||132.00|20200317| B191||A103|YG|Prepare Notice of Appear [Promotions & Direct Inc. -19-00192]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||573|F|0.60||132.00|20200317| B191||A103|YG|Prepare Notice of Appear [Hernandez Barreras -19-00201]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||574|F|1.80||360.00|20200317| B191||A104|NLO|Read and analyze 9 dockets of [AP 19-00218] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||575|F|1.60||320.00|20200317| B191||A104|NLO|Read and analyze 9 dockets of [AP 19-00221] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||576|F|0.60||168.00|20200318| B191||A104|KCS|Receive and analyze ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES. Related documents: [7224], [9718], [11971]. [DE# 12437]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||577|F|0.40||112.00|20200318|

Page 70

Exhibit G-3 March 2020-505440.TXT

B191||A104|KCS|Receive and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION
PROCEDURES FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING
PROCEDURES AND DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF
ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF
NOTICE THEREOF. Related document: [10839] MOTION of the Commonwealth of Puerto Rico
and the Employees Retirement System of the Government of the Commonwealth of Puerto
Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders
of Retirement Benefit Claims, (B) Establi filed by COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.
The Return Date by which Employee Claimants must submit the Information Form with
the Requested Information to Prime Clerk is May 21, 2020. (Attachments: # (1)
Exhibit 1-A Return Date Notice # (2) Exhibit 1-B Reminder Notice # (3) Exhibit 2
Information Form). [DE# 12438]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||578|F|0.10||28.00|20200318|B
191||A104|KCS|Receive and analyze ORDER REGARDING OBJECTIONS TO INDIVIDUAL PROOFS OF
CLAIM. Related documents:[7392], [7393], [7394], [7396], [7397], [7399], [7400],
[7401], [7402], [7404], [7405] Individual Claim Objections. The Oversight Board is
directed to file a proposed form of order withdrawing the Individual Claim
Objections by Friday, March 27, 2020, at 12:00 p.m. (AST). [DE#
12441]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||579|F|0.20||56.00|20200318|B
191||A104|KCS|Receive and analyze ORDER (A) EXTENDING DEADLINES FOR FILING PROOFS OF
CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF. Related document:
[12430]. Extended Bar Date: May 15, 2020 at 4:00 p.m. (Atlantic Standard Time).
Signed by Judge Laura Taylor Swain on 03/18/2020. (Attachments: # (1) Attachment 1).
[DE# 12442]  Email to the Team for dealine.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||580|F|0.40||112.00|20200318|
B191||A103|KCS|Draft and file notice of appearance and request for notice in AP Case
No. 19-387.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||581|F|0.40||112.00|20200318|
B191||A103|KCS|Draft and file notice of appearance and request for notice in AP Case
No. 19-440.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||582|F|0.40||112.00|20200318|
B191||A103|KCS|Draft and file notice of appearance and request for notice in AP Case
No. 19-385, and verified case docket.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||583|F|0.60||120.00|20200318|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00161/Docket 14].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||584|F|0.60||120.00|20200318|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00140/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||585|F|0.60||120.00|20200318|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00143/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||586|F|0.60||120.00|20200318|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00126/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||587|F|0.60||120.00|20200318|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00159/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||588|F|0.20||44.00|20200318|B
191||A104|FOD|Receive and analyze ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES
FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS, (B) ESTABLISHING PROCEDURES AND
DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR
REJECTION OF PLAN OF ADJUSTMENT, AND (C) APPROVING FORM AND MANNER OF NOTICE THEREOF
[In case no. 17-bk-3566, D.E. # 837]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||589|F|0.20||44.00|20200318|B
191||A104|FOD|Receive and analyze ORDER GRANTING [836] URGENT JOINT MOTION FOR ENTRY
OF A SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE
MOTIONS [In case no. 17-bk-3566, D.E. # 838]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||590|F|0.40||88.00|20200318|B
191||A104|FOD|Read Court's Order (A) Establishing pre-solicitation procedures for
certain holders of retirement benefit claims, (B) Establishing procedures and
deadlines for submission of information necessary for solicitation of acceptace or
rejection of plan of adjustmente and (C) Approving form and manner of notice
thereof. [Case No. 17-bk-03283, D.E. # 12438-1A][Case No. 17-bk-03283, D.E. #
12438-1B][Case No. 17-bk-03283, D.E. # 12438-2]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||591|F|0.40||88.00|20200318|B
191||A104|FOD|Read Court's Order requiring modification of exhibits to debtors'
revised proposed order authorizing alternative dispute resolution procedures and
exhibits.  [Case Number 17-bk-3253, D.E. #12437] [Case Number 17-bk-3253, D.E.
#12437-2].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||592|F|0.10||22.00|20200318|B
191||A104|FOD|Read Court's notification regarding Court's Order requiring
modification of exhibits to debtors' revised proposed order authorizing alternative
dispute resolution procedures. D.E. #12437|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||593|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-358, D.E.
#26].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||594|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-355, D.E.
#28].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||595|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-084, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20200331|505440|1600|01001|109571.00|20200301|20200331||596|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-102, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||597|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-068, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||598|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-122, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||599|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-162, D.E.
#11].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||600|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-156, D.E.
#11].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||601|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-197, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||602|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-044, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||603|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-220, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||604|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-177, D.E. #
10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||605|F|0.60||132.00|20200318|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-178, D.E. #
10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||606|F|0.30||66.00|20200318|B
191||A103|YG|Filing notice for Appearance. [19-00200 WF
Computers.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||607|F|0.30||66.00|20200318|B
191||A103|YG|Filing notice for Appearance. [19-00199 P.R. Suppliers Inc.]
|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||608|F|0.30||66.00|20200318|B
191||A103|YG|Filing notice for Appearance. [19-00196 Prospero
Tires]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||609|F|0.30||66.00|20200318|B
191||A103|YG|Filing notice for Appearance. [19-000192 Promotions & Direct Inc.]
|66-0554116|220.00|González, Yasthel|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||610|F|0.30||66.00|20200318|B
191||A103|YG|Filing notice for Appearance. [19-00198 International Business Machines
Corp.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||611|F|0.30||66.00|20200318|B
191||A103|YG|Filing notice for Appearance. [19-00201 Hernandez
Barreras]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||612|F|1.10||308.00|20200318|
B191||A104|KCS|Read and analyze ten dockets of [AP 19-00140] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||613|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Rodríguez Crespo
-19-00165]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||614|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear VIIV Healthcare Puerto Rico LLC
-19-00164]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||615|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [St. James Security Services, LLC
-19-00145]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||616|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Suzuki del Caribe, Inc.
-19-00219]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||617|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Servicios Profesionales a la Salud, Inc.
-19-00207]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||618|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Service Group Consultant Inc.
-19-00204]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||619|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Puerto Rico Telephone Company Inc.
-19-00127]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||620|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [GF Solutions, Inc.
-19-00063]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||621|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Jaramillo Insurance Inc.
-19-00071]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||622|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [José A. Santiago Inc.
-19-00075]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||623|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Pearson Pem Puerto Rico, Inc.
-19-00117]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||624|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Carrasquillo Flores
-19-00124]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||625|F|0.60||132.00|20200318|
B191||A103|YG|Prepare Notice of Appear [Rodríguez-Parissi & Co., CSP

Exhibit G-3 March 2020-505440.TXT

-19-00155]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||626|F|0.30||66.00|20200318|B
191||A103|YG|Filing notice for Appearance. [19-00164 VIV
Healthcare.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||627|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-00145 ST. James
Security]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||628|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-00155 Rodriguez
Parissi]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||629|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-00165 Rodriguez
Crespo]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||630|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-000127 Puerto Rico Telephone
Company.]    |66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||631|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-000075 Jose Santiago.]
|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||632|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-00117
Pearson]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||633|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-00071 Jaramillo
Insurance]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||634|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-00063 GF
Solutions]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||635|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-00124 Carrasquillo
Flores]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||636|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-000219 Suziki del
Caribe.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||637|F|0.30||60.00|20200318|B
191||A103|NLO|Filing notice for Appearance. [19-000207 Servicios Profesionales.]
|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||638|F|1.10||220.00|20200318|
B191||A104|NLO|Read and analyze ten dockets of [AP 19-00161] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||639|F|1.10||220.00|20200318|
B191||A104|NLO|Read and analyze ten dockets of [AP 19-00143] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||640|F|0.80||160.00|20200318|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00126] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla

Exhibit G-3 March 2020-505440.TXT

L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||641|F|1.00||200.00|20200318|
B191||A104|NLO|Read and analyze ten dockets of [AP 19-00159] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||642|F|0.60||168.00|20200319|
B191||A103|KCS|Draft and file notice of appearance in AP Case 19-287. Receive and
analyze notice of filing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||643|F|0.30||84.00|20200319|B
191||A104|KCS|Receive and analyze Joint motion Joint Motion Regarding Discovery and
Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters
and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement
System of the Government of the Commonwealth of Puerto Rico filed by Altair Global
Credit Opportunities Fund (A), Et al. [DE#12461]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||644|F|0.10||28.00|20200319|B
191||A104|KCS|Receive and analyze ORDER REGARDING APRIL 2, 2020, HEARING relative
to:[10102] Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE
CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty
Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., [10104]
Joint motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company,
Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York
Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCD
filed by THE BANK OF NEW YORK MELLON, AMBAC ASSURANCE CORPORATION, Financial
Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal
Corp., [10602] MOTION /Amended Motion of Ambac Assurance Corporation, Financial
Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal
Corp., and U.S. Bank Trust National Association, Concerning Application of the
Automatic Stay to the Revenu filed by AMBAC ASSURANCE CORPORATION, Financial
Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal
Corp., US Bank Trust National Association. Joint Status Report due by 3/26/2020 at
12:00 PM (AST). [DE#12456]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||645|F|0.60||168.00|20200319|
B191||A104|KCS|Receive and analyze email from Matthew Sawyer in response to Carlso
Infante sending comments on his motion for publication.  search for sample of
summons and reply providing sample of summons by publication in USDC-PR. with list
of all cases for mediation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||646|F|0.40||112.00|20200319|
B191||A104|KCS|Receive and analyze email from Bob Wexler with list of all cases for
mediation.  Cursory review of the list, and tasked Carlos Infante to cross reference
with closed matters since I found several closed matters
there.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||647|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00130/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||648|F|0.60||120.00|20200319|
B191||A101|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00141/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||649|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00079/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||650|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-000108/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||651|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00059/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||652|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00067/Docket 17].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||653|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00106/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||654|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00054/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||655|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00081/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||656|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00100/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||657|F|0.60||120.00|20200319|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00103/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||658|F|0.10||22.00|20200319|B
191||A104|FOD|Receive and analyze ORDER REGARDING APRIL 2, 2020, HEARING [In case
no. 17-bk-3567, D.E. # 744]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||659|F|0.30||66.00|20200319|B
191||A104|FOD|Receive and analzye Joint Motion Regarding Discovery and Briefing
Schedule With Respect to Certain Issues Raised in Certain Contested Matters and
Adversary Proceedings [In case no. 17-bk-3566, D.E. # 841]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||660|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-347, D.E. #
11].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||661|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-350, D.E.
#13].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||662|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-348, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||663|F|0.60||132.00|20200319|

Exhibit G-3 March 2020-505440.TXT

B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-266, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||664|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-251, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||665|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-242, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||666|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-276, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||667|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-235, D.E.
#10].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||668|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-232, D.E.
#16].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||669|F|0.60||132.00|20200319|
B191||A103|FOD|Write, review, file and revise court notification of Notice of
Appearance and request for notice. [Case No. 19-ap-190, D.E.
#16].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||670|F|0.20||44.00|20200319|B
191||A104|FOD|Read and review case file in 2019-ap-00203 and administratively close
it since notice of voluntarily dismissal filed and case
closed.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||671|F|0.20||44.00|20200319|B
191||A104|FOD|Read and verify Joint Motion regarding discovery and briefing schedule
with respect to certain issues raised in certain contested matters and adversary
proceedings related to the Bonds issued by the employees retiremente system of the
Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-359,
D.E. #68] [Case No. 19-ap-00361, D.E. #76]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||672|F|0.40||88.00|20200319|B
191||A104|FOD|Read Joint Motion regarding discovery and briefing schedule with
respect to certain issues raised in certain contested matters and adversary
proceedings related to the Bonds issued by the employees retiremente system of the
Government of the Commonwealth of Puerto Rico and proposed Order.  [Case No. 19-356,
D.E. #89]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||673|F|0.20||44.00|20200319|B
191||A104|FOD|Read and verify Court's notification regarding Joint Mooton regarding
discovery and briefing schedule with respect to certain issues raised in certain
contested matters and adversary proceedings related to the Bonds issued by the

Page 78

Exhibit G-3 March 2020-505440.TXT

employees retiremente system of the Government of the Commonwealth of Puerto Rico
and proposed Order.  [Case No. 19-356, D.E. #89] [Case No. 19-359, D.E. #68][Case
No. 19-361, D.E. #76].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||674|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Tatito Transport Service Inc.
-19-00224]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||675|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Transporte Sonnel Inc.
-19-00149]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||676|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Tito Ramírez Bus Service Inc..
-19-00231]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||677|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [GM Security Technologies Inc.
-19-00273]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||678|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Pearson Education Inc.
-19-00245]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||679|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [William Rivera Transport Service Inc.
-19-00209]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||680|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Bio-Medical Applications of Puerto Rico
-19-00271]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||681|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Badillo Saatchi & Saatchi
-19-00083]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||682|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Distribuidora Blanco, Inc.
-19-00163]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||683|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [AFCG Inc. Arroyo-Flores Consulting Group.
-19-00058]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||684|F|0.60||132.00|20200319|
B191||A103|YG|Prepare Notice of Appear [Ambassador Veterans Services of PR
-19-00048]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||685|F|0.90||180.00|20200319|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00100] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||686|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-183.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||687|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-230.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||688|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same

Page 79

Exhibit G-3 March 2020-505440.TXT
in AP 19-236.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||689|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-243.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||690|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-244.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||691|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-249.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||692|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-253.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||693|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-256.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||694|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-259.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||695|F|0.40||112.00|20200320|
B191||A103|KCS|Draft Notice of Appearance and Request for Notice and file the same
in AP 19-268.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||696|F|0.60||120.00|20200320|
B191||A101|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00144/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||697|F|0.60||120.00|20200320|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00104/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||698|F|0.60||120.00|20200320|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00229/Docket 18].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||699|F|0.60||120.00|20200320|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00120/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||700|F|0.60||120.00|20200320|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00222/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||701|F|0.60||120.00|20200320|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00227/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||702|F|0.60||120.00|20200320|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00255/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||703|F|0.60||120.00|20200320|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00116/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||704|F|0.60||120.00|20200320|
B191||A101|NLO|Write and file the Notice of Appearance and Request for Notice.

Exhibit G-3 March 2020-505440.TXT

[AP-19-00055/Docket 17].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||705|F|0.60||132.00|20200320|
B191||A103|YG|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00091/Docket 10].|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||706|F|0.10||22.00|20200320|B
191||A104|FOD|Receive and analyze Urgent motion for Leave to Exceed Page Limits for
the Financial Oversight and Management Board's Response to DRA Parties' Opening
Response [In case no. 17-bk-3567, D.E. # 746]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||707|F|0.20||44.00|20200320|B
191||A104|FOD|Receive and analyze ORDER REGARDING [841] JOINT MOTION REGARDING
DISCOVERY AND BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. #
843]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||708|F|6.00||1320.00|20200320
|B191||A104|FOD|Receive and analyze Notice of Filing of Spanish Translation of
Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the
Commonwealth of Puerto Rico, et al. [2054 pages] [In case no. 17-bk-3566, D.E. #
844]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||709|F|0.20||44.00|20200320|B
191||A104|FOD|Read and review Court's Notice of Order regarding Joint Motion
regarding discovery and briefing schedule with respect to certain issues raised in
certain contested matters and adversary proceedings related to the bonds issued by
ERS. [Case No. 19-ap-356, D.E. # 91][Case No. 19-ap-359, D.E. # 70][Case No.
19-ap-361, D.E. #78].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||710|F|0.30||66.00|20200320|B
191||A104|FOD|Read, review and verify Court's Order regarding Joint Motion regarding
discovery and briefing schedule with respect to certain issues raised in certain
contested matters and adversary proceedings related to the bonds issued by ERS.
[Case No. 19-ap-356, D.E. # 91][Case No. 19-ap-359, D.E. # 70][Case No. 19-ap-361,
D.E. #78].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||711|F|0.10||22.00|20200320|B
191||A104|YG|Read and analyze Response to Debtor's Objection to Claims (Number(s):
108902,167551) Related to: [9565]. Docket 12454.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||712|F|0.10||22.00|20200320|B
191||A104|YG|Read and analyze Response to Debtor's Objection to Claims (Number(s):
169997) Related to: [11826]. Docket 12455.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||713|F|0.90||198.00|20200320|
B191||A104|YG|Read and analyze ten dockets of [AP 19-00049] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||714|F|1.10||220.00|20200320|
B191||A104|NLO|Read and analyze ten dockets of [AP 19-00104] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||715|F|1.40||280.00|20200320|
B191||A104|NLO|Read and analyze seventeen dockets of [AP 19-00229] in order to
verify the current stage of the case and for ongoing

Exhibit G-3 March 2020-505440.TXT

procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||716|F|1.20||240.00|20200320|
B191||A104|NLO|Read and analyze seventeen dockets of [AP 19-00120] in order to
verify the current stage of the case and for ongoing
procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||717|F|0.80||160.00|20200320|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00091] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||718|F|0.10||28.00|20200323|B
191||A104|KCS|Receive and analyze ORDER REGARDING [12462] JOINT MOTION REGARDING
DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.
The deadlines previously ordered [ECF No. 808 in Case No. 17-bk-3566] are ADJOURNED.
Joint status report due on or before March 25, 2020. [DE#
12470]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||719|F|0.60||168.00|20200323|
B191||A104|KCS|Receive and analyze Objection to Related document: 12296 Amended
Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured
Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty
Insurance Company with Respect to Motion of the Official Committee of UCC filed by
AMBAC ASSURANCE CORPORATION, Et. al., filed by the Lawful Constitutional Debt
Coalition. [DE# 12471]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||720|F|0.10||28.00|20200323|B
191||A104|KCS|Receive and analyze ORDER REGARDING [12462] JOINT MOTION REGARDING
DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.
The deadlines previously ordered [ECF No. 808 in Case No. 17-bk-3566] are ADJOURNED.
Joint status report due on or before March 25, 2020. In AP Case No.
19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||721|F|0.30||84.00|20200323|B
191||A103|KCS|Receive and analyze email with enclosed orders relative to the SCC's
compliance with Order. Reply requesting the motion in complaince with
order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||722|F|0.40||112.00|20200323|
B191||A103|KCS|Draft notice of appearance in AP# 19-279. File the same with the
Court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||723|F|0.60||168.00|20200323|
B191||A103|KCS|Draft notice of appearance in AP# 19-280. File the same with the
Court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||724|F|0.40||112.00|20200323|
B191||A103|KCS|Draft notice of appearance in AP# 19-282. File the same with the
Court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||725|F|0.40||112.00|20200323|
B191||A103|KCS|Draft notice of appearance in AP# 19-286. File the same with the
Court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||726|F|0.40||112.00|20200323|
B191||A103|KCS|Draft notice of appearance in AP# 19-288.  File the same with the
Court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||727|F|0.40||112.00|20200323|
B191||A103|KCS|Draft notice of appearance in AP# 19-349.  File the same with the
Court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||728|F|0.40||112.00|20200323|
B191||A103|KCS|Draft notice of appearance in AP# 19-386.  File the same with the
Court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||729|F|0.30||84.00|20200323|B
191||A103|KCS|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00167/Docket 10].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||730|F|0.60||120.00|20200323|
B191||A103|NLO|Write and file the Notice of Appearance and Request for Notice.
[AP-19-00098/Docket 10].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||731|F|0.10||22.00|20200323|B
191||A104|FOD|Receive and analyze ORDER GRANTING MOTION [In case no. 17-bk-3567,
D.E. # 747]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||732|F|0.20||44.00|20200323|B
191||A104|FOD|Receive and analyze RESPONSE to Motion The Financial Oversight and
Management Board's Response to DRA Parties' Opening Response [In case no.
17-bk-3567, D.E. # 749]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||733|F|0.10||22.00|20200323|B
191||A104|FOD|Receive and analyze MOTION for Joinder [In case no. 17-bk-3567, D.E. #
750]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||734|F|0.10||22.00|20200323|B
191||A104|FOD|Receive and analyze Reservation of Rights  Response And Reservation Of
Rights Of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. #
748]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||735|F|0.20||40.00|20200323|
B191||A106|NLO|Read and analyze electronic communication from Mr. Robert Wexler to
Bio-Nueclear of Puerto Rico's counsel, Mr. Angel Rotger-Sabat, regarding the steps
to follow in the negotiations.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||736|F|0.80||160.00|20200323|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00167] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||737|F|0.10||20.00|20200323|B
191||A107|NLO|Read and analyze electronic communication from Bio-Nueclear of Puerto
Rico's counsel, Mr. Angel Rotger-Sabat, to Mr. Robert Wexler regarding the steps to
follow in the negotiations.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||738|F|0.90||180.00|20200323|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00098] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||739|F|1.10||220.00|20200323|
B191||A104|NLO|Read and analyze ten dockets of [AP 19-00144] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla

Exhibit G-3 March 2020-505440.TXT

L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||740|F|0.80||160.00|20200323|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00222] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||741|F|0.80||160.00|20200323|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00227] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||742|F|0.90||180.00|20200323|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00255] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||743|F|1.10||220.00|20200323|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00081] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||744|F|1.10||220.00|20200323|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00116] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||745|F|1.40||280.00|20200323|
B191||A104|NLO|Read and analyze sixteen dockets of [AP 19-00055] in order to verify
the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||746|F|0.40||80.00|20200323|B
191||A104|NLO|Read and analyze Notice Master Service List as of March 20, 2020
Related to: [11994], Docket 12473.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||747|F|0.40||112.00|20200324|
B191||A104|KCS|Receive and analyze motion and exhibits sent by Matthew Sawyer and
review for local rule complaince.  Draft email with necessary
changes.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||748|F|0.40||112.00|20200324|
B191||A104|KCS|Receive and read motion in compliance with order for correctness.
File the same with case.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||749|F|0.10||28.00|20200324|B
191||A104|KCS|Receive and read notice of filing motion in compliance with order at
DE# 12515.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||750|F|0.60||168.00|20200324|
B191||A104|KCS|Receive and read MOTION of the Commonwealth of Puerto Rico Pursuant
to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A)
Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C)
Directing the Dismissal of Litigation with Prejudice. (Attachments: # (1) Exhibit A)
filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE#
12519].|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||751|F|0.90||180.00|20200324|

Exhibit G-3 March 2020-505440.TXT

B191||A104|NLO|Read and analyze nine dockets of [AP 19-00130] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||752|F|1.10||220.00|20200324|
B191||A104|NLO|Read and analyze eleven dockets of [AP 19-00141] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||753|F|1.20||240.00|20200324|
B191||A104|NLO|Read and analyze eleven dockets of [AP 19-00079] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||754|F|1.10||220.00|20200324|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00108] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||755|F|1.10||220.00|20200324|
B191||A104|NLO|Read and analyze ten dockets of [AP 19-00059] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||756|F|1.40||280.00|20200324|
B191||A104|NLO|Read and analyze sixteen dockets of [AP 19-00067] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||757|F|0.90||180.00|20200324|
B191||A104|NLO|Read and analyze nine dockets of [AP 19-00106] in order to verify the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||758|F|0.10||28.00|20200325|B191||A104|KCS|Receive and analyze Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice. Relative to: [12519] MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12525]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||759|F|0.10||28.00|20200325|B191||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING OF [12516] MOTION REQUESTING TO UNPARALYZE filed by Eliezer Santana Baez. Opposition papers to the Motion must be filed by April 6, 2020 . Movant's reply papers must be filed by April 13, 2020. [DE# 12527]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||760|F|0.20||56.00|20200325|B191||A104|KCS|Receive and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES

Exhibit G-3 March 2020-505440.TXT
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
Related documents: [12116], [12515]. [DE# 12528]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||761|F|0.20||56.00|20200325|B
191||A104|KCS|Receive and analyze  Response of Official Committee of Unsecured
Creditors to Urgent Motion to Adjourn Hearing to Consider Adequacy of Information
Contained In Disclosure Statement and Related Deadlines Relative to: [12485] Urgent
motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the
Disclosure Statement and Related Deadlines filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # (1) Exhibit A) filed the Official Committee of
Unsecured Creditors. [DE# 12529]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||762|F|0.10||28.00|20200325|B
191||A104|KCS|Receive and analyze  ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES
IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE
MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS.
Related documents: [12116], [12515]. [DE# 12530]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||763|F|0.10||28.00|20200325|B
191||A104|KCS|Receive and analyze Notice of Hearing relative to:[12531] Urgent
motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra
Acquisitions LLC filed by Cobra Acquisitions LLC [DE#
12532]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||764|F|0.20||56.00|20200325|B
191||A104|KCS|Receive and analyze ORDER APPROVING [12523] STIPULATION of the
Government Parties and the DRA Parties Regarding the DRA Parties' Motion and
Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or
in the Alternative, Ordering Payment of Adequate Protection filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. Related documents: [7643] Motion for Relief From
Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz
Collateral Monitor LLC, [9622] Order Granting Motion.  [DE#
12533]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||765|F|0.10||28.00|20200325|B
191||A104|KCS|Receive and analyze ORDER SCHEDULING BRIEFING IN CONNECTION WITH
[12520] MOTION REQUESTING EXTENSION OF TIME TO RESPOND TO THE ONE HUNDRED
TWENTY-SEVENTH OMNIBUS OBJECTION filed by Maria Consuelo Figueroa-Torres. Related
document:[9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees
Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. Responses due by
March 27, 2020, at 5:00 p.m. (AST). Reply due by: March 31, 2020, at 5:00 p.m.

Exhibit G-3 March 2020-505440.TXT

(AST). [DE# 12534]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||766|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-181, D.E. 19]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||767|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-187, D.E. 21]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||768|F|0.40||88.00|20200325|B
191||A104|FOD|Read Court's notification and Order granting Omnibus Motion to Extend
Deadlines and Appendix. [Case No. 19-ap-122, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||769|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-197, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||770|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-090, D.E. 21]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||771|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-129, D.E. 21]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||772|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-151, D.E. 22]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||773|F|0.40||88.00|20200325|B
191||A104|FOD|Read Court's notification and Order granting Omnibus Motion to Extend
Deadlines and Appendix. [Case No. 19-ap-044, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||774|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-068, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||775|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-062, D.E. 15]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||776|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-102, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||777|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-148, D.E. 20]|66-0554116|220.00|Ojeda Diez,

Exhibit G-3 March 2020-505440.TXT

Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||778|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-128, D.E. 21]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||779|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-084, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||780|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-112, D.E. 21]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||781|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-146, D.E. 20]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||782|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-168, D.E. 19]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||783|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-162, D.E. 12]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||784|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-178, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||785|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-220, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||786|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-156, D.E. 12]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||787|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-160, D.E. 19]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||788|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-177, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||789|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-190, D.E. 17]|66-0554116|220.00|Ojeda Diez,

Exhibit G-3 March 2020-505440.TXT

Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||790|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-266, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||791|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-242, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||792|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-235, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||793|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-348, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||794|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-251, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||795|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-347, D.E. 12]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||796|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-276, D.E. 11]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||797|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Order granting Omnibus Motion to
Extend Deadlines. [Case No. 19-ap-232, D.E. 17]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||798|F|0.30||66.00|20200325|B
191||A104|FOD|Read Court's notification and Joint Status report regarding discovery.
[Case No. 19-ap-356, D.E. 92]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||799|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Joint Status report regarding
discovery. [Case No. 19-ap-359, D.E. 71]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||800|F|0.10||22.00|20200325|B
191||A104|FOD|Read Court's notification and verify Joint Status report regarding
discovery. [Case No. 19-ap-361, D.E. 79]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||801|F|0.20||44.00|20200325|B
191||A104|FOD|Receive and analyze ORDER APPROVING 751 STIPULATION of the Government
Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law
in Support of their Motion for Relief from the Automatic Stay, or in the

Exhibit G-3 March 2020-505440.TXT

Alternative, Ordering Payment of Adequate Protection [In case no. 17-bk-3567, D.E. # 753]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||802|F|1.80||396.00|20200325|B191||A104|FOD|Receive and analyze MOTION ERS Bondholders' Supplement to Proofs of Claim and Motions for Allowance of Administrative Expense Claims [In case no. 17-bk-3566, D.E. # 848]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||803|F|0.20||44.00|20200325|B191||A104|FOD|Receive and analzye Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 17-bk-3566, D.E. # 847]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||804|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0079/Docket 13].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||805|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0059/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||806|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0227/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||807|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. -19-ap-0140/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||808|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0049/Docket 12].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||809|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0222/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||810|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0098/Docket 13].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||811|F|0.10||20.00|20200325|B191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION.[19-ap-0100/Docket 11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||812|F|0.10||20.00|20200325|B191||A103|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0067/Docket 18].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||813|F|0.10||20.00|20200325|B

Exhibit G-3 March 2020-505440.TXT

191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-0055/Docket 18].|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||814|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-0054/Docket 12].|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||815|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-0091/Docket 11].|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||816|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-120/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||817|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-104/Docket 12].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||818|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-103/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||819|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-116/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||820|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND Read and
analyze DEADLINES IN ORDER GRANTING OMNIBUS MOTION. [19-ap-0081/Docket
11].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||821|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION.[19-ap-120/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||822|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-159/Docket 12].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||823|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-141/Docket 13].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||824|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-143/Docket 12].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||825|F|0.10||20.00|20200325|B

Exhibit G-3 March 2020-505440.TXT

191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-144/Docket 12].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||826|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-130/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||827|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-221/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||828|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-218/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||829|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-255/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||830|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-229/Docket 19].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||831|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-167/Dockert 11].|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||832|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-161/Docket 15].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||833|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-182-/Docket 13].|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||834|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap174/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||835|F|0.10||20.00|20200325|B
191||A104|NLO|Read and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN
ORDER GRANTING OMNIBUS MOTION. [19-ap-277/Docket 11].|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||836|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-230.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||837|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same

Exhibit G-3 March 2020-505440.TXT

order in AP#19-236.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||838|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-244.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||839|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-249.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||840|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-253.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||841|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-256.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||842|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-259.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||843|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-268.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||844|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-279.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||845|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||846|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-385.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||847|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-386.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||848|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-387.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||849|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-439.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||850|F|0.10||28.00|20200326|B
191||A104|KCS|Receive and analyze order from court and verified that it is the same
order in AP#19-440.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||851|F|0.10||22.00|20200326|B
191||A104|FOD|Read Court's notification and Order regarding ERS bond litigation
joint status report. [Case No. 17-bk-3283, D.E. # 12539]
|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||852|F|0.20||44.00|20200326|B
191||A104|FOD|Read Court's notification and Order regarding ERS bond ligitation
joint status report [Case No. 19-ap-356, D.E. # 93]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||853|F|0.10||22.00|20200326|B
191||A104|FOD|Read Court's notification and verify Order regarding ERS bond
ligitation joint status report. [Case No. 19-ap-359, D.E. #
72]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||854|F|0.10||22.00|20200326|B
191||A104|FOD|Read Court's notification and verify Order regarding ERS bond
ligitation joint status report. [Case No. 19-ap-361, D.E. #
80]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||855|F|0.20||44.00|20200326|B
191||A104|FOD|Read Court's notification and Joint stipulation to modify certain
deadliens set forth in final case management order for revenue bonds. [D.E. #
12537]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||856|F|0.20||44.00|20200326|B
191||A104|FOD|Read Court's notification and Order approving Joint stipulation to
modify certain deadliens set forth in final case management order for revenue bonds.
[D.E. # 12540]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||857|F|0.10||22.00|20200326|B
191||A104|FOD|Receive and analyze ORDER. [In case no. 17-bk-3566, D.E. #
849]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||858|F|0.20||44.00|20200326|B
191||A104|FOD|Receive and analyze ORDER APPROVING 754 JOINT STIPULATION TO MODIFY
CERTAIN DEADLINES SET FORTH IN FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS [In
case no. 17-bk-3567, D.E. # 755]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||859|F|0.10||22.00|20200326|B
191||A104|FOD|Receive and analyze STIPULATION (Joint) to Modify Certain Deadlines
Set Forth in Final Case Management Order for Revenue Bonds  [In case no. 17-bk-3567,
D.E. #754]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||860|F|0.40||88.00|20200327|B
191||A104|FOD|Receive and analyze Fourth Supplemental Informative Motion Regarding
Notices of Participation and Notices of Appearance Filed in Connection with
Objections to ERS Bond Claims [In case no. 17-bk-3566, D.E. #
850]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||861|F|0.10||28.00|20200330|B
191||A104|KCS|Receive and analyze Reservation of Rights relative to Limited Reply of
National Public Financeand Statement In Support on Behalf of Assured Guaranty Corp.,
et al. with Respect to Motion of Official Committee of Unsecured Creditors to Amend
Tenth Amended Notice, Case Management and Administrative Procedures Regarding
Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019
Relative to: [12471] Objection filed by Lawful Constitutional Debt Coalition,
[12476] Response to Motion filed by QTCB Noteholder Group, [12478] Response to
Motion filed by Ad Hoc Group of General Obligation Bondholders filed by the NATIONAL
PUBLIC FINANCE GUARANTEE CORPORATION. [DE# 12556]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||862|F|0.10||28.00|20200330|B
191||A104|KCS|Receive and analyze Statement of Official Committee of Unsecured
Creditors in Support of Relief Sought in Amended Cross-Motion and Statement in
Support on Behalf of Assured Guaranty Corp.,  et al. with Respect to Motion to Amend
Tenth Amended Case Management Procedures and Administrative Procedures Regarding

Exhibit G-3 March 2020-505440.TXT

Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019
Relative to: [12296] Amended Cross-Motion and Statement in Support on Behalf of
Assured Guaranty Corp., et al. with Respect to Motion of the Official Committee of
Uns filed by AMBAC ASSURANCE CORPORATION, et al. filed by the Official Committee of
Unsecured Creditors. [DE# 12557]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||863|F|0.40||112.00|20200330|
B191||A104|KCS|Receive and analyze Reply In Further Support Of Amended Cross-Motion
And Statement In Support On Behalf Of Assured Guaranty Corp., et al. with Respect To
Motion Of The Official Committee Of Unsecured Creditors To Amend Tenth Amended Case
Management Procedures And Administrative Procedures Regarding Disclosure
Requirements Pursuant To Federal Rule Of Bankruptcy Procedure 2019 Relative to:
[12296] MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured
Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and
Financial Guaranty Insurance Company with Respect to Motion of the Official
Committee of Uns filed by AMBAC ASSURANCE CORPORATION, et al. (Attachments: # (1)
Exhibit A) filed by AMBAC ASSURANCE CORPORATION, et al). [DE#
12558]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||864|F|0.10||28.00|20200330|B
191||A104|KCS|Receive and analyze Joint motion Joint Response of Fuel Line Lenders
and Union Entities to Government Parties' Adjournment Motion filed by SOLA LTD,
Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [DE#
12560]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||865|F|0.10||22.00|20200330|B
191||A104|FOD|Receive and analyze Notice of Hearing  [853] Motion for Relief From
Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico?[In
case no. 17-bk-3566, D.E. # 854]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||866|F|1.20||264.00|20200330|
B191||A104|FOD|Receive and analzye Motion for Relief From Stay Under 362 [e] [140
pages] [In case no. 17-bk-3566, D.E. # 853]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||867|F|0.30||84.00|20200331|B
191||A103|KCS|Draft email to Brown Rudnick relative to the depositions scheduled for
this week.  Receive and analyze email from Tristan Axelrod advising that they are
not going forward but asked for confirmation.  Reply to the same.  Receive and
analyze email from Danielle D'Aquila confiming that the depositions were suspended
and reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||868|F|0.10||22.00|20200331|B
191||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 14, AP-19-00152).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||869|F|0.10||22.00|20200331|B
191||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case

Exhibit G-3 March 2020-505440.TXT

management procedures and (ii) establish procedures for approval of settlements.
(Docket 17, AP-19-00152).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||870|F|0.10||22.00|20200331|B
191||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 11 AP-19-00192).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||871|F|0.10||22.00|20200331|B
191||A104|YG|Review Order granting omnibus motion by the financial oversight and
management board for puerto rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlements. (Docket 4 AP-19-00196).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||872|F|0.20||44.00|20200331|B
191||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 8 AP-19-00196).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||873|F|0.10||22.00|20200331|B
191||A104|YG|Review ORDER DE #12116 (in 17-3283) Second MOTION /Second Omnibus
Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial
Oversight and Management Board for Puerto Rico, Acting by and through the Members of
the Special Claims Committee and the Official Committee of U filed by The Financial
Oversight and Management Board for Puerto Rico.  (Docket 9
AP-19-00196).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||874|F|0.10||22.00|20200331|B
191||A104|YG|Review Order granting omnibus motion to extend deadlines in order
granting omnibus motion by the financial oversight and management board for Puerto
Rico, acting by and through the members of the special claims committee and the
official committee of unsecured creditors to (i) establish litigation case
management procedures and (ii) establish procedures for approval of settlements.
(Docket 11 AP-19-00196).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||875|F|0.30||66.00|20200331|B
191||A104|FOD|Receive and analyze Motion of Financial Oversight and Management Board
Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to
Withdraw Complaint [In case no. 17-bk-3567, D.E. # 756]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||876|F|0.10||22.00|20200331|B
191||A104|FOD|Receive and analyze Notice of Motion  756 MOTION Motion of Financial
Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362
for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. #
758]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||877|F|0.20||44.00|20200331|B
191||A104|FOD|Receive and analyze MOTION to inform [In case No. 17-bk-3566, D.E. #

Exhibit G-3 March 2020-505440.TXT

856]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||878|F|0.20||44.00|20200331|B
191||A104|FOD|Receive and analyze Memorandum of law in Support of Motion of
Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a)
and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567,
D.E. # 757]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||879|F|0.20||44.00|20200331|B
191||A104|YG|Review Adversary case 19-00152. 13 (Recovery of money/property - 548
fraudulent transfer): Complaint by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS,
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO
against Creative Educational & Psychological Services, Inc.. (Attachments: # (1)
Exhibit A # (2) Cover Sheet # (3) Summons. (Docket 1,
AP-19-00152).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||880|F|0.10||22.00|20200331|B
191||A104|YG|Review ORDER REFERRING CASE to Magistrate Judge Judith G. Dein. ORDER
REFERRING CASE to Magistrate Judge Judith G. Dein.  (Docket 1,
AP-19-00152).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||881|F|0.20||44.00|20200331|B
191||A104|YG|Review Order granting omnibus motion by the financial oversight and
management board for Puerto Rico, acting by and through the members of the special
claims committee and the official committee of unsecured creditors to (i) establish
litigation case management procedures and (ii) establish procedures for approval of
settlements. Signed by magistrate judge judith g. Dein on 07/12/2019O (Docket 6,
AP-19-00152). (20 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||882|F|0.10||22.00|20200331|B
191||A104|YG|Review Motion requesting extension of time (30 Days days). To to File
Answer to Complaint. filed by Creative Educational & Psychological Services, Inc.
(Docket 12, AP-19-00152).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||883|F|0.10||22.00|20200331|B
191||A104|YG|Review denial of Motion requesting extension of time (30 Days days). To
to File Answer to Complaint.  (Docket 13, AP-19-00152).|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||884|F|0.20||56.00|20200302|B
310||A104|KCS|Receive and analyze Notice of Adjournment as to Certain Claims Subject
to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto
Rico Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: [9892] Debtor's Omnibus
Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive)
through 9946 Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE#11941]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||885|F|2.00||440.00|20200302|

Exhibit G-3 March 2020-505440.TXT

B310||A104|YG|Analyze Debtor's Omnibus Objection to Claims One Hundred Seventieth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims
(Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C
# (5) Exhibit D # (6) Exhibit E). Docket 11837. (248
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||886|F|1.20||264.00|20200302|
B310||A104|YG|Analyze Notice Of (A) Further Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the Eighty-Third Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth of Puerto Rico  [8970] Debtor's Omnibus Objection to Claims
Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government of the Commonwealth of Pue filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order).
Docket 11895. (158 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||887|F|1.60||352.00|20200302|
B310||A104|YG|Analyze Notice of (A) Further Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the Eightieth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth of Puerto Rico [8967]. Puerto Rico. Docket 11892. (172
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||888|F|1.20||264.00|20200302|
B310||A104|YG|Analyze Notice of (A) Further Adjournment as to Claims Listed in
Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of
Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
[8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealth. Docket 11896. (157 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||889|F|1.00||220.00|20200302|
B310||A104|YG|Analyze Notice Of (A) Further Adjournment as to Claims Listed in
Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of
Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
[8975] Debtor's Omnibus Objection to Claims. Docket 11899. (159
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||890|F|1.20||264.00|20200302|
B310||A104|YG|Analyze reply to Response to Motion / Omnibus Reply of Ambac Assurance
Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National
Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company to

Exhibit G-3 March 2020-505440.TXT

the Government Parties Opposition to Movants Motion to Compel Production of
Documents Relating to the Preliminary Hearing on the HTA, CCDA, And PRIFA Lift-Stay
Motions  [11686] URGENT Joint Motion to Compel Production Of Documents Concerning
Preliminary Hearing On Lift-Stay Motion filed by NATIONAL PUBLIC FINANCE GUARANTEE
CORPORATION, [11687] Urgent motion of Ambac Assurance Corporation, Assured Guaranty
Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to
Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and
PRIFA Lift-Stay Motion filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty
Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp.
(Attachments: # (1) Exhibit A- Revised Proposed Order # (2) Exhibit B- Letter from
E. McKeen & M. Mervis # (3) Exhibit C- Letter from G. Mainland # (4) Exhibit D- Cash
Restriction Analysis # (5) Exhibit E- Rule 30(b)(6) deposition notices # (6) Exhibit
F. Docket 11958. (146 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||891|F|0.60||168.00|20200303|
B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims One Hundred
Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient
Claims (Attachments: # 1 Exhibit A # 2 Exhibit Anexo A # 3 Exhibit B # 4 Exhibit C #
5 Exhibit D # 6 Exhibit E) filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#
11835]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||892|F|1.40||392.00|20200303|
B310||A104|KCS|Receive and analyze Notice of (A) Hearing as to Proof of Claim No.
41566, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of
Objection to Certain Claims, and (D) Submission of Amended Schedules for the One
Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealth of Puerto Rico Relative to:
9576 Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit
A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
[DE#11938, 156 pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||893|F|1.60||448.00|20200303|
B310||A104|KCS|Receive and analyze Notice Of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C)
Submission of Amended Schedules for the One Hundred Twenty-Second Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico Relative to: 9574 Debtor's Omnibus Objection to Claims
One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth
of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees
Retirement System of the Government of the Common filed by COMMONWEALTH OF PUERTO
RICO (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The

Exhibit G-3 March 2020-505440.TXT

Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE#11937, 169 pages]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||894|F|1.60||448.00|20200303|
B310||A104|KCS|Receive and analyze Notice of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C)
Submission of Amended Schedules for the One Hundred Twentieth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico Relative to: 9570 Debtor's Omnibus Objection to Claims -
One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonw filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE#11935, 170
pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||895|F|1.60||448.00|20200303|
B310||A104|KCS|Receive and analyze Notice of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C)
Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico Relative to: 9572 Debtor's Omnibus Objection to Claims -
One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Comm filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al. [DE#11936, 169
pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||896|F|1.40||392.00|20200303|
B310||A104|KCS|Receive and analyze Notice Of (A) Further Adjournment as to Claims
Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C)
Submission of Amended Schedules for the One Hundred Nineteenth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico Relative to: 9569 Debtor's Omnibus Objection to Claims -
One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Common filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)
filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE#11934, 170
pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||897|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 135655)
Reference: [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transpiration Authority, and Employees Retirement System of the
Government of the Commonwealth. Docket 11990.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20200331|505440|1600|01001|109571.00|20200301|20200331||898|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 164692)
Regarding: [9941] Debtor's Omnibus Objection to Claims One Hundred Fourty-Eighth
Omnibus Objection. Docket 11982.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20200331|505440|1600|01001|109571.00|20200301|20200331||899|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s):
39436,42254) Regarding: [8980] Debtor's Omnibus Objection to Claims Ninety-First
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees
Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting Interests. Docket 11976.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20200331|505440|1600|01001|109571.00|20200301|20200331||900|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 49181)
Regarding: [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth. Docket 11977.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20200331|505440|1600|01001|109571.00|20200301|20200331||901|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 112948,
123317) Regarding: [9897] Debtor's Omnibus Objection to Claims One Hundred
Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Employees Retirement System of the Government of the Commonwealth of Puerto
Rico to Deficient Claims Asserting filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.,
[9940]. Docket 11975.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20200331|505440|1600|01001|109571.00|20200301|20200331||902|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 50124)
Regarding: [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth. Docket 11974.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20200331|505440|1600|01001|109571.00|20200301|20200331||903|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 122839
)Regarding: [9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth. Docket 11978.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20200331|505440|1600|01001|109571.00|20200301|20200331||904|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 99739)
Reference: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees
Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting. Docket 11983.|66-0554116|200.00|Ortiz, Neyla L|AS||[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||905|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 116567)
Reference: [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transpiration Authority, and Employees Retirement System of the
Government of the Commonwealth. Docket 11985.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||906|F|0.10||20.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 133053)
Reference: [9912] Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth. Docket 11981.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||907|F|0.20||40.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 116321)
Reference: [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transpiration Authority, and Employees Retirement System of the
Government of the Commonwealth. Docket 11987.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||908|F|0.20||40.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 142803)
Related to: [9943] Debtor's Omnibus Objection to Claims One Hundred Fiftieth Omnibus
Objection. Docket 11991.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||909|F|0.20||40.00|20200303|B
310||A104|NLO|Receive and analyze MOTION of Official Committee of Unsecured
Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an
Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of
Adjustment Dated February 28, 2020. Docket 11989.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||910|F|0.20||40.00|20200303|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 51160)
Reference: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth. Docket 11980.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||911|F|0.20||40.00|20200303|B
310||A104|NLO|Receive and analyze Response to Omnibus Objection (No Objection on
File) - Claims Number(s): 17172,18879. Docket 11986.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||912|F|0.20||40.00|20200303|B
310||A104|NLO|Read and analyze Response to Omnibus Objection (No Objection on File)
- Claims Number(s): 124193,126532. Docket 11984.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||913|F|1.60||448.00|20200304|
B310||A104|KCS|Receive and Motion Submitting Exhibits Regarding Notice of (A)
Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection
to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the

Exhibit G-3 March 2020-505440.TXT

Government of the Commonwealth of Puerto Rico Relative to: [11893] Notice filed by
The Financial Oversight and Management Board for Puerto Rico, as Representative of
the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit
B # (3) Proposed Order) filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#11973,
172 pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200331|20200331||914|F|0.10||28.00|20200304|B
310||A104|KCS|Receive and analyze Motion Submitting Certification from the PR
Department of Education Relative to: [9940] Debtor's Omnibus Objection to Claims One
Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonw filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Supplement Certification) filed by  Blanca I
Berdiel-Lopez. [DE#12004]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||915|F|0.10||28.00|20200304|B
310||A104|KCS|Receive and analyze Motion Submitting Certification from the PR
Department of Education Relative to: [9912] Debtor's Omnibus Objection to Claims One
Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonw filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al. (Attachments: # (1) Supplement Certification) filed by  Blanca I
Berdiel-Lopez. [DE#12003]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||916|F|0.20||56.00|20200304|B
310||A104|KCS|Receive and analyze Motion Submitting ELEVENTH SUPPLEMENTAL VERIFIED
STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF
BANKRUPTCY PROCEDURE 2019 filed by the Ad Hoc Group of PREPA Bondholders
[DE#12006]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||917|F|0.40||80.00|20200305|B
310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 164465) Reference: [9935] Debtor's Omnibus Objection to Claims One
Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees
Retirement System. Docket 12043. (27 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||918|F|0.20||40.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 155704)
Regarding: [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System. Docket
12041.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||919|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 92716)
Reference: [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System. Docket
12042.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||920|F|0.10||20.00|20200305|B

Exhibit G-3 March 2020-505440.TXT

310||A104|NLO|AnalyzeResponse to Debtor's Objection to Claims (Number(s): 84844)
Reference: [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12047.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||921|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 119413)
Regarding: [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12052.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||922|F|0.10||20.00|20200305|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 169524) Regarding: [8976] Debtor's Omnibus Objection to Claims
Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commonwealth. Docket 12054.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||923|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 72780)
Regarding: [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth. Docket 12050.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||924|F|0.30||60.00|20200305|B
310||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 20343,20231. Docket 12051. (15 pages).|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||925|F|0.10||20.00|20200305|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 147019) Regarding: [9940] Debtor's Omnibus Objection to Claims One
Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees
Retirement System of the Government. Docket 12057.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||926|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 99079) Reference: [9563] Debtor's Omnibus Objection to Claims One
Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government. Docket 12063.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||927|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 103648) Reference: [9563] Debtor's Omnibus Objection to Claims One
Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government. Docket 12064.|66-0554116|200.00|Ortiz, Neyla

Exhibit G-3 March 2020-505440.TXT

L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||928|F|0.10||20.00|20200305|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 122661) Regarding: [9903] Debtor's Omnibus Objection to Claims One
Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement
System of the Government. Docket 12056.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||929|F|0.10||20.00|20200305|B
310||A104|NLO|Receive and analyze Supplemental Response to Debtor's Objection to
Claims (Number(s): 108351) Reference: [9563] Debtor's Omnibus Objection to Claims
One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth
of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government. Docket 12061.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||930|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 67802)
Related: [9568] Debtor's Omnibus Objection to Claims - One Hundred Eighteenth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12055.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||931|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 112095)
Regarding: [9892] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12053.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||932|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 116529)
Reference: [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12058.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||933|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 167292)
Regarding: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12049.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||934|F|0.20||40.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s):
82719,90485,97746,108955) Related: [9559] Debtor's Omnibus Objection to Claims One
Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Employees Retirement System of the Government of the Commonwealth of Puerto
Rico to Deficient Claims. Docket 12079.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||935|F|0.10||20.00|20200305|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s):
68340,85925,87887,108404,110319,149160) Regarding: [9565] Debtor's Omnibus Objection
to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the

Exhibit G-3 March 2020-505440.TXT
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12075.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||936|F|0.10||20.00|20200305|B 310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 167345) Regarding: [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth. Docket 12082.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||937|F|0.10||20.00|20200305|B 310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 104693) Regarding: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12081.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||938|F|0.10||20.00|20200305|B 310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 111724,127717) Regarding: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests. Docket 12069.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||939|F|0.10||20.00|20200305|B 310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 140897) Related: [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government. Docket 12071.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||940|F|0.10||20.00|20200305|B 310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 88002) Regarding: [9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12070.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||941|F|0.10||20.00|20200305|B 310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 80309) Regarding: [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government. Docket 12072.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||942|F|0.70||196.00|20200306| B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12140 (main document in English and Spanish)]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||943|F|0.60||132.00|20200306|
B310||A104|YG|Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred
Seventy-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
to Satisfied Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B #
(4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#
12141 (main document in English and Spanish)]|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||944|F|1.10||242.00|20200306|
B310||A104|YG|Receive and analyze Debtor's Omnibus Objection to Claims One Hundred
Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
to Claims Asserting Liabilities Owned by Entities that are not Title III Debtors
(Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C
# (5) Proposed Order) filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#
12143, 81 pages (main document in English and Spanish)]|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||945|F|0.90||198.00|20200306|
B310||A104|YG|Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred
Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims
(Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5)
Proposed Order) filed by  The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12144, 78
pages (main document in English and Spanish)]|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||946|F|0.70||154.00|20200306|
B310||A104|YG|Receive and analyze Debtor's Omnibus Objection to Claims One Hundred
Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
to Claims Based on Investments in Mutual Funds (Attachments: # (1) Exhibit A # (2)
Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order) filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 12146, 56 pages (main document in English
and Spanish)]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||947|F|0.80||224.00|20200306|
B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims - One
Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable
(Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5)
Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE# 12147, 75 pages (main
document in English and Spanish)]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||948|F|0.80||224.00|20200306|
B310||A104|KCS|Receive and analyze Debtor's Omnibus Objection to Claims One Hundred
Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable
(Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C

Exhibit G-3 March 2020-505440.TXT

# (5) Proposed Order) filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#
12148, 88 pages (main document in English and Spanish)]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||949|F|0.10||28.00|20200306|B
310||A104|KCS|Receive and analyze Minute Entry for proceedings held before Judge
Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing
held on 03/05/2020 Related to: [8976], [9558], [9564], [9569], [9576], [9892],
[9894], [9895], [9897], [9900], [9901], [9903], [9905], [9906], [9907], [9908],
[9911], [9912], [9915], [9917], [9921], [9933], [9934], [9935], [9936], [9937],
[9938], [9939], [9940], [9941], [9942], [9943], [9944], [9945], [9946], [11965].
[DE# 12154]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||950|F|0.10||28.00|20200306|B
310||A104|KCS|Receive and analyze ORDER OVERRULING COBRA ACQUISITIONS LLC'S OMNIBUS
OBJECTION TO FEE APPLICATIONS FILED BY PROFESSIONALS AND REQUEST TO INCREASE
HOLDBACK AMOUNT. Related document:[9419] Objection filed by Cobra Acquisitions LLC,
[9752] Objection filed by Cobra Acquisitions LLC. [DE#
12156]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||951|F|0.10||28.00|20200306|B
310||A104|KCS|Receive and analyze OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR
THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30, 2019) AND PRIOR COMPENSATION PERIODS. II.
FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES FOR THE FINAL FEE PERIOD. Related documents: [5716], [5800], [7997],
[8450], [8512], [8786], [9164], [9167], [9178], [9183], [9197], [9199], [9204],
[9209], [9216], [9217], [9220], [9221], [9312], [9333]. [DE#
12157]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||952|F|2.40||480.00|20200306|
B310||A104|NLO|Read and analyze 20 dockets of [AP 19-00065] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||953|F|1.60||320.00|20200306|
B310||A104|NLO|Read and analyze 10 dockets of [AP 19-00277] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||954|F|1.60||320.00|20200306|
B310||A104|NLO|Read and analyze 11 dockets of [AP 19-00182] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||955|F|0.90||180.00|20200306|
B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims , the One Hundred
Eighty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power
Authority to Claims Asserted Against the Incorrect Debtor. Docket 12160. (97
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||956|F|0.60||120.00|20200306|
B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims , One Hundred
Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power
Authority to Subsequently Amended Claim. Docket 12159. (67

pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||957|F|0.80||160.00|20200306|
B310||A104|NLO|Analyze Notice of Submission of Revised Proposed Order (A)
Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit
Claims, (B) Establishing Procedures and Deadlines for Submission of Information
Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C)
Approving Form and Manner of Notice Thereof Related to: [10839]. Docket 12162. (88
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||958|F|1.40||280.00|20200306|
B310||A104|NLO|Analyze Notice of Submission of Revised Proposed Order (A)
Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving
Form and Manner of Notice Thereof Related to: [11814]. Docket 12161. (136
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||959|F|0.10||20.00|20200306|B
310||A104|NLO|Receive and read Certificate of service Related document:[12103].
Docket 12164.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||960|F|0.60||120.00|20200306|
B310||A104|NLO|Read and analyze Debtor's Omnibus Objection to Claims , the One
Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric
Power Authority to Claims Based on Investment in MutualFunds. Docket 12163. (62
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||961|F|0.10||22.00|20200309|B
310||A104|YG|Reservation of Rights, Reservation of Rights of Official Committee of
Unsecured Creditors With Respect to Debtors Amended Notice of Presentment of Revised
Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B)
Approving Additional Form of Notice, and (C) Granting Related Relief. Docket
12178.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||962|F|0.10||20.00|20200309|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 148546)
Related to: [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12167.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||963|F|0.10||20.00|20200309|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 99270) Related to: [9559] Debtor's Omnibus Objection to Claims One
Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Employees Retirement System of the Government of the Commonwealth of Puerto
Rico. Docket 12168.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||964|F|0.10||20.00|20200309|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 25418)
Related to: [9546]. Docket 12165.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||965|F|0.10||20.00|20200309|B
310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 158799)
Related to: [9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12166.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||966|F|0.40||80.00|20200309|B
310||A104|NLO|Read and analyze Notice of Defective Pleadings received on 3/5/2020.
Docket 12174. (23 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||967|F|0.10||20.00|20200309|B
310||A104|NLO|Read and analyze Notice of Defective Pleadings received on 03/05/2020.
Docket 12173.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||968|F|0.10||20.00|20200309|B
310||A104|NLO|Receive and analyze Certificate of service Related document:[12117]
Notice of Appearance and Request for Notice. Docket 12175.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||969|F|0.30||60.00|20200309|B
310||A104|NLO|Receive and analyze Response to Omnibus Objection (No Objection on
File) - Claims Number(s): 108604. Docket 12170. (15 pages).|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||970|F|0.10||20.00|20200309|B
310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 104095, 103298, 110922) Related to: [9560]. Docket
12169.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||971|F|0.20||40.00|20200309|B
310||A104|NLO|Receive and analyze Notice of Defective Pleading received on
03/04/2020. Docket 12172.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||972|F|0.10||20.00|20200309|B
310||A104|NLO|Receive and analyze Response to Omnibus Objection (No Objection on
File) - Claims Number(s): 103738. Docket 12171.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||973|F|0.80||160.00|20200309|
B310||A104|NLO|Analyze Notice of Submission of Third Revised Proposed Order (A)
Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit
Claims, (B) Establishing Procedures and Deadlines for Submission of Information
Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C)
Approving Form Related to: [10839]. Docket 12179. (83
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||974|F|0.10||20.00|20200309|B
310||A104|NLO|Analyze Objection to Related document:[11968] Notice of Presentment
Amended Notice of Presentment of Revised Proposed Order (A) Authorizing
Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice,
and (C) Granting Related Relief related to:[8827]. Docket
12177.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||975|F|0.10||20.00|20200309|B
310||A104|NLO|Analyze Reservation of Rights related to: Reservation of Rights of
Official Committee of Unsecured Creditors With Respect to Debtors Amended Notice of
Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation
of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief
Related to: [11968]. Docket 12178.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||976|F|0.10||28.00|20200310|B
310||A104|KCS|Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE
ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT, (II) ESTABLISHING THE
DEADLINE FOR FILING SPANISH TRANSLATION OF THE DISCLOSURE STATEMENT, (III)

Exhibit G-3 March 2020-505440.TXT

ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO, AND (IV) GRANTING RELATED RELIEF relative to:[11950]. Resolving [11950]. Disclosure Statement Hearing set for 6/3/2020 and 6/4/2020 09:30 AM (AST) in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. [DE# 12187]|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20200331|505440|1600|01001|109571.00|20200301|20200331||977|F|0.10||28.00|20200310|B 310||A104|KCS|Receive and analyze ORDER DENYING [10754] MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007, TO (A) SETTING BRIEFING SCHEDULE AND HEARING DATE FOR OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED AGAINST COMMONWEALTH BY HOLDERS OF GENERAL OBLIGATION BONDS ASSERTING PRIORITY OVER OTHER COMMONWEALTH UNSECURED CREDITORS (DOCKET NO. [10638]), (B) APPROVING FORM OF NOTICE AND (C) GRANTING RELATED RELIEF. [DE#  12191]|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20200331|505440|1600|01001|109571.00|20200301|20200331||978|F|1.70||476.00|20200310| B310||A104|KCS|Receive and analyze Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 regarding:[11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12216, 156 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[] 20200331|505440|1600|01001|109571.00|20200301|20200331||979|F|0.10||22.00|20200310|B 310||A104|YG|Analyze Response to Omnibus Objection (No Objection on File). Docket 12184.|66-0554116|220.00|González, Yasthel|AS|[] 20200331|505440|1600|01001|109571.00|20200301|20200331||980|F|0.20||44.00|20200310|B 310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 141520) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). Docket 12194.|66-0554116|220.00|González, Yasthel|AS|[] 20200331|505440|1600|01001|109571.00|20200301|20200331||981|F|0.20||44.00|20200310|B 310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 135581) [9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). Docket 12195.|66-0554116|220.00|González, Yasthel|AS|[] 20200331|505440|1600|01001|109571.00|20200301|20200331||982|F|0.10||22.00|20200310|B 310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 143997) [9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive). Docket 12196.|66-0554116|220.00|González, Yasthel|AS|[] 20200331|505440|1600|01001|109571.00|20200301|20200331||983|F|0.10||22.00|20200310|B 310||A104|YG|Analyze Supplemental Response to Debtor's Objection to Claims (Number(s): 88743) [9572] Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Comm filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.

Exhibit G-3 March 2020-505440.TXT

(Attachments: # (1) Exhibit) Emilio Melia Rodriguez, pro se and in the Spanish
language. Docket 12197.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||984|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 92441)
[9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection
(Non-Substantive). Docket 12199.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||985|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 144780)
[8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection
(Non-Substantive). Docket 12200.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||986|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 135345)
[9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus
Objection (Non-Substantive). Docket 12201.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||987|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 132620)
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus
Objection (Non-Substantive). Docket 12204.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||988|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 126797)
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus
Objection (Non-Substantive). Docket 12205.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||989|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 129306)
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus
Objection (Non-Substantive). Docket 12206.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||990|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Omnibus Objection (No Objection on File). Docket
12207.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||991|F|2.60||572.00|20200310|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 157796)
[8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection
(Non-Substantive). Docket 12208. (180 pages)|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||992|F|0.20||44.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 119367)
[9938] Debtor's Omnibus Objection to Claims One Hundred Forty-Fifth Omnibus
Objection (Non-Substantive). Docket 12203.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||993|F|0.20||44.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 139578)
[9934] Debtor's Omnibus Objection to Claims >One Hundred Forty-First Omnibus
Objection (Non-Substantive). Docket 12210.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||994|F|0.20||44.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 130656)
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus
Objection.  Docket 12209.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||995|F|0.10||22.00|20200310|B
310||A104|YG|Analyze Response to Omnibus Objection (No Objection on File). Docket

Exhibit G-3 March 2020-505440.TXT

12211.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||996|F|0.20||44.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 117526)
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus
Objection (Non-Substantive). Docket 12202.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||997|F|1.20||264.00|20200310|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 125596)
[9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth Omnibus
Objection Response to Debtor's Objection to Claims. Docket 12215. (80
pages).|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||998|F|0.20||44.00|20200310|B
310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 121459)
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit). Docket 12214.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||999|F|0.20||44.00|20200310|B
310||A104|YG|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 139578) [9934] Debtor's Omnibus Objection to Claims One Hundred
Forty-First Omnibus Objection. Docket 12213.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1000|F|0.20||44.00|20200310|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 144241)
[9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transpiration Authority, and Employees Retirement System of the Government of
the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit). Docket 12212.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1001|F|0.10||22.00|20200311|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 125254)
[9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transpiration Authority, and Employees Retirement System of the Government of
the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope). Docket 12222.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1002|F|0.10||22.00|20200311|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
149162,150454) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonw filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Notice of Defective Pleading # (2) Exhibit # (3) Envelope.
Docket 12222.|66-0554116|220.00|González, Yasthel|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||1003|F|0.30||66.00|20200311|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 68608)
[8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority. Docket 12223.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1004|F|0.30||66.00|20200311|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 68608)
[8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico. Docket
12224.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1005|F|0.20||44.00|20200311|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 127140)
[9905] Debtor's Omnibus Objection to Claims One Hundred Thirty-First Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonw filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope). Docket 12225.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1006|F|1.00||220.00|20200311
|B310||A104|YG|Meeting to discuss Promesa matters.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1007|F|0.40||80.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
28809) Related to: [9553] Debtor's Omnibus Objection to Claims One Hundred and Third
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12231. (26 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1008|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
128369) Related to: [9936] Debtor's Omnibus Objection to Claims One Hundred
Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transpiration Authority, and Employes Retirement System of
the Government. Docket 12229.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1009|F|0.20||40.00|20200311|
B310||A104|NLO|Read and analyze Response to Omnibus Objection (No Objection on File)
- Claims Number(s): 105956. Docket 12232.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1010|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
102927,142001,126018,118718) Related to: [9567] Debtor's Omnibus Objection to Claims
- One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government. Docket 12228.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1011|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
131420) Related to: [9942] Debtor's Omnibus Objection to Claims One Hundred
Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of

Exhibit G-3 March 2020-505440.TXT

the Government. Docket 12230.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1012|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
165311) Related to: [9944] Debtor's Omnibus Objection to Claims One Hundred
Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government. Docket 12248.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1013|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
90849) Related to: [9565] Debtor's Omnibus Objection to Claims One Hundred and
Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government. Docket 12246.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1014|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
95563) Related to: [9565] Debtor's Omnibus Objection to Claims One Hundred and
Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government. Docket 12227.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1015|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
160206) Related: [9944] Debtor's Omnibus Objection to Claims One Hundred Fifty-Fifth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12250.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1016|F|0.10||20.00|20200311|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 85132)
Related to: [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees
Retirement System of the Government. Docket 12247.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1017|F|0.10||20.00|20200311|
B310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 77955) Related to: [9568] Debtor's Omnibus Objection to Claims - One
Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government. Docket 12249.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1018|F|0.10||20.00|20200311|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 124714)
Related to: [9900] Debtor's Omnibus Objection to Claims >One Hundred Twenty-Eight
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transpiration Authority, and Employees Retirement System of the
Government. Docket 12239.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1019|F|0.80||160.00|20200311
|B310||A104|NLO|Read and analyze Supplemental Response to Debtor's Objection to
Claims (Number(s): 94661, 94525, 83465, 86390, 88421) Related to: [9944] Debtor's
Omnibus Objection to Claims One Hundred Fifty-Fifth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and

Exhibit G-3 March 2020-505440.TXT

Transportation Authority, and Employees Retirement System of the Government of the
Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al., [9946] Debtor's Omnibus
Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government. Docket 12241. (74
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1020|F|0.10||20.00|20200311|
B310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 100689) Related to: [9563] Debtor's Omnibus Objection to Claims One
Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government. Docket 12235.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1021|F|0.10||20.00|20200311|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
290) Related to: [9557] Debtor's Omnibus Objection to Claims One Hundred and Seventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12237.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1022|F|0.10||20.00|20200311|
B310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 13092) Related to: [9546] Debtor's Omnibus Objection to Claims -
Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government. Docket 12238.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1023|F|0.10||20.00|20200311|
B310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 13092) Related to: [9546] Debtor's Omnibus Objection to Claims -
Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government. Docket 12236.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1024|F|1.00||200.00|20200311
|B310||A105|NLO|Meeting between attorneys in order to discuss housekeeping matters
and strategy to follow handling the cases.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1025|F|0.10||20.00|20200311|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 113439)
Related to: [9908] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government. Docket 12240.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1026|F|0.10||20.00|20200311|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 150448)
Related to: [9937] Debtor's Omnibus Objection to Claims One Hundred Forty-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transpiration Authority, and Employees Retirement System of the
Government. Docket 12244.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1027|F|0.10||20.00|20200311|

Exhibit G-3 March 2020-505440.TXT

B310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 155866) Related to: [9905] Debtor's Omnibus Objection to Claims One
Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government. Docket 12243.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1028|F|0.10||20.00|20200311|
B310||A104|NLO|Receive and analyze Response to Debtor's Objection to Claims
(Number(s): 49797) Related to: [9569] Debtor's Omnibus Objection to Claims - One
Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement
System of the Government. Docket 12242.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1029|F|0.20||44.00|20200312|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
146908,159654,162076) [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh
Omnibus Objection (Non-Substantive). Docket 12265.|66-0554116|220.00|González,
Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1030|F|0.20||44.00|20200312|
B310||A104|YG|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 106544,108152,156351) [9566] Debtor's Omnibus Objection to Claims
Supplemental. Docket 12266.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1031|F|0.20||44.00|20200312|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
118649)[9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus
Objection Response to Debtor's Objection to Claims (Number(s): 118649) [9906]
Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus Objection.
Docket 12267.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1032|F|0.10||22.00|20200312|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 154251)
[9917] Debtor's Omnibus Objection to Claims One Hundred Thirty-Eighth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commo filed by The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope. Docket 12268.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1033|F|0.30||66.00|20200312|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 148549)
[9903] Debtor's Omnibus Objection to Claims One Hundred Thirtieth Omnibus Objection.
Docket 12269.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1034|F|0.10||22.00|20200312|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 118706)
[9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonw filed by The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1)
Exhibit # (2) Envelope). Docket 12270.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1035|F|0.10||22.00|20200312|

Exhibit G-3 March 2020-505440.TXT

B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 118706) [9911] Debtor's Omnibus Objection to Claims One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2). Docket 12270.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1036|F|0.10||22.00|20200312|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 115480) [9933] Debtor's Omnibus Objection to Claims One Hundred Fortieth Omnibus Objection. Docket 12271.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1037|F|0.20||40.00|20200313|
B310||A104|NLO|Receive and analyze MOTION in Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwealht of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to Order (I) Scheduling Briefing of Motion Regarding Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings and (II) Requiring Supplemental Filing relative to:[12220] Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [12255] Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12292]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1038|F|1.40||308.00|20200313
|B310||A104|YG|Receive and analyze Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 relative to:[12216] Motion Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Cre filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by AMBAC ASSURANCE CORPORATION, et al. [DE# 12296, study main document and proposed order, cursory review of the supporting exhibits.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1039|F|1.40||280.00|20200313
|B310||A104|NLO|Receive and analyze ORDER GRANTING [12278] Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [DE#

Exhibit G-3 March 2020-505440.TXT

12298]]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1040|F|0.90||252.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth Of Puerto Rico Relative to: [9892] Debtor's Omnibus
Objection to Claims One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Common filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12299, 167
pgs., analyze motion and proposed order, cursory review of the supporting
documents.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1041|F|0.90||252.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: [9894] Debtor's Omnibus
Objection to Claims One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Commonw filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12300, 167
pgs., analyze motion and proposed order, cursory review of the supporting
documents.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1042|F|0.90||252.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Sixth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: [9895] Debtor's Omnibus
Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Commonw filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12301, 167
pgs., analyze motion and proposed order, cursory review of the supporting
documents.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1043|F|0.80||224.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in

Page 119

Exhibit G-3 March 2020-505440.TXT

Schedule B and (B) Submission of Amended Schedules for the One Hundred
Twenty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto
Rico and Employees Retirement System of the Government of the Commonwealth of Puerto
Rico Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred
Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Employees Retirement System of the Government of the Commonwealth of Puerto
Rico to Deficient Claims Asserting filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.
(Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Proposed Order) filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et a. [DE# 12302, 167 pgs., analyze motion and proposed
order, cursory review of the supporting documents.]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1044|F|0.80||224.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: [9900] Debtor's Omnibus
Objection to Claims One Hundred Twenty-Eight Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwe filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12303, 167
pgs., analyze motion and proposed order, cursory review of the supporting
documents.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1045|F|0.80||224.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Ninth
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: [9901] Debtor's Omnibus
Objection to Claims One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwe filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A # (2) Exhibit B #
(3) Proposed Order) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12304, 167
pgs., analyze motion and proposed order, cursory review of the supporting
documents.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1046|F|1.20||336.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the

Exhibit G-3 March 2020-505440.TXT
Government of the Commonwealth of Puerto Rico Relative to: 9937 Debtor's Omnibus
Objection to Claims One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwealth filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed by  The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12327, 156
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1047|F|1.20||336.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fifth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: 9938 Debtor's Omnibus
Objection to Claims One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwealth filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12328, 158
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1048|F|1.20||336.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Sixth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: 11034 Response to
Debtor's Objection to Claims (Number(s): 128160) Relative to: 9939 Debtor's Omnibus
Objection to Claims One Hundred Fourty-Sixth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority
filed by Jose L. Rosa Torres (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed
Order) filed The Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE#12329, 157
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1049|F|1.20||336.00|20200313
|B310||A104|KCS|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Seventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: 9940 Debtor's Omnibus
Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwealth filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed by The Financial Oversight and Management Board for Puerto

Exhibit G-3 March 2020-505440.TXT

Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#12330, 157 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1050|F|0.10||22.00|20200313|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 142327) [9936] Debtor's Omnibus Objection to Claims One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope. Docket 12295.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1051|F|0.20||44.00|20200313|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 162790,104985) [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwea filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Docket 12294.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1052|F|0.80||176.00|20200313|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 121746) [9895] Debtor's Omnibus Objection to Claims One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonw filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit # (2) Envelope). Docket 12297. (51 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1053|F|2.40||528.00|20200313|B310||A104|YG|Analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12307. (167 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1054|F|2.40||528.00|20200313|B310||A104|YG|Analyze Hundred Forty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto RicoHundred Forty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Docket 12319. (160 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1055|F|0.10||20.00|20200313|B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):

Exhibit G-3 March 2020-505440.TXT

155642) Related to: [9911] Debtor's Omnibus Objection to Claims One Hundred
Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government. Docket 12287.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1056|F|0.10||20.00|20200313|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
167239) Related to: [11827] Debtor's Omnibus Objection to Claims - One Hundred
Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and Employees Retirement System
of the Government . Docket 12291.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1057|F|0.40||80.00|20200313|
B310||A104|NLO|Read and analyze Motion for Interim Compensation Seventh Interim
Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and
Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of
Expenses, for the period June 1, 2019-September 30, 2019. Docket
12293.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1058|F|0.10||20.00|20200313|
B310||A104|NLO|Read and analyze Response to Omnibus Objection (No Objection on File)
- Claims Number(s): 116731. Docket 12288.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1059|F|0.10||20.00|20200313|
B310||A104|NLO|Read and analyze Response to Omnibus Objection (No Objection on File)
- Claims Number(s): 104259. Docket 12289.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1060|F|0.20||40.00|20200313|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
162790,104985) Related to: [9934] Debtor's Omnibus Objection to Claims One Hundred
Forty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of
the Government. Docket 12294.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1061|F|1.10||220.00|20200313
|B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims
(Number(s): 121746) Related to: [9895]. Docket 12297. (61
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1062|F|2.20||440.00|20200313
|B310||A104|NLO|Read and analyze MOTION / Amended Cross-Motion and Statement in
Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac
Assurance Corporation, and Financial Guaranty Insurance Company with Respect to
Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case
Management Procedures and Administrative Procedures Regarding Disclosure
Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 related
to:[12216]. Docket 12296. (153 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1063|F|2.30||460.00|20200313
|B310||A104|NLO|Read ananlyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First
Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Related to: [9905]. Docket 12307. (167
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1064|F|2.10||420.00|20200316

Exhibit G-3 March 2020-505440.TXT

|B310||A104|NLO|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Eight
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: 9941 Debtor's Omnibus
Objection to Claims One Hundred Fourty-Eighth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,
and Employees Retirement System of the Government of the Commo filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12331, 157
pgs.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1065|F|2.30||460.00|20200316
|B310||A104|NLO|Receive and analyze Notice of (A) Adjournment as to Claims Listed in
Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Ninth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico
Highways and Transportation Authority, and Employees Retirement System of the
Government of the Commonwealth of Puerto Rico Relative to: 9942 Debtor's Omnibus
Objection to Claims One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority,
and Employees Retirement System of the Government of the Commonwea filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed by of The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12332, 164
pgs.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1066|F|2.30||506.00|20200316
|B310||A104|YG|Receive and Notice of (A) Adjournment as to Claims Listed in Schedule
B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth of Puerto Rico Relative to: 9943 Debtor's Omnibus Objection to
Claims One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth
of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees
Retirement System of the Government of the Commonwealt filed by The Financial
Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3
Proposed Order) filed The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12333, 164
pgs.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1067|F|2.10||462.00|20200316
|B310||A104|YG|Receive and Notice of (A) Adjournment as to Claims Listed in Schedule
B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonwealth of Puerto Rico Relative to: 9944 Debtor's Omnibus Objection to
Claims One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the

Exhibit G-3 March 2020-505440.TXT

Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwe filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE# 12334, 157 pgs.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1068|F|2.20||484.00|20200316|B310||A104|YG|Receive and analyze Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9945 Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12335, 157 pgs.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1069|F|2.10||462.00|20200316|B310||A104|YG|Receive and Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: 9946 Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) filed by of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 12336, 155 pgs.]|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1070|F|0.50||110.00|20200316|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 4617) [12160] Debtor's Omnibus Objection to Claims, the One Hundred Eighty-Second Omnibus Objection (Non-Substantive). Docket 12337. (28 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1071|F|0.10||22.00|20200316|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 56649, 55797, 100657) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive). Docket 12342.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1072|F|0.20||44.00|20200316|B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 91581) [8964] Seventy-Eighth Omnibus Objection (Non-Substantive). Docket 12341.|66-0554116|220.00|González, Yasthel|AS|[]

Exhibit G-3 March 2020-505440.TXT

20200331|505440|1600|01001|109571.00|20200301|20200331||1073|F|0.10||22.00|20200316|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 56649,
55797, 100657) [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket
12342.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1074|F|0.10||22.00|20200316|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 98866)
[9565] Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus
Objection (Non-Substantive). Docket 12343.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1075|F|0.20||44.00|20200316|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s):
87552,101470,105842) [9567] Debtor's Omnibus Objection to Claims - One Hundred
Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico.
Docket 12346.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1076|F|0.10||22.00|20200316|
B310||A104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 95926)
[8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico.  Docket
12348.|66-0554116|220.00|González, Yasthel|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1077|F|0.20||40.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s):
33312,117093)[9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket
12349.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1078|F|0.20||40.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 121659,
115453) [9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh
Omnibus Objection. Docket 12353.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1079|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 163002)
[9940] Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus
Objection (Non-Substantive). Docket 12352.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1080|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 103675) [9559] Debtor's Omnibus Objection to Claims One Hundred and
Ninth Omnibus Objection. Docket 12366.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1081|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Motionm for Joinder [11989] Motion of Official Committee of
Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry
of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan
of Adjustment Dated February 28, 2020 filed by Official Committee of Unsecured
Creditors. Docket 12365.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1082|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 135743)
[9906] Debtor's Omnibus Objection to Claims One Hundred Thirty-Second Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket
12364.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1083|F|0.20||40.00|20200316|

Exhibit G-3 March 2020-505440.TXT

B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 121892) [9940] Debtor's Omnibus Objection to Claims One Hundred
Forty-Seventh Omnibus Objection. Docket 12363.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1084|F|0.20||40.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 110638) [9559] Debtor's Omnibus Objection to Claims One Hundred and
Ninth Omnibus Objection. Docket 12367.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1085|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 150079) [9894] Debtor's Omnibus Objection to Claims One Hundred
Twenty-Fifth Omnibus Objection. Docket 12368.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1086|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 110392) [9564] Debtor's Omnibus Objection to Claims One Hundred and
Fourteenth Omnibus Objection. Docket 12369.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1087|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 4617) [12160] Debtor's Omnibus Objection to Claims, the One Hundred
Eighty-Second Omnibus Objection. Docket 12372.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1088|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 169956)
[11836] Debtor's Omnibus Objection to Claims One Hundred Sixty-Ninth Omnibus
Objection. Docket 12371.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1089|F|0.20||40.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 131933) [9907] Debtor's Omnibus Objection to Claims One Hundred
Thirty-Third Omnibus Objection. Docket 12374.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1090|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 50767) [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico. Docket
12344.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1091|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 152829)
[9939] Debtor's Omnibus Objection to Claims One Hundred Fourty-Sixth Omnibus
Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways
and Transportation Authority, and Employees Retirement System of the Government of
the Commonw filed by The Financial Oversight and Management Board for Puerto Rico.
Docket 12373.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1092|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s):
54009,54831,56605) [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh
Omnibus Objection (Non-Substantive). Docket 12377.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1093|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 124192)

Exhibit G-3 March 2020-505440.TXT

[9935] Debtor's Omnibus Objection to Claims One Hundred Forty-Second Omnibus
Objection. Docket 12378.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1094|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 162037) [9940] Debtor's Omnibus Objection to Claims One Hundred
Forty-Seventh Omnibus Objection. Docket 12380.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1095|F|0.20||40.00|20200316|
B310||A104|NLO|Analyze Response to Omnibus Objection (No Objection on File). Docket
12381.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1096|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 113265) [9903] Debtor's Omnibus Objection to Claims One Hundred
Thirtieth Omnibus Objection. Docket 12383.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1097|F|0.40||80.00|20200316|
B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims
(Number(s): 162037)  [9940] Debtor's Omnibus Objection to Claims One Hundred
Forty-Seventh Omnibus Objection. Docket 12383. (42 pages)|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1098|F|0.10||20.00|20200316|
B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s):
54201,56535,46163) [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus
Objection. Docket 12376.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1099|F|0.10||20.00|20200316|
B310||A104|NLO|Read and analyze regarding DE #12116 (in 17-3283) Second MOTION
/Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the
Financial Oversight and Management Board for Puerto Rico, Acting by and through the
Members of the Special Claims Committee. Docket 22. [AP
19-00065].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1100|F|0.10||20.00|20200316|
B310||A104|NLO|Read and analyze regarding DE #12116 (in 17-3283) Second MOTION
/Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the
Financial Oversight and Management Board for Puerto Rico, Acting by and through the
Members of the Special Claims Committee. Docket 12. [AP
19-00182].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1101|F|0.10||20.00|20200316|
B310||A104|NLO|Read and analyze regarding DE #12116 (in 17-3283) Second MOTION
/Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the
Financial Oversight and Management Board for Puerto Rico, Acting by and through the
Members of the Special Claims Committee. Docket 10. [AP
19-00277].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1102|F|0.10||20.00|20200317|
B310||A104|NLO|Read and analyze Supplemental Response to Debtor's Objection to
Claims (Number(s): 79691) Related to: [9574.] Docket 12416.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1103|F|0.10||20.00|20200317|
B310||A104|NLO|Read and analyze Supplemental Response to Debtor's Objection to
Claims (Number(s): 82379) Related to: [9554. Docket 12418.|66-0554116|200.00|Ortiz,

Exhibit G-3 March 2020-505440.TXT

Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1104|F|0.20||40.00|20200317|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
118543, 144607, 117625, 114260) Related to: [9933]. Docket
12412.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1105|F|0.10||20.00|20200317|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
95121) Related to: [9563]. Docket 12414.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1106|F|0.10||20.00|20200317|
B310||A104|NLO|Read and analyze Supplemental Response to Debtor's Objection to
Claims (Number(s): 55230) Related to: [9564]. Docket 12415.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1107|F|0.20||40.00|20200317|
B310||A104|NLO|Read and analyze Response to Debtor's Objection to Claims (Number(s):
97766,110907,106406) Related to: [9564]. Docket 12413.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1108|F|0.10||20.00|20200317|
B310||A104|NLO|Read and analyze esponse to Debtor's Objection to Claims (Number(s):
114260) Related to: [9933]. Docket 12411.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1109|F|0.10||20.00|20200317|
B310||A104|NLO|Read and analyze Supplemental Response to Debtor's Objection to
Claims (Number(s): 79691) Related to: [9574]. Docket 12416.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1110|F|0.10||20.00|20200317|
B310||A104|NLO|Read and analyze esponse to Debtor's Objection to Claims (Number(s):
154117) Related to: [11820]. Docket 12417.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1111|F|0.40||112.00|20200318
|B310||A104|KCS|Receive and analyze URGENT Joint Motion Urgent Joint Motion for
Entry of a Schedule for Resolution of the ERS Bondholder Claims and Administrative
Expense Motions (Attachments: # (1) Proposed Order) filed by Andalusian Global
Designated Activity Company, et al. [DE# 12429]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1112|F|0.20||56.00|20200318|
B310||A104|KCS|Receive and analyze Urgent motion (A) to Extend Deadline for Filing
Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [DE# 12429]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1113|F|0.30||84.00|20200318|
B310||A104|KCS|Receive and analyze ORDER GRANTING URGENT JOINT MOTION FOR ENTRY OF A
SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE
MOTIONS. Related documents: [5580], [6482], [7075], [9285], [9286], [9294], [9295],
[9298], [9700], [9701], [9702], [9703], [9704], [9705], [9708], [9710], [12429].
Signed by Judge Laura Taylor Swain on 03/18/2020. [DE#
12446|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1114|F|0.20||56.00|20200318|
B310||A104|KCS|Receive and analyze Urgent motion EIGHTEENTH URGENT CONSENTED MOTION
FOR EXTENSION OF DEADLINES Relative to: [11969] Order Granting Motion (Attachments:

Exhibit G-3 March 2020-505440.TXT

# (1) Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHO [DE# 12443]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1115|F|0.80||160.00|20200319
|B310||A104|NLO|Read and analyze nine dockets of [AP 19-00103] in order to verify
the current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1116|F|0.10||20.00|20200324
B310||A104|NLO|Receive and read Motion requesting extension of time (45 days days)
Relative to: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees
Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting filed by The Financial Oversight and Management Board for Puerto
Rico, as Representative of the Commonwealth of Puerto Rico, et al. To Request and
receive public record filed by Maria Consuelo Figueroa-Torres. [DE#
12520].|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1117|F|1.10||220.00|20200324
|B310||A104|NLO|Read and analyze ten dockets of [AP 19-00054] in order to verify the
current stage of the case and for ongoing procedures.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1118|F|0.20||44.00|20200325
B310||A104|FOD|Receive and analyze STIPULATION of the Government Parties and the DRA
Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their
Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment
of Adequate Protection [In case no. 17-bk-3567, D.E. # 751]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1119|F|0.10||28.00|20200325
B310||A104|KCS|Receive and analyze ORDER GRANTING [12522] FIFTH URGENT CONSENTED
MOTION FOR EXTENSION OF DEADLINES. Related document:[9845] MOTION for Allowance and
Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., [11088]
Order Granting Motion. Responses to [9845] due by 5/13/2020. Reply due by:
5/20/2020. The Motion will be heard with the Omnibus Hearing scheduled for June 3,
2020. [DE# 12524]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1120|F|4.00||880.00|20200306
|B320||A104|CIG|Begin review and analysis of Disclosure Statement for the Amended
Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.
[Docket No. 11947]. Plan and Disclosure Statement (including Business
Plan)|66-0554116|220.00|Infante , Carlos|AS|[]
20200331|505440|1600|01001|109571.00|20200301|20200331||1121|F|3.00||660.00|20200307
|B320||A104|CIG|Complete review and analysis of Disclosure Statement for the Amended
Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.
[Docket No. 11941]|66-0554116|220.00|Infante , Carlos|AS|[]