# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**SUMMARY OF NINTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2020**

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | February 1, 2020 - May 31, 2020 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $7,065,558.67 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement          $211,500.79
sought as actual, reasonable, and
necessary:

This is a(n):  __ monthly  _X_ interim  __ final application

- Blended Rate in this application for attorneys:  $773 /hr
- Blended Rate in this application for all timekeepers:  $677/hr

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 31, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,616,970.91 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,841,854.86 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,619,214.28 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,851,763.31 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,900,914.83 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,490,156.76 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,873,894.98 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $909,216.48 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $1,076,968.41 | $51,224.53 |
| November 1, 2018 - November 30, 2018 | $1,662,802.66 | $18,681.31 |
| December 1, 2018 - December 31, 2018 | $743,277.29 | $30,995.84 |
| January 1, 2019 - January 31, 2019 | $859,692.31 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $887,449.32 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $669,597.69 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $665,181.76 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $615,378.04 | $40,599.92 |
| June 1, 2019 - June 30, 2019 | $1,131,280.49 | $39,071.44 |
| July 1, 2019 - July 31, 2019 | $1,912,281.66 | None. |
| August 1, 2019 - August 31, 2019 | $1,004,158.73 | $60,008.19 |
| September 1, 2019 - September 30, 2019 | $1,262,182.00 | $84,825.92 |
| October 1, 2019 - October 31, 2019 | $859,163.84 | $35,471.08 |
| November 1, 2019 - November 30, 2019 | $1,053,616.59 | $65,809.49 |
| December 1, 2019 - December 31, 2019 | $719,931.45 | $32,015.99 |
| January 1, 2020 - January 31, 2020 | $1,043,698.56 | $29,855.66 |
| February 1, 2020 - February 29, 2020 | $1,407,216.88 | $32,303.49 |
| March 1, 2020 - March 31, 2020 | $2,313,459.76 | $45,952.94 |
| April 1, 2020 - April 30, 2020 | $1,914,940.27 | $56,907.18 |
| May 1, 2020 - May 31, 2020 | $1,594,066.41 | $76,337.18 |

## <u>TABLE OF SCHEDULES AND EXHIBITS</u>

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | Hourly Rate | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | $862.75 | 390.6 | $336,991.36 |
| JOHN J. RAPISARDI | Partner | $1,213.75 | 431.6 | $523,854.69 |
| JOSEPH ZUJKOWSKI | Partner | $828.00 | 96.6 | $79,984.80 |
| LAUREL L. RIMON | Partner | $767.50 | 44.2 | $33,923.50 |
| MADHU POCHA | Partner | $751.00 | 11.5 | $8,636.50 |
| MARIA J. DICONZA | Partner | $910.25 | 216.1 | $196,705.38 |
| NANCY MITCHELL | Partner | $1,114.25 | 63.5 | $70,755.15 |
| PETER FRIEDMAN | Partner | $933.00 | 366 | $341,478.00 |
| SUZZANNE UHLAND | Partner | $1,137.75 | 42.5 | $48,354.47 |
| WILLIAM SUSHON | Partner | $932.00 | 155.6 | $145,019.20 |
| AMALIA Y. SAX-BOLDER | Counsel | $696.50 | 106.6 | $74,246.90 |
| AMBER L. COVUCCI | Counsel | $696.50 | 240.4 | $167,438.60 |
| ASHLEY PAVEL | Counsel | $746.50 | 606 | $452,379.00 |
| BRADDOCK STEVENSON | Counsel | $746.50 | 47.3 | $35,309.45 |
| DIANA M. PEREZ | Counsel | $785.25 | 22.9 | $17,982.31 |
| JACOB T. BEISWENGER | Counsel | $714.50 | 479.9 | $342,888.55 |
| JOSEPH A. SPINA | Counsel | $696.50 | 205.9 | $143,409.35 |
| MATTHEW P. KREMER | Counsel | $758.75 | 481.2 | $365,111.32 |
| RICHARD HOLM | Counsel | $737.00 | 198.9 | $146,589.30 |
| SCOTT HAMMACK | Counsel | $755.50 | 420.5 | $317,687.75 |
| YAIRA DUBIN | Counsel | $737.00 | 22.9 | $16,877.30 |
| ADAM P. HABERKORN | Associate | $667.50 | 54.1 | $36,111.75 |
| AISLING MURRAY | Associate | $441.50 | 170.3 | $75,187.45 |
| CINDY NAVARRO | Associate | $523.50 | 22.9 | $11,988.15 |
| COLLEEN POWERS | Associate | $523.50 | 73.4 | $38,424.90 |
| GABRIEL L. OLIVERA | Associate | $667.50 | 784.1 | $523,386.75 |
| JORDAN JACOBSON | Associate | $555.00 | 76 | $42,180.00 |
| JOSEPH L. ROTH | Associate | $555.00 | 672 | $372,960.00 |
| JOSH JI | Associate | $555.00 | 217.3 | $120,601.50 |
| KAI ZHU | Associate | $441.50 | 204.8 | $90,419.20 |
| KIMBERLY CULLEN | Associate | $487.00 | 50.3 | $24,496.10 |
| RANDOLPH YIAP | Associate | $623.50 | 21.5 | $13,405.25 |
| SAMANTHA INDELICATO | Associate | $523.50 | 31.6 | $16,542.60 |
| TJ LI | Associate | $441.50 | 107.3 | $47,372.95 |
| BEN SEELIG | Atty Bar Applicant | $409.75 | 59 | $24,175.32 |
| SIMON HEDLIN | Atty Bar Applicant | $441.50 | 276.2 | $121,942.30 |
| JASON M. MONTALVO | Lit Supp Spec | $264.00 | 58.7 | $15,496.80 |
| PHILIP WONG | Lit Supp Spec | $225.50 | 71.2 | $16,055.60 |
| VICTOR M. NAVARRO | Litigation Tech | $216.75 | 82.9 | $17,968.69 |
| ANDREW NADLER | Paralegal | $336.50 | 54.1 | $18,204.65 |

---

[2]    Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 129.1 hours and $36,960.32 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period.

| Name | Role | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN PAOLO DALOG | Paralegal | $216.75 | 271.7 | $58,891.47 |
| KIMBERLY GROTENRATH | Paralegal | $323.00 | 28 | $9,044.00 |
| ALIN NAZARIAN | Project Assistant | $136.50 | 16.5 | $2,252.25 |
| APRIL NARANJO | Project Assistant | $203.75 | 11.2 | $2,282.00 |
| BRANDON D. SCHNEIDER | Project Assistant | $136.50 | 204 | $27,846.00 |
| BRIAN M. ARKIN | Project Assistant | $136.50 | 32.5 | $4,436.25 |
| LORENA ORTEGA | Staff Attorney | $346.75 | 36.8 | $12,760.46 |
| TIFFANY KNEIP | Staff Attorney | $238.50 | 16.4 | $3,911.40 |
| ADALILA GARCIA | Temp Attorney | $70.00 | 637 | $44,590.00 |
| ADRIANA MONTIA | Temp Attorney | $70.00 | 613 | $42,910.00 |
| AINISSA ESPADA-CARUSO | Temp Attorney | $70.00 | 507 | $35,490.00 |
| ALBERT GAVALDON | Temp Attorney | $70.00 | 611 | $42,770.00 |
| ALEX ANGARITA | Temp Attorney | $70.00 | 546.9 | $38,283.00 |
| ANABELA ENNES | Temp Attorney | $70.00 | 621 | $43,470.00 |
| ANITA MANAILA | Temp Attorney | $70.00 | 630.6 | $44,142.00 |
| ANN MILLER | Temp Attorney | $70.00 | 608 | $42,560.00 |
| ARIEL HARMAN-HOLMES | Temp Attorney | $70.00 | 552 | $38,640.00 |
| BRITTANY OWENS | Temp Attorney | $70.00 | 542.7 | $37,989.00 |
| CHRISTINA MANCUSO | Temp Attorney | $70.00 | 12 | $840.00 |
| CRYSTAL DENNIS | Temp Attorney | $70.00 | 556.3 | $38,941.00 |
| DONAHI CASAS-SILVA | Temp Attorney | $70.00 | 631 | $44,170.00 |
| FABIOLA TORCHON | Temp Attorney | $70.00 | 527 | $36,890.00 |
| FATIMA FOFANA | Temp Attorney | $50.00 | 645.7 | $32,285.00 |
| FREDDIE VALDES | Temp Attorney | $70.00 | 589 | $41,230.00 |
| GABRIEL BENCOMO | Temp Attorney | $70.00 | 670 | $46,900.00 |
| GINA BENNETT | Temp Attorney | $50.00 | 683.7 | $34,185.00 |
| HUMBERTO GONZALEZ | Temp Attorney | $70.00 | 476.5 | $33,355.00 |
| IAN BOISVERT | Temp Attorney | $70.00 | 575 | $40,250.00 |
| JACK BROWN | Temp Attorney | $70.00 | 635.1 | $44,457.00 |
| JACKLYNE MARTI | Temp Attorney | $70.00 | 591 | $41,370.00 |
| JENNIFER SIEGERT | Temp Attorney | $50.00 | 48 | $2,400.00 |
| JOSE TREJO | Temp Attorney | $70.00 | 550.5 | $38,535.00 |
| JOSHUA NDUKWE | Temp Attorney | $80.00 | 668 | $53,440.00 |
| KATLYN COROLINA | Temp Attorney | $70.00 | 480.9 | $33,663.00 |
| LISA WANG | Temp Attorney | $70.00 | 497.7 | $34,839.00 |
| LUCIANE YEH | Temp Attorney | $70.00 | 584.8 | $40,936.00 |
| MARK E. MOORE | Temp Attorney | $70.00 | 12 | $840.00 |
| MARO ORTE | Temp Attorney | $70.00 | 595.5 | $41,685.00 |
| MATT BLANCO | Temp Attorney | $50.00 | 552.5 | $27,625.00 |
| MICHAEL DOUGHERTY | Temp Attorney | $70.00 | 12 | $840.00 |
| MIGUEL CASILLAS | Temp Attorney | $70.00 | 528.5 | $36,995.00 |
| MONICA PADILLA | Temp Attorney | $70.00 | 582.1 | $40,747.00 |
| PHILIP YANEZ | Temp Attorney | $70.00 | 601.7 | $42,119.00 |
| PRISCILLA LEITE | Temp Attorney | $70.00 | 577.6 | $40,432.00 |
| RUBEN MARQUEZ | Temp Attorney | $70.00 | 590.7 | $41,349.00 |
| SANDRA RAPALE | Temp Attorney | $70.00 | 532 | $37,240.00 |
| SCOTT ASTLE | Temp Attorney | $70.00 | 541 | $37,870.00 |
| WENDY RYU | Temp Attorney | $80.00 | 679 | $54,320.00 |
| **TOTAL** | | | **29,451.5** | **$7,065,558.67** |

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task | Sum of Hours Billed | Sum of Total Compensation |
|------|--------------------:|--------------------------:|
| ASSET DISPOSITION | 1.4 | $934.50 |
| BUSINESS OPERATIONS | 5.4 | $4,488.31 |
| CASE ADMINISTRATION | 321.9 | $89,911.94 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 11.6 | $10,549.06 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 164.7 | $96,340.75 |
| EMPLOYEE BENEFITS AND PENSIONS | 0.5 | $392.63 |
| FEE APPLICATIONS | 103.9 | $72,494.60 |
| HEARINGS | 62.9 | $54,111.76 |
| LITIGATION | 2580.1 | $1,539,902.71 |
| MEDIATION | 60.5 | $51,232.68 |
| MEETINGS AND COMMUNICATIONS WITH CREDITORS | 2.5 | $1,891.33 |
| PLAN OF ADJUSTMENT | 587.3 | $504,139.71 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 1738.6 | $1,173,917.08 |
| REPORTING | 6.1 | $5,027.28 |
| VENDOR AND OTHER CREDITOR ISSUES | 1.7 | $1,040.78 |
| ACT 29 LITIGATION | 393.3 | $254,699.35 |
| ATLANTIC MEDICAL CENTER | 6.7 | $5,261.18 |
| CORPORATE AND FOMB MATTERS | 23022.5 | $2,899,586.84 |
| COMMONWEALTH - PENSIONS | 9.7 | $7,472.60 |
| FOMB INVESTIGATION | 8.6 | $6,338.20 |
| JRS/TRS | 7.3 | $5,215.85 |
| PRIDCO | 20.7 | $18,834.41 |
| PRIFA | 102.3 | $71,803.33 |
| ROSSELLO V. FOMB | 215.3 | $116,953.65 |
| UPR | 145.1 | $109,978.46 |
| **SUBTOTAL** | **29580.6** | **$7,102,518.99** |
| **VOLUNTARY WRITE-OFFS[3]** | **(129.1)** | **($36,960.32 )** |
| **GRAND TOTAL** | **29451.5** | **$7,065,558.67** |

---

[3] *Supra* note 2.

**<u>Schedule C</u>**

**EXPENSE SUMMARY**

| Description | Total |
|---|---|
| Copying | $3,793.30 |
| Court Fees / Filing Fees | $840.00 |
| Data Hosting Fee | $130,396.08 |
| Delivery Services / Messengers | $324.16 |
| Out of Town Travel | $13,383.13 |
| Local Travel | $732.95 |
| Meals | $881.27 |
| Online Research | $34,807.13 |
| Other | $1.00 |
| Other Professionals | $1,737.57 |
| RELATIVITY | $24,600.00 |
| Scanning Services | $4.20 |
| **TOTAL** | **$211,500.79** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2020 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 934 |
| Counsel/Associate | 659 | 612 |
| Paralegal/Other | 282 | 246 |
| Aggregated | 737 | 677 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## NINTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2020

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its eighth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $7,065,558.67 and reimbursement of expenses of $211,500.79 for the period from February 1, 2020 through May 31, 2020 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF Nos. 2062] ("OMM Commonwealth First Interim Fee Application") seeking compensation in the amount of $9,990,147.15, and reimbursement of expenses in the amount of $184,126.63. On March 7, 2018, the Court approved the OMM Commonwealth First Interim Fee Application [ECF No. 2685].

9.      On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2758] ("OMM Commonwealth Second

Interim Fee Application") seeking compensation in the amount of $7,565,097.59, and reimbursement of expenses in the amount of $122,415.55. On June 8, 2018, the Court approved the OMM Commonwealth Second Interim Fee Application [ECF No. 3279].

10.     On July 19, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3581] ("OMM Commonwealth Third Interim Fee Application") seeking compensation in the amount of $6,871,237.76, and reimbursement of expenses in the amount of $101,437.64. On March 12, 2019, the Court approved the OMM Commonwealth Third Interim Fee Application [ECF No. 5591].

11.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2018 through September 30, 2018* [ECF No. 4298] ("OMM Commonwealth Fourth Interim Fee Application") seeking compensation in the amount of $4,967,118.86, and reimbursement of expenses in the amount of $125,613.01. On July 23, 2019, the Court approved the OMM Commonwealth Fourth Interim Fee Application [ECF No. 8189].

12.     On March 26, 2019, OMM filed the *Fifth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2018 through January 31, 2019* [ECF No. 6047] ("OMM Commonwealth Fifth Interim Fee Application") seeking compensation in the amount of $4,402,648.26, and reimbursement of expenses in the amount of $136,119.82. On September 25, 2019, the Court approved the OMM

Commonwealth Fifth Interim Fee Application [ECF Nos.8753].

13.     On July 22, 2019, OMM filed the *Sixth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2019 through May 31, 2019* [ECF No. 8180] ("OMM Commonwealth Sixth Interim Fee Application") seeking compensation in the amount of $2,873,762.15, and reimbursement of expenses in the amount of $244,200.68.

14.     On November 25, 2019, OMM filed the *Seventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2019 through September 30, 2019* [ECF No. 9332] ("OMM Commonwealth Seventh Interim Fee Application") seeking compensation in the amount of $5,369,124.54, and reimbursement of expenses in the amount of $183,905.55.

15.     On April 21, 2020, OMM filed *the Eighth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2019 through January 31, 2020* [ECF No. 12907] ("OMM Commonwealth Eighth Interim Fee Application") seeking compensation in the amount of $3,667,195.71, and reimbursement of expenses in the amount of $161,626.21.

## COMPENSATION REQUESTED BY OMM

16.     The services OMM provided during the Interim Fee Period were provided under (i) an engagement letter between OMM and AAFAF for all work related to the pending Title III cases during Puerto Rico's 2020 fiscal year (the "Title III Engagement Letter"), (ii) a separate engagement letter between OMM and AAFAF for all work unrelated to the pending Title III cases

during Puerto Rico's 2020 fiscal year (the "Non-Title III Engagement Letter" and together with

the Title III Engagement Letter, the "Engagement Letters").  OMM also signed engagement letters

with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and

Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's

2020 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement

Letter"). Services under the PRASA and PREPA Engagement Letters are not included in this

application.

17.    On August 1, 2020, AAFAF extended OMM's contracts through December 31,

2020.  As part of this agreement, OMM agreed to (i) a $7.5 million dollar fee cap for Title III work

and a $3.5 million dollar fee cap for Non-Title III work and (ii) a blended rate for all OMM

professionals. *See* Contract Nos. 2021-P00046 and 2021-P00047.

18.    OMM's rates are appropriate for complex corporate, securities, litigation, and

restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such

complex matters typically involve great complexity, high stakes, and intense time pressures.

OMM submits that the compensation requested is reasonable in light of the nature, extent, and

value of such services provided to AAFAF.

19.    During the Compensation Period, OMM did not receive any payments or promises

of payment from any other source for services rendered or to be rendered in any capacity

whatsoever in connection with the matters covered by this Application.  There is no agreement or

understanding between OMM and any other person, other than partners of the firm, for sharing of

compensation to be received for services rendered in these cases.[2]

---

[2]    At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with
certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and
disclosed in OMM's fee applications.

## SUMMARY OF SERVICES

20.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Commonwealth, ERS and PBA Plan of Adjustment and Ongoing Negotiations*

21.     On February 28, 2020, the Oversight Board filed an amended plan of adjustment (the "Plan") and disclosure statement for the Commonwealth, ERS and the Puerto Rico Public Buildings Authority ("PBA"). While the Commonwealth does not currently support the terms of the Plan, at AAFAF's direction OMM continued to negotiate plan terms with the Oversight Board and all relevant stakeholders in pursuit of a consensual resolution of all outstanding issues. As a result, during the Compensation Period, OMM spent significant time participating in mediation sessions, preparing AAFAF strategy presentations, and reviewing and revising documentation related to the Plan, including memoranda related to next steps.

### ERS Lien Scope Litigation

22.     On May 20, 2019, ERS and the UCC filed two new complaints, *Financial Oversight & Management Board for Puerto Rico v. Andalusian Global Designated Activity Company*, [Adv. Proc. No. 19-00366, ECF No. 1] and Financial Oversight & Management Board for Puerto Rico v. Glendon Opportunities Fund, L.P. [Adv. Proc. No. 19-00367, ECF No. 1] ) (the "Lien-Scope APs"). The Lien-Scope APs allege the ERS bondholders do not hold valid and enforceable security interests in any of ERS Debtor's remaining assets or the proceeds thereof (other than the Accounts Receivable). Those remaining assets include, among other things, (i) certain cash and investments held by ERS, (ii) accounts receivable with respect to Additional Uniform Contributions required to be made by all participating employers beginning in 2013, and (iii) certain loans made to ERS participants, and repayments thereof. On May 30, 2019, summonses were returned as executed. On June 26, 2019, the Retiree Committee filed motions to intervene in both adversary proceedings, which the Title III Court granted in part. On July 24, 2019 the Court issued the Stay Order, which initially stayed these proceedings through November 30, 2020.

23.     On October 18, 2019, the parties submitted an *Urgent Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (the "ERS Stay Modification Motion"), which requested a modification of the stay order to permit litigation regarding (i) whether the bonds were ultra vires and (ii) the scope of the liens to move forward, and presented an agreed-upon schedule for such litigation. Discovery in these proceedings is ongoing. On October 24, 2019, the Court entered an order modifying the stay and setting a

litigation schedule for the issues identified by the parties. On February 3, 2020, the parties filed an

urgent joint motion to modify the litigation schedule, which the Court granted on February 6, 2020.

24.     During the Compensation Period, OMM spent significant time engaging in, and

completing, fact discovery and expert discovery related to the Lien-Scope APs. Additionally,

OMM attorneys conducted substantial research, prepared memoranda and drafted briefing in

connection with the Lien-Scope APs.

### *2020 Fiscal Plan*

25.     On May 27, 2020, Oversight Board certified the 2020 Commonwealth Fiscal Plan

(the "2020 Fiscal Plan"). The 2020 Fiscal Plan provides a one-year delay in most categories of

government rightsizing to allow the Government to redouble its efforts on implementation of

structural reforms and efficiency measures. This pause in rightsizing includes maintaining the

subsidies to the University of Puerto Rico and to the municipalities at current fiscal year levels.

Further, the 2020 Fiscal Plan sets immediate priorities for the Government of Puerto Rico for the

upcoming fiscal year 2021, stresses the importance of ongoing structural reforms, and provides

significant investments to improve government, the economy, and the quality of life in Puerto

Rico.

26.     The 2020 Fiscal Plan prioritizes its efforts in fiscal year 2021 on real changes across

Government that assure better delivery of essential services and substantial investments totaling

around $6 billion in fiscal years 2020 through 2025 for the people of Puerto Rico, including:

- Investments in health care, including capital expenditures for public hospitals; towards hiring public school nurses and establishing a scholarship fund to encourage graduating doctors to serve in the rural areas; towards opioid treatment and Hepatitis; and towards increased reimbursement rates for services provided by primary care and outpatient specialty providers as well as hospitals.
- Investments in public education, including investments to improve English language teaching, to incentivize schools to achieve better educational outcomes by publishing

school-specific performance scorecards for student and teacher attendance and graduation rates, and to pay outstanding amounts of previous salary increases to transitory teachers.

- Investments in public safety, including the third year of back pay for police, the second half of their 30% salary increase, funding for recruitment and training of cadets, EMS and Forensics staff hiring, and equipment for firefighters.

- Investments in technology to improve access to broadband in rural areas, and business and technology training to provide greater opportunity to the workforce.

- Investment to conduct an Oversight Board-commissioned study for the private sector and the Government to define a comprehensive and actionable plan to reactivate the manufacturing sector in Puerto Rico.

- Investment to expedite hurricane reconstruction efforts by providing $750 million in working capital to facilitate FEMA-approved reconstruction efforts.

27.     During the Compensation Period, OMM attorneys worked with AAFAF in drafting the 2020 Fiscal Plan and also preparing analyses and strategy memoranda and presentations to AAFAF regarding the same.

### Title III Cases

28.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM also represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions and court hearings, and counseled AAFAF on numerous corporate governance and compliance issues.

### Other Restructuring Efforts

29.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities during the Compensation Period. For example, OMM:

- Assisted AAFAF in connection with respect to the implementation of Puerto Rico Law 106 of 2017 ("Act 106"), which contemplates individual defined contribution retirement accounts for pensioners; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

30.     As a result of all of these various work streams and those discussed below and reflected in the invoices, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's hourly rates.

31.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[3]

### a)  Case Administration

32.     This category includes all matters relating to general case administration and coordination, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM prepared daily and weekly updates detailing each filing and pleading in the Title III cases and related adversary proceedings, and kept an up-to-date master litigation calendar.  OMM attorneys continually updated the key documents library for client reference, consisting of significant substantive court decisions, prior work product, and research memoranda.

### b)      Corporate Governance

33.     This category includes all corporate governance advice and other advice to AAFAF in connection with the Title III cases, including correspondence and other communication with the Oversight Board and monitoring compliance with the Commonwealth's Fiscal Plan.  During the

---

[3]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

Compensation Period, OMM assisted AAFAF with various issues related to the fiscal plans and legislative initiatives.  OMM attorneys monitored, and frequently attended, the Oversight Board public listening sessions.  Additionally, OMM attorneys drafted submission letters related to new fiscal plan submissions.  This category also consists of meetings with creditors, financial advisors, and the restructuring team consisting of members from AAFAF, OMM, Pietrantoni Mendez & Alvarez LLC ("PMA") and Ankura.

c)      **Employee Benefits and Pensions**

34.     This category includes all time spent by OMM attorneys on matters related to employees of the Debtors, including the handling of union grievances and arbitrations.  During the Compensation Period, OMM attorneys reviewed and researched pension plan issues and continued to address various issues related collective bargaining negotiations.

d)      **Litigation**

35.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation that is not included in a separate litigation matter number.  All work related to Rule 2004 motions is included in this category.

e)      **Relief from Stay and Adequate Protection**

36.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Commonwealth to respond, defend, and settle such requests.  During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the Commonwealth, reviewed an objection to the sixth omnibus motion to lift the stay, and responded to dozens of requests to lift the stay, either by motion or lift stay notice.  OMM frequently conferred with movants and the Oversight Board in an attempt to resolve motions consensually, and when consensual resolution

was reached, OMM drafted stipulations outlining the agreements.

**f)    Mediation**

37.    This category includes all work, time, and communications related to the Title III

mediation process.  During the Compensation Period, OMM attorneys prepared for and attended

multiple mediation sessions and creditor update calls and assisted AAFAF and other professionals

retained by AAFAF in preparing for mediation sessions and responding to questions submitted in

advance of and during the mediation sessions. OMM attorneys also spent significant time in

mediation sessions with GO bondholders and other parties-in-interest in connection with Plan

negotiations during the Compensation Period.

**g)    Plan of Adjustment**

38.    This category includes all work related to the Plan and Disclosure Statement

referenced above.

**h)    Reporting**

39.    This category includes all work done in connection with the Commonwealth of

Puerto Rico's reporting obligations and disclosure requirements.  Prior to its Title III filing, the

Commonwealth and certain of its instrumentalities were not in compliance with its reporting

obligations under federal securities and other applicable laws. During the Compensation Period,

OMM professionals prepared and publicly filed audited financial statements for fiscal years 2018

and 2019, as well as prepared unaudited continuing disclosure reports for the Commonwealth,

ERS, PRIFA and other instrumentalities of the Government of Puerto Rico.

**i)    Commonwealth-General Corporate Matters**

40.    This category includes corporate matters not directly related to the Title III Cases.

During the Compensation Period, OMM attorneys prepared letters on behalf of AAFAF in

connection with various transactions, advised AAFAF in preparation for Oversight Board

meetings, and attended the same.   OMM attorneys also attended conferences with financial advisors, analyzed various issues regarding nondisclosure agreements, and engaged in strategic discussions on behalf of AAFAF.    During the Compensation Period, OMM attorneys also conducted analysis relating to, and assisted in preparing, the Commonwealth fiscal plan.

**j)       Commonwealth-PBA**

41.     This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PBA, which is currently Title III debtor.  During the Compensation Period, OMM spent substantial time on PBA related work in connection with negotiating, drafting and preparing analyses in connection with the Plan.

**k)       Commonwealth-PRIFA**

42.     This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIFA, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIFA and the Ports Authority, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity.

**l)       Commonwealth-PRIDCO**

43.     This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIDCO, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIDCO, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted

memoranda on potential paths forward for the entity.

**m)     Act 29 Litigation**

44.     This category includes all matters relating to the Oversight Board's complaint filed against former Governor Ricardo Rosselló and AAFAF to attempt to prevent the government from enforcing Law 29 and to compel it to comply with PROMESA. During the Compensation Period, OMM attorneys drafting responsive pleadings, conducted research on Act 29 and participated in numerous strategy conferences with AAFAF and other members of the Government of Puerto Rico.

## ATTORNEY CERTIFICATION

45.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

46.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $7,065,558.67; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $211,500.79; and (c) granting such other relief as is appropriate under the circumstances.

Dated:   September 4, 2020        Respectfully submitted,
         New York, NY

                                 */s/ John J. Rapisardi*
                                 John J. Rapisardi
                                 Nancy Mitchell
                                 Maria J. DiConza
                                 (Admitted *Pro Hac Vice*)
                                 **O'MELVENY & MYERS LLP**
                                 7 Times Square
                                 New York, NY 10036
                                 Tel:  (212) 326-2000
                                 Fax:  (212) 326-2061

                                 Peter Friedman
                                 (Admitted *Pro Hac Vice*)
                                 **O'MELVENY & MYERS LLP**
                                 1625 Eye Street, NW
                                 Washington, DC 20006
                                 Tel:  (202) 383-5300
                                 Fax:  (202) 383-5414

                                 *Attorneys for the Puerto Rico Fiscal Agency and*
                                 *Financial Advisory Authority*

## Exhibit A

### ATTORNEY CERTIFICATION

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL**
**BANKRUPTCY RULE 2016-1(a)(4)**

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.  I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.  I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.  I have read the *Ninth Interim Application of O'Melveny & Myers LLP for*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

*Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From February 1, 2019 through May 31, 2020* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  September 4, 2020                  */s/ John J. Rapisardi*
                                           John J. Rapisardi

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.   2

**3**

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 02/10/20 | D PEREZ | REVISE CASE MANAGEMENT PROCEDURES (.8); EMAILS W/ C. RIVERO AND K. BOLANOS RE: SAME (.2). | 1.0 |
| 02/12/20 | S INDELICATO | REVIEW AND ANALYZE MOTIONS AND ███ RE: PROPOSED SCHEDULE. | 2.6 |
| 02/12/20 | S INDELICATO | REVIEW AND ANALYZE SCHEDULING AND INFORMATION MOTIONS. | 0.7 |
| 02/14/20 | M DICONZA | REVIEW NOTICE OF PRESENTMENT OF TENTH AMENDED CASE MANAGEMENT PROCEDURES (.1); EMAILS W/ D. PEREZ RE: SAME (.1). | 0.2 |
| 02/18/20 | S INDELICATO | REVIEW AND ANALYZE OBJECTIONS TO SCHEDULING MOTION. | 1.3 |
| 02/19/20 | S INDELICATO | REVIEW AND ANALYZE OBJECTIONS TO SCHEDULING MOTION (.3); DRAFT SUMMARY RE: SAME (.3). | 0.6 |
| 02/20/20 | M KREMER | PREPARE FOR AND ATTEND MEETING W/ B. ROSEN AND PROSKAUER TEAM RE: OPEN ITEMS IN TITLE III CASE (1.0); DRAFT SUMMARY OF SAME (.7). | 1.7 |
| 02/21/20 | M KREMER | REVISE LIST SUMMARIZING MEETING W/ W. ROSEN AND NEXT STEPS AND EMAIL W/ AAFAF TEAM RE: SAME. | 0.5 |
| 02/24/20 | D PEREZ | REVIEW MARCH OMNIBUS AGENDA. | 0.2 |
| 02/26/20 | S INDELICATO | REVIEW AND SUMMARIZE FOMB REPLY RE: SCHEDULING MOTION AND PRE-SOLICITATION PROCEDURES MOTION. | 1.7 |
| 02/28/20 | D PEREZ | REVIEW AMENDED CASE MANAGEMENT PROCEDURES. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **10.7** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 02/07/20 | M DICONZA | REVIEW AND COMMENT ON REPLY TO ██████████ . | 0.4 |
| 02/10/20 | M DICONZA | EMAILS W/ PROSKAUER AND MARINI RE: A████████ ████ | 0.3 |
| 02/10/20 | M DICONZA | TELEPHONE CONFERENCE W/ B. ROSEN RE:████████ ██████ (.3); FOLLOW-UP TELEPHONE CONFERENCE W/ L. MARINI RE: SAME (.1). | 0.4 |
| 02/10/20 | D PEREZ | REVIEW████████████████ AND FOLLOW UP W/ P. FRIEDMAN RE: SAME. | 0.4 |
| 02/13/20 | D PEREZ | REVIEW BACKUP FILES RE: ███████████ ██████████ (.8); FOLLOW UP W/ J. HERRIMAN RE: SAME (.1). | 0.9 |
| 02/14/20 | M DICONZA | REVIEW ████████████████ ███████) (.4); EMAILS W/ PROSKAUER AND MARINI RE: SAME (.2). | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3                                                            Invoice: 1065367
Matter: 0686892-00013                                                     Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/20 | J RAPISARDI | NUMEROUS EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN (1.2); M. DICONZA (1.1) RE: ████████ | 2.3 |
| 02/27/20 | M KREMER | REVIEW AND COMMENT ON ████████. | 0.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **5.6** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/20 | J SPINA | WORK ON INTERIM FEE APPLICATION. | 3.3 |
| 02/07/20 | J SPINA | WORK ON INTERIM FEE APPLICATION. | 3.7 |
| 02/11/20 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 4.9 |
| 02/13/20 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 4.9 |
| 02/17/20 | J SPINA | PREPARE INTERIM FEE APPLICATIONS (NOVEMBER). | 4.3 |
| 02/18/20 | J SPINA | PREPARE INTERIM FEE APPLICATION (NOVEMBER/DECEMBER). | 4.4 |
| 02/20/20 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 3.3 |
| 02/24/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.1 |
| 02/27/20 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 4.9 |
| 02/28/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 1.9 |
| **Total** | **009 FEE APPLICATIONS** | | **38.7** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/20 | M KREMER | REVIEW AND REVISE ████████ (.5); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 2.0 |
| 02/01/20 | E MCKEEN | REVIEW M. KREMER COMMENTS TO ████████ | 0.5 |
| 02/01/20 | E MCKEEN | REVIEW S. UHLAND COMMENTS TO ████████ | 0.3 |
| 02/01/20 | S UHLAND | ANALYZE ████████ (1.4); DRAFT AND REVISE ████████ (1.9). | 3.3 |
| 02/01/20 | P FRIEDMAN | EDIT ████████ (1.2); EMAILS W/ M. KREMER AND A. PAVEL RE: ████████ (.5). | 1.7 |
| 02/02/20 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. SAX-BOLDER, AND PROSKAUER TEAM RE: ████████ (.8); DRAFT AND REVISE ████████ (2.1). | 2.9 |
| 02/02/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ (.6); REVISE AND EDIT ████████ (3.0). | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    06/04/20
Matter Name:  3                                                                    Invoice:  1065367
Matter:  0686892-00013                                                             Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/20 | A SAX-BOLDER | CONFERENCE W/ M. MERVIS, E. BARAK, J. LEVITAN, D. DESATNIK, S. UHLAND, P. FRIEDMAN, AND M. DICONZA RE: ▮▮▮▮▮ (.5); REVIEW AND PREPARE COMMENTS TO ▮▮▮▮▮ (2.1); REVIEW ▮▮▮▮▮ (.4); EMAIL J. YORK RE: SAME (.1); ANALYZE ▮▮▮▮▮ (1.3); DRAFT INSERT TO ▮▮▮▮▮ (1.7); REVISE SAME TO ▮▮▮▮▮ (1.4); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 7.7 |
| 02/03/20 | M KREMER | EMAILS W/ ▮▮▮▮▮ (.2); REVIEW SAME (.2). | 0.4 |
| 02/03/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, AND J. ROTH RE: ▮▮▮▮▮. | 0.1 |
| 02/03/20 | A PAVEL | ANALYZE ▮▮▮▮▮ (.7); MEET AND CONFER W/ AMBAC RE: ▮▮▮▮▮ (.5); PREPARE FOR SAME (.3) FOLLOW-UP COMMUNICATIONS W/ CONWAY AND ANKURA TEAMS RE: SAME (.2). | 1.7 |
| 02/03/20 | E MCKEEN | REVIEW AND COMMENT ON ▮▮▮▮▮ | 0.3 |
| 02/03/20 | E MCKEEN | REVIEW RESPONSE LETTER RE: ▮▮▮▮▮. | 0.2 |
| 02/03/20 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ AMBAC. | 0.8 |
| 02/03/20 | E MCKEEN | MEET AND CONFER W/ AMBAC RE: AMBAC ▮▮▮▮▮ | 0.4 |
| 02/03/20 | E MCKEEN | TEAM CALL RE: ▮▮▮▮▮. | 0.5 |
| 02/03/20 | Y DUBIN | REVIEW AND EDIT ▮▮▮▮▮. | 0.3 |
| 02/03/20 | Y DUBIN | REVIEW BRIEFS IN ▮▮▮▮▮ | 2.3 |
| 02/03/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: ▮▮▮▮▮. | 0.3 |
| 02/03/20 | A SAX-BOLDER | REVIEW AND COMMENT ON ▮▮▮▮▮ (.4); CONFERENCE W/ A. PAVEL RE: SAME (.2); REVIEW FOMB ▮▮▮▮▮ (.5); REVIEW ▮▮▮▮▮ W/ SAME (.2); RESEARCH ▮▮▮▮▮ FROM A. PAVEL RE: ▮▮▮▮▮ (.4); REVIEW ▮▮▮▮▮ (.1). | 1.8 |
| 02/03/20 | J ROTH | EMAILS TO OMM TEAM RE: CONFERENCE W/ AMBAC RE: ▮▮▮▮▮ | 0.4 |
| 02/03/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ MEET-AND-CONFER NEGOTIATIONS RE: ▮▮▮▮▮. | 1.4 |
| 02/03/20 | J ROTH | REVIEW ▮▮▮▮▮ | 0.6 |
| 02/03/20 | J ROTH | CONFERENCE W/ AMBAC RE: S▮▮▮▮▮ | 0.5 |
| 02/04/20 | M KREMER | REVIEW ▮▮▮▮▮ (.4); ANALYZE SAME AND ▮▮▮▮▮ (.4). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3                                                            Invoice: 1065367
Matter:  0686892-00013                                                    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/04/20 | P FRIEDMAN | REVIEW ████████████████████████. | 0.8 |
| 02/04/20 | P FRIEDMAN | ANALYZE ██████████████████ (.5); TELEPHONE CONFERENCE W/ PROSKAUER RE: █████████████████████ (.6). | 1.1 |
| 02/04/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ████████████████████████. | 0.3 |
| 02/04/20 | E MCKEEN | REVIEW REQUESTS AND STRATEGIZE RE: ████████ | 0.7 |
| 02/04/20 | E MCKEEN | REVISE ████████████████████████ | 0.3 |
| 02/04/20 | E MCKEEN | COMMUNICATE W/ A. MILLER (MILBANK) RE: ████████ | 0.1 |
| 02/04/20 | A PAVEL | TELEPHONE CONFERENCE W/ E. MCKEEN, J. ROTH, AND PROSKAUER TEAM RE: ████████████ (.4); PREPARE FOR SAME (.3); FOLLOW-UP COMMUNICATIONS W/ J. ROTH, CONWAY AND ANKURA TEAMS RE: SAME (.3). | 1.0 |
| 02/04/20 | A COVUCCI | REVIEW ████████████████████████████). | 0.9 |
| 02/04/20 | J ROTH | EMAILS TO ████████████████████████ | 1.4 |
| 02/04/20 | J ROTH | CONFERENCE W/ PROSKAUER RE: ████████████. | 0.3 |
| 02/04/20 | J ROTH | REVIEW ████████████████████. | 0.2 |
| 02/05/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCES W/ ████████████████████ | 2.5 |
| 02/05/20 | E MCKEEN | FOLLOW UP RE: ████████████████. | 0.6 |
| 02/05/20 | E MCKEEN | DISCOVERY CALL W/ A. MILLER AND PROSKAUER RE: ████████████████. | 1.0 |
| 02/05/20 | E MCKEEN | PREPARE FOR DISCOVERY CALL RE: ████████████. | 0.6 |
| 02/05/20 | A PAVEL | COMMUNICATE W/ CONWAY AND ANKURA TEAMS RE: ████████████. | 0.3 |
| 02/05/20 | E MCKEEN | PREPARE FOR AND MEET W/ JUDGE HOUSER AND PROSKAUER RE: ████████████████████ | 1.7 |
| 02/05/20 | M KREMER | REVIEW ████████████ (.2); EMAIL W/ A. PAVEL RE: SAME (.2). | 0.4 |
| 02/05/20 | J ROTH | REVIEW ████████████████. | 0.4 |
| 02/05/20 | J ROTH | EMAIL TO A. PAVEL RE: ████████████████. | 0.2 |
| 02/05/20 | J ROTH | REVIEW ████████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               06/04/20
Matter Name:  3                                                              Invoice:  1065367
Matter:  0686892-00013                                                       Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ R. VALENTIN (AAFAF) AND OMM TEAM RE: ███████████. | 1.4 |
| 02/06/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, AND J. ROTH RE: ███████████. | 0.1 |
| 02/06/20 | E MCKEEN | REVIEW CORRESPONDENCE W/ CONSULTANTS RE: ███████████. | 0.3 |
| 02/06/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA AND CONWAY RE: ███████████. | 0.7 |
| 02/06/20 | E MCKEEN | REVIEW JUDGE DEIN ORDER RE: J███████. | 0.2 |
| 02/06/20 | E MCKEEN | STRATEGIZE RE: ███████████. | 0.6 |
| 02/06/20 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: ███████████. | 0.2 |
| 02/06/20 | V NAVARRO | PROCESS AND ███████████. | 0.6 |
| 02/06/20 | J ROTH | REVIEW ███████████. | 0.5 |
| 02/06/20 | J ROTH | REVIEW ███████████. | 1.2 |
| 02/06/20 | J ROTH | CONFERENCE W/ FINANCIAL ADVISORS RE: ███████████. | 0.6 |
| 02/06/20 | J ROTH | DRAFT OUTLINE RE: ███████████. | 2.4 |
| 02/06/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: ███████████. | 0.2 |
| 02/06/20 | J ROTH | EMAILS TO FINANCIAL ADVISORS RE: ███████████. | 1.1 |
| 02/06/20 | A COVUCCI | DRAFT LETTER RE: ███████████. | 4.4 |
| 02/07/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ADDITIONAL CLIENT DOCUMENTS TO RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 02/07/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: RULE 2004 DISCOVERY. | 0.4 |
| 02/07/20 | A PAVEL | TELEPHONE CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: ███████████ (.4); COMMUNICATE W/ J. ROTH RE: STATUS REPORT (.2). | 0.6 |
| 02/07/20 | J SPINA | REVIEW ███████████. | 1.8 |
| 02/07/20 | P FRIEDMAN | EMAILS W/ A. PAVEL, E. MCKEEN, AND PROSKAUER RE: ███████████. | 0.9 |
| 02/07/20 | W SUSHON | RIVERA RIVERA: REVISE ███████████ (.5); EMAIL A. COVUCCI RE: SAME (.1). | 0.6 |
| 02/07/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 2.9 |
| 02/07/20 | J ROTH | EMAIL TO A. PAVEL RE: ███████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/20 | J ROTH | CONFERENCE W/ A. COVUCCI RE: ███████ ███████ | 0.4 |
| 02/07/20 | J ROTH | DRAFT JOINT STATUS REPORT RE: ███████ ███████ | 2.1 |
| 02/07/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MEET-AND-CONFER LETTER TO MONOLINES RE: ███████ ███████. | 1.2 |
| 02/07/20 | J ROTH | REVIEW ███████ | 1.3 |
| 02/07/20 | A COVUCCI | REVISE LETTER RE: ███████. | 1.2 |
| 02/08/20 | J ROTH | RESEARCH ███████. | 0.4 |
| 02/08/20 | A COVUCCI | REVISE ███████. | 1.8 |
| 02/08/20 | E MCKEEN | REVIEW ███████. | 0.3 |
| 02/08/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND OMM RE: ███████. | 0.5 |
| 02/08/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ E. MCKEEN RE: ███████. | 0.8 |
| 02/08/20 | J ROTH | REVIEW ███████. | 2.2 |
| 02/08/20 | J ROTH | DRAFT ███████. | 1.1 |
| 02/08/20 | A SAX-BOLDER | CONFERENCE W/ L. RAPAPORT, M. MERVIS, M. FIRESTEIN, J. LEVITAN, T. MUNGOVAN, E. BARAK, S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND S. HAMMACK RE: ███████. | 0.5 |
| 02/09/20 | J ROTH | RESEARCH ███████. | 2.7 |
| 02/09/20 | E MCKEEN | MULTIPLE ███████. | 1.4 |
| 02/09/20 | J ROTH | REVIEW CASE MATERIALS TO ASSIST W/ DRAFTING MOTION TO DISMISS IN RIVERA PROCEEDING (18-047). | 0.4 |
| 02/09/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ███████ E. | 0.3 |
| 02/09/20 | P FRIEDMAN | REVIEW MEET-AND-CONFER LETTER RE: ███████ (.4); EMAILS W/ E. MCKEEN AND PROSKAUER TEAM RE: ███████ (.7); REVIEW ███████ (.4). | 1.5 |
| 02/10/20 | T LI | UPDATE ███████. | 1.3 |
| 02/10/20 | E MCKEEN | REVISE CORRESPONDENCE RE: ███████. | 0.5 |
| 02/10/20 | A PAVEL | COMMENT ███████ | 0.2 |
| 02/10/20 | A COVUCCI | DRAFT ███████. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3                                                          Invoice: 1065367
Matter: 0686892-00013                                                   Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/20 | P FRIEDMAN | REVIEW ██████████████ | 1.2 |
| 02/10/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: ████████████ ████████ (.9); REVIEW DRAFT EMAIL FROM E. MCKEEN RE: █████████ (.3); EMAILS W/ J. YORK RE: ████ (.7); ANALYZE ██████████ (.4); REVIEW EMAILS FROM G. MAINLAND RE: ████ (.3). | 2.7 |
| 02/10/20 | E MCKEEN | REVIEW AND ANALYZE ████████████. | 0.7 |
| 02/10/20 | E MCKEEN | ATTENTION TO ████████████ █. | 0.6 |
| 02/10/20 | E MCKEEN | FOLLOW UP RE: ████████████. | 0.7 |
| 02/10/20 | E MCKEEN | REVISE ██████████████. | 0.8 |
| 02/10/20 | A SAX-BOLDER | REVIEW ████████████ (.9); DRAFT ████████ (1.7). | 2.6 |
| 02/10/20 | J ROTH | DRAFT ██████████. | 0.2 |
| 02/10/20 | J ROTH | CONFERENCE W/ A. COVUCCI RE: ████████ █. | 0.6 |
| 02/10/20 | J ROTH | DRAFT ██████████████ █. | 3.1 |
| 02/10/20 | J ROTH | RESEARCH ████████████. | 0.5 |
| 02/10/20 | J ROTH | DRAFT ██████████ █. | 1.4 |
| 02/10/20 | J ROTH | REVISE ██████████████. | 0.9 |
| 02/10/20 | J ROTH | DRAFT ██████████ █. | 1.8 |
| 02/10/20 | J ROTH | REVIEW ████████████. | 0.9 |
| 02/10/20 | A PAVEL | PREPARE JOINT STATUS REPORT (1.1); COMMUNICATE W/ L. STAFFORD RE: SAME (.2); PREPARE MEET-AND-CONFER EMAIL TO AMBAC (.8); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████████ (.3); COMMUNICATE W/ CONWAY AND ANKURA TEAMS RE: SAME (.2). | 2.6 |
| 02/10/20 | M DICONZA | REVIEW AND ANALYZE ████████████. | 0.8 |
| 02/10/20 | J JI | PREPARE ██████████████. | 6.4 |
| 02/10/20 | W SUSHON | ████████████; EMAIL W/ L. RAPAPORT RE: ████████ █. | 0.3 |
| 02/11/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM AND PMA RE: ████ █. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/20 | J DALOG | ORGANIZE AND PREPARE BONDHOLDERS LIFT STAY BRIEFING MATERIALS IN PREPARATION FOR RESPONSES. | 0.8 |
| 02/11/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 02/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PMA AND S. UHLAND AND A. PAVEL RE: ██████████ | 0.4 |
| 02/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AAFAF AND OMM TEAM RE: ██████████ | 1.0 |
| 02/11/20 | E MCKEEN | REVIEW AND ANALYZE ██████████ | 0.6 |
| 02/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████████ | 0.5 |
| 02/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ██████████ | 0.3 |
| 02/11/20 | E MCKEEN | REVIEW PROPOSED SCHEDULE FOR ██████████. | 0.3 |
| 02/11/20 | E MCKEEN | CORRESPOND W/ AMBAC RE: RULE ██████████ | 0.3 |
| 02/11/20 | E MCKEEN | STRATEGIZE RE: ██████████ | 0.9 |
| 02/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ M. KREMER RE: ██████████ | 0.6 |
| 02/11/20 | E MCKEEN | DRAFT AND REVISE ██████████ | 0.8 |
| 02/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ██████████ | 0.5 |
| 02/11/20 | J JACOBSON | REVIEW ██████████ | 2.4 |
| 02/11/20 | J ROTH | REVIEW ██████████. | 0.2 |
| 02/11/20 | A COVUCCI | DRAFT ██████████. | 5.1 |
| 02/11/20 | A PAVEL | REVISE ██████████ (.4); COMMUNICATE W/ PROSKAUER RE: SAME (.1); CONFERENCE W/ E. MCKEEN, S. UHLAND, AND PMA TEAM RE: ██████████ (.4). | 0.9 |
| 02/11/20 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN AND J. JACOBSON RE: ██████████. | 0.1 |
| 02/11/20 | J JI | DRAFT AND REVISE ██████████ | 3.7 |
| 02/11/20 | J JI | PREPARE ██████████ | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/20 | W SUSHON | ▮▮▮ CONFERENCE W/ L. RAPAPORT RE: ▮▮▮ Y(.4); REVIEW AND COMMENT ON ▮▮▮ (.3). | 0.7 |
| 02/11/20 | V NAVARRO | PROCESS AND ▮▮▮ . | 3.2 |
| 02/11/20 | J ROTH | REVIEW ▮▮▮ . | 0.2 |
| 02/11/20 | J ROTH | REVIEW DOCUMENTS RE: ▮▮▮ . | 0.3 |
| 02/11/20 | A SAX-BOLDER | RESPOND TO QUESTIONS FROM A. PAVEL RE: ▮▮▮ (.7); PREPARE DOCUMENTS FOR J. RAPISARDI RE: ▮▮▮ (.6); SUMMARIZE MOTIONS FOR J. RAPISARDI (.8). | 2.1 |
| 02/12/20 | E MCKEEN | REVIEW ▮▮▮ | 0.4 |
| 02/12/20 | E MCKEEN | REVISE CORRESPONDENCE RE: ▮▮▮ . | 0.3 |
| 02/12/20 | P FRIEDMAN | REVIEW ▮▮▮ . | 0.4 |
| 02/12/20 | S UHLAND | CONFERENCE W/ M. KREMER, E. MCKEEN, AND P. FRIEDMAN (PARTIAL) RE: ▮▮▮ (.5); TELEPHONE CONFERENCE W/ ABOVE AND PROSKAUER LITIGATION TEAM RE: ▮▮▮ (.6). | 1.1 |
| 02/12/20 | S UHLAND | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, AND A. SAX-BOLDER RE: ▮▮▮ . | 0.8 |
| 02/12/20 | E MCKEEN | CONFERENCE W/ S. UHLAND, M. KREMER, AND P. FRIEDMAN (PARTIAL) RE: ▮▮▮ | 0.5 |
| 02/12/20 | E MCKEEN | REVIEW AND COMMENT ON ▮▮▮ . | 0.3 |
| 02/12/20 | E MCKEEN | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. SAX-BOLDER, M. KREMER, A. PAVEL, AND S. HAMMACK RE: ▮▮▮ | 0.8 |
| 02/12/20 | E MCKEEN | ANALYZE ISSUES RE: ▮▮▮ . | 0.4 |
| 02/12/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM, P. FRIEDMAN, AND S. UHLAND RE: ▮▮▮ | 1.1 |
| 02/12/20 | E MCKEEN | CORRESPOND W/ PROSKAUER RE: ▮▮▮ . | 0.2 |
| 02/12/20 | J MONTALVO | CREATE FEBRUARY 12 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 1.1 |
| 02/12/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: FEBRUARY ▮▮▮ | 0.2 |
| 02/12/20 | E MCKEEN | PREPARE FOR TEAM CALL RE: ▮▮▮ . | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                   Invoice:  1065367
Matter:  0686892-00013                                             Page No.    11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/20 | J JACOBSON | REVIEW ██████████████████████████████. | 3.5 |
| 02/12/20 | A COVUCCI | DRAFT ████████████████████ | 2.8 |
| 02/12/20 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN AND R. VALENTIN (AAFAF) RE: ████████████. | 0.2 |
| 02/12/20 | J JI | PREPARE █████████████████████ | 1.3 |
| 02/12/20 | J JACOBSON | REVIEW ██████████████████████████████. | 1.3 |
| 02/12/20 | P WONG | PROCESS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 1.4 |
| 02/12/20 | A GAVALDON | REVIEW AND ████████████████ | 4.0 |
| 02/12/20 | V NAVARRO | PROCESS AND QUALITY █████████████████ | 2.7 |
| 02/12/20 | F FOFANA | REVIEW AND ██████████████ | 4.7 |
| 02/12/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: ████████████ (.2); CORRESPOND W/ REVIEW TEAM RE: ████████ (.4); CORRESPOND W/ E. HICKEY RE: ████ (.1). | 0.7 |
| 02/12/20 | J DALOG | PREPARE ████████████████. | 0.2 |
| 02/12/20 | J MARTI | REVIEW AND ANALYZE ████████████ | 4.0 |
| 02/12/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████████ | 0.2 |
| 02/12/20 | J ROTH | REVIEW ████████████████████. | 0.4 |
| 02/12/20 | J ROTH | REVISE ██████████████████ | 0.3 |
| 02/12/20 | A SAX-BOLDER | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, AND M. KREMER RE: ████████████ (.8); REVIEW ████████████ (.4); REVIEW ██████████ (.9). | 2.1 |
| 02/13/20 | J MONTALVO | PREPARE ██████████████████ | 0.4 |
| 02/13/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████████████████ | 0.3 |
| 02/13/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████ | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/20 | L GARNETTE | UTIER IMAGING SWEEP AT THE REQUEST OF J. ROTH. | 1.2 |
| 02/13/20 | L GARNETTE | IMAGE FOUR RECORDS IN THE UTIER WORKSPACE AT THE REQUEST OF J. ROTH. | 0.1 |
| 02/13/20 | L GARNETTE | PROCESS AND LOAD DATA FOR AAFAF AND PRIFA CUSTODIANS AT THE REQUEST OF J. ROTH. | 0.7 |
| 02/13/20 | S UHLAND | REVIEW ██████████████████████ | 1.2 |
| 02/13/20 | E MCKEEN | MULTIPLE ROUNDS OF CORRESPONDENCE W/ R. COLLINS AT WEIL RE: ████████████████ | 1.6 |
| 02/13/20 | E MCKEEN | FURTHER ████████████████████ . | 0.8 |
| 02/13/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ORRICK AND MCCONNELL RE: ███████ | 0.4 |
| 02/13/20 | E MCKEEN | REVIEW AND COMMENT ON ████████████ | 0.7 |
| 02/13/20 | J JACOBSON | REVIEW AND ████████████████ | 1.2 |
| 02/13/20 | J JACOBSON | RESEARCH AND CONFERENCE W/ J. SPINA RE: ███████ | 1.5 |
| 02/13/20 | J JI | PREPARE ████████████████ | 0.8 |
| 02/13/20 | A COVUCCI | REVIEW ████████████████ . | 0.2 |
| 02/13/20 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND R. VALENTIN (AAFAF) RE: ████████████ . | 0.2 |
| 02/13/20 | J JACOBSON | DRAFT ████████████████ | 0.5 |
| 02/13/20 | W SUSHON | ████████████████ . | 2.3 |
| 02/13/20 | A SAX-BOLDER | FOLLOW UP RE: ISSUES RE: ███████ (.4); LEGAL RESEARCH RE: ███████ (.3); REVIEW ███████ (1.1); REVISE ███████ FOR J. RAPISARDI (.9). | 2.7 |
| 02/14/20 | J VIALET | CORRESPONDENCE AND TELEPHONE CONFERENCES W/ L. GARNETTE RE: ████████████ | 0.6 |
| 02/14/20 | L GARNETTE | PROCESS AND LOAD ████████████ | 0.4 |
| 02/14/20 | L GARNETTE | UTIER IMAGING SWEEP AT REQUEST OF J. ROTH. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.: 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/20 | P FRIEDMAN | EMAILS W/ M. DALE, M. MERVIS, AND E. MCKEEN RE: DISCOVERY ISSUES ███████████. | 1.4 |
| 02/14/20 | J JI | PREPARE ██████████████████. | 1.3 |
| 02/14/20 | J JI | CONFERENCE W/ WORKING TEAM RE: ████████████████. | 0.3 |
| 02/14/20 | A SAX-BOLDER | ANALYZE ███████████████ (3.2); CONFERENCE W/ J. ROTH RE: ██████ (.4); REVIEW AND GATHER PRODUCTION DOCUMENTS RE: ██████ (.8). | 4.4 |
| 02/14/20 | T LI | PREPARE AND UPDATE NOTICES OF APPEARANCE FOR P. FRIEDMAN, W. SUSHON, AND J. RAPISARDI (19-2028 AND 19-2243). | 1.4 |
| 02/14/20 | A COVUCCI | REVISE MOTION TO ████████████ (2.5); TELEPHONE CONFERENCE W/ M. DICONZA RE: SAME (.2). | 2.7 |
| 02/14/20 | A PAVEL | COMMENT ███████████████. | 0.3 |
| 02/14/20 | J JACOBSON | DRAFT ████████████████████ ██. | 3.0 |
| 02/14/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR REVIEW. | 0.6 |
| 02/14/20 | E MCKEEN | REVIEW AND ████████████████████. | 0.9 |
| 02/14/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ████████████. | 0.3 |
| 02/14/20 | E MCKEEN | REVIEW AND ███████████████. | 1.2 |
| 02/14/20 | E MCKEEN | ASSESS ███████████████. | 0.4 |
| 02/14/20 | E MCKEEN | REVIEW AND STRATEGIZE RE: ████████ ████████████████. | 0.6 |
| 02/14/20 | J DALOG | REVISE ██████████████. | 0.4 |
| 02/14/20 | J ROTH | REVIEW ████████████████. | 2.1 |
| 02/14/20 | J ROTH | REVIEW ████████████████. | 1.1 |
| 02/14/20 | J ROTH | REVIEW █████████████. | 1.6 |
| 02/14/20 | J ROTH | DRAFT ██████████████. | 2.2 |
| 02/15/20 | P FRIEDMAN | WORK ON █████████████. | 0.3 |
| 02/15/20 | A COVUCCI | REVISE ████████████████. | 1.1 |
| 02/15/20 | J JACOBSON | REVISE ██████████ LIST. | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: 3

Matter: 0686892-00013

06/04/20

Invoice: 1065367

Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/20 | J JI | PREPARE ██████████████████████████ | 5.7 |
| 02/15/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: ██████████████████ | 0.7 |
| 02/15/20 | E MCKEEN | REVIEW ████████████████████████ | 0.6 |
| 02/15/20 | E MCKEEN | STRATEGIZE RE: APPROACH ██████████ | 0.2 |
| 02/15/20 | J ROTH | REVISE MOTION TO ████████████████ | 0.3 |
| 02/16/20 | A COVUCCI | REVISE ████████████████ S. | 1.7 |
| 02/16/20 | J ROTH | DRAFT ████████████████ ). | 0.8 |
| 02/16/20 | J ROTH | REVIEW ██████████████████ . | 0.5 |
| 02/16/20 | J ROTH | DRAFT ████████████████ | 0.6 |
| 02/17/20 | A PAVEL | COMMENT ON ████████████ . | 0.6 |
| 02/17/20 | T LI | CORRESPOND W/ W. SUSHON RE: NOTICES OF APPEARANCE FOR P. FRIEDMAN, W. SUSHON, AND J. RAPISARDI IN 19-2028 AND 19-2243 (.3); UPDATE AND CORRESPOND W/ COURT SERVICES RE: NOTICES OF APPEARANCE FOR P. FRIEDMAN, W. SUSHON, AND J. RAPISARDI IN 19-2028 AND 19-2243 (.7); UPDATE ████████████████ (.3). | 1.3 |
| 02/17/20 | P FRIEDMAN | EMAILS W/ D. BARRETT RE: ████████████ (.3); EMAILS W/ E. MCKEEN, A. PAVEL, AND M. MERVIS RE: ████████████ (1.1). | 1.4 |
| 02/17/20 | J JACOBSON | UPDATE AND FINALIZE CASE LIST. | 1.6 |
| 02/17/20 | W SUSHON | ████████████████████ (.8); EMAILS W/ A. COVUCCI RE: SAME (.3); EMAILS W/ T. LI RE: UPCOMING FILING (.2). | 1.3 |
| 02/17/20 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE RE: LIFT STAY DOCUMENT PRODUCTION. | 0.8 |
| 02/17/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW (.6); BATCH DOCUMENTS FOR REVIEW (.4). | 1.0 |
| 02/17/20 | A COVUCCI | REVIEW ████████████████ | 1.7 |
| 02/18/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████ | 0.1 |
| 02/18/20 | A MURRAY | DRAFT ████████████████ | 2.3 |
| 02/18/20 | A COVUCCI | REVIEW ████████████ . | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/20 | T LI | CORRESPOND W/ A. COVUCCI RE: NOTICES OF APPEARANCE FOR P. FRIEDMAN, W. SUSHON, AND J. RAPISARDI (19-02028 AND 19-02243). | 0.3 |
| 02/18/20 | J ROTH | CONFERENCE W/ OMM, AAFAF, CONWAY, AND ANKURA TEAMS RE: ██████████████████████ | 0.6 |
| 02/18/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 02/18/20 | J ROTH | REVIEW ████████████████████████████████████. | 3.7 |
| 02/18/20 | E MCKEEN | REVIEW JUDGE DEIN ORDER RE: SCHEDULING ON MOTION TO COMPEL. | 0.2 |
| 02/18/20 | E MCKEEN | CORRESPOND W/ AMBAC RE: MOTION TO COMPEL SCHEDULING. | 0.4 |
| 02/18/20 | E MCKEEN | REVIEW DRAFT ████████████████████. | 0.7 |
| 02/18/20 | E MCKEEN | REVISE AND COMMENT ON DRAFT ████████ ██████████████████. | 0.9 |
| 02/18/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. ZUJKOWSKI, M. POCHA, AND M. KREMER RE: ████████████. | 0.5 |
| 02/18/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.6 |
| 02/18/20 | A SAX-BOLDER | DRAFT AND REVISE MEMORANDUM RE: ██████ ████████████ (1.0); CONFERENCE W/ A. MURRAY RE: ████████████ (.4); REVIEW ████ ████████ (.2). | 1.6 |
| 02/18/20 | L GARNETTE | ████████████████████ AT THE REQUEST OF J. ROTH. | 2.0 |
| 02/18/20 | W SUSHON | ████████████ EMAILS W/ A. COVUCCI RE: APPELLATE JOINDER (.3); REVIEW AND REVISE JOINDER (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: JOINDER (.2). | 0.7 |
| 02/18/20 | A COVUCCI | REVIEW ████████████████████ (7.0); DRAFT AND FILE JOINDER MOTION RE: SAME (.6). | 7.6 |
| 02/18/20 | J JACOBSON | UPDATE AND REVISE SLIDES RE: ████████████. | 1.8 |
| 02/18/20 | J ROTH | REVIEW ████████████████████████. | 0.9 |
| 02/18/20 | J ROTH | REVISE ████████████████████. | 3.8 |
| 02/18/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████████████. | 0.2 |
| 02/18/20 | J JI | ASSIST IN ████████████████████. | 2.4 |
| 02/18/20 | J MONTALVO | MIGRATE ██████████████████. | 0.6 |
| 02/18/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ███████ ██████████. | 0.2 |
| 02/18/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR REVIEW. | 1.1 |
| 02/19/20 | M KREMER | PREPARE FOR ███████ (.5); ███████ (1.0); ATTEND ███████ (5.2); ███████ W/ AAFAF, ANKURA, PMA AND NIXON TEAMS (.5); REVIEW ███████ (.8). | 8.0 |
| 02/19/20 | A PAVEL | CONFERENCE W/ R. VALENTIN (AAFAF) RE: ███████ (.4); COMMUNICATE W/ J. YORK AND T. AHLBERG (CONWAY) RE: SAME (.2); ANALYZE MATERIALS COLLECTED IN ███████ (.5); COMMUNICATE W/ J. ROTH RE: SAME (.2); PREPARE ███████ (.9). | 2.2 |
| 02/19/20 | A PAVEL | ANALYZE ███████ (.5); PREPARE ███████ RE: SAME (.6). | 1.1 |
| 02/19/20 | J MONTALVO | EXPORT PREVIOUSLY PRODUCED DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.6 |
| 02/19/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████ | 0.1 |
| 02/19/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ADDITIONAL CLIENT DOCUMENTS FOR REVIEW. | 0.2 |
| 02/19/20 | A MURRAY | REVIEW ███████. | 2.0 |
| 02/19/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ███████ | 0.6 |
| 02/19/20 | J ROTH | REVIEW ███████. | 0.4 |
| 02/19/20 | J ROTH | REVIEW ███████ | 1.2 |
| 02/19/20 | J JI | PREPARE ███████. | 0.4 |
| 02/19/20 | A SAX-BOLDER | ███████ FROM P. FRIEDMAN (2.8); CONFERENCE W/ A. MURRAY RE: ███████ (.3). | 3.1 |
| 02/19/20 | E MCKEEN | REVIEW ███████ | 0.4 |
| 02/19/20 | E MCKEEN | REVIEW AND ANALYZE ███████ | 0.3 |
| 02/19/20 | V NAVARRO | PROCESS AND ███████. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/20 | V NAVARRO | PROCESS AND ███████████ ███████████████ . | 1.0 |
| 02/20/20 | M KREMER | ANALYZE ████████████████████ ███ . | 0.5 |
| 02/20/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 02/20/20 | M KREMER | REVIEW AND SUMMARIZE ██████████ ██████████ (.6); EMAIL W/ S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ (.3); OUTLINE SUMMARY OF RESPONSE TO SAME (.2). | 1.3 |
| 02/20/20 | A MURRAY | REVIEWING ██████████████████ ██████████████████ | 2.5 |
| 02/20/20 | J ROTH | CONFERENCE W/ PROSKAUER RE: ████████ ██████████████ | 0.3 |
| 02/20/20 | J ROTH | DRAFT OUTLINE RE: ████████████ ██████████████ | 2.9 |
| 02/20/20 | J ROTH | REVIEW ████████████████████ ███████████████ . | 3.2 |
| 02/20/20 | A SAX-BOLDER | ANALYZE ██████████████████████ | 1.6 |
| 02/20/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL, S. HAMMACK, AND T. AHLBERG RE: ████████████ . | 0.5 |
| 02/20/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 9.6 |
| 02/21/20 | A PAVEL | REVISE ████████ (.4); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.1); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: PRODUCTION (.1). | 0.6 |
| 02/21/20 | A COVUCCI | REVISE ████████████████████ . | 1.6 |
| 02/21/20 | J MONTALVO | CREATE ████████████████ | 1.7 |
| 02/21/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████ ██████ . | 0.1 |
| 02/21/20 | T LI | COLLECT AND COMPILE ████████████████████ . | 0.9 |
| 02/21/20 | M KREMER | REVIEW ████ RE: SAME (.9); MEET W/ G. OLIVERA AND A. MURRAY RE: SAME (.4); LEGAL RESEARCH RE: ████████ (.5); EMAILS W/ A. PAVEL RE: ████████ (.5). | 2.3 |
| 02/21/20 | M KREMER | DRAFT AND REVISE ████████████ ██████████ (.8); EMAIL W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.2). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                    Invoice:  1065367
Matter:  0686892-00013                                             Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/20 | A MURRAY | WRITE UP ██████████. | 1.5 |
| 02/21/20 | E MCKEEN | REVIEW AND ██████████. | 0.5 |
| 02/21/20 | E MCKEEN | STRATEGIZE RE: ██████████ | 0.8 |
| 02/21/20 | E MCKEEN | REVIEW ██████████ | 0.7 |
| 02/21/20 | P WONG | PREPARE AND PROCESS ██████████ | 0.9 |
| 02/21/20 | P FRIEDMAN | REVIEW ██████████. | 1.2 |
| 02/21/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, A. PAVEL, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: ██████████. | 0.1 |
| 02/21/20 | W SUSHON | ██████████. | 0.8 |
| 02/21/20 | J ROTH | REVIEW ██████████. | 1.9 |
| 02/21/20 | J ROTH | DRAFT ██████████ | 0.2 |
| 02/21/20 | J ROTH | REVIEW ██████████N. | 0.2 |
| 02/21/20 | J JI | ASSIST W/ ██████████. | 0.2 |
| 02/21/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR REVIEW. | 1.4 |
| 02/22/20 | A COVUCCI | REVISE ██████████. | 0.9 |
| 02/22/20 | T LI | DRAFT MEMORANDUM RE: ██████████ | 3.1 |
| 02/22/20 | E MCKEEN | REVIEW ██████████. | 0.7 |
| 02/22/20 | J ROTH | RESEARCH ██████████. | 1.6 |
| 02/22/20 | J ROTH | DRAFT ██████████. | 1.4 |
| 02/23/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN RE: ██████████ (.3); REVIEW EMAILS RE: ██████████ (.3). | 0.6 |
| 02/23/20 | T LI | FINALIZE AND REVISE MEMO RE: ██████████E. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          06/04/20
Matter Name:  3                                                                          Invoice: 1065367
Matter:  0686892-00013                                                                   Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/23/20 | A MURRAY | REVIEW ████████████████████ (2.0); ANALYZE ██████████ ████████████████████ (1.5). | 3.5 |
| 02/23/20 | J ROTH | DRAFT ██████████████████████████ ████. | 4.8 |
| 02/23/20 | J ROTH | REVISE MOTION ████████████████████ ████. | 0.3 |
| 02/23/20 | J ROTH | REVIEW ████████████████████████. | 1.9 |
| 02/23/20 | A SAX-BOLDER | REVISE MEMORANDUM RE:████████████████ ████████. | 0.6 |
| 02/23/20 | A PAVEL | COMMENT ON ████████████████. | 0.2 |
| 02/23/20 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ██████ ████████████. | 0.3 |
| 02/24/20 | J ROTH | REVISE M███████████████████████ ████. | 1.9 |
| 02/24/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████ (.2); REVISE ████████ ███████████████ (.7); COMMUNICATE W/ R. VALENTIN RE: ██████ (.3). | 1.2 |
| 02/24/20 | E MCKEEN | STRATEGY COMMUNICATIONS W/ A. PAVEL RE: ████████████. | 0.5 |
| 02/24/20 | E MCKEEN | REVIEW ████████████████████████. | 0.6 |
| 02/24/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ J. RAPISARDI RE:████████ ████████. | 0.4 |
| 02/24/20 | A COVUCCI | DRAFT ██████████████████. | 1.9 |
| 02/24/20 | N MITCHELL | REVIEW ████████████████████ ████. | 1.5 |
| 02/24/20 | A SAX-BOLDER | DRAFT ████████████ (1.4); CONFERENCE W/ G. OLIVERA RE: SAME (.2). | 1.6 |
| 02/24/20 | M KREMER | EMAILS W/ A. MURRAY RE:████████████ (.2); REVIEW MEMORANDUM RE: SAME AND REVISE (.8). | 1.0 |
| 02/24/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR CASE TEAM REVIEW. | 1.0 |
| 02/24/20 | W SUSHON | ████████████████████████████████ ████. | 2.3 |
| 02/25/20 | J ROTH | REVIEW WEEKLY ████████████████ ████. | 0.2 |
| 02/25/20 | J ROTH | REVIEW ████████████████████. | 0.3 |
| 02/25/20 | A PAVEL | MEET AND CONFER W/ AMBAC RE: R████████ (.9); PREPARE FOR SAME (.5); CONFERENCE W/ PROSKAUER TEAM TO PREPARE FOR SAME (.4). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3                                                   Invoice: 1065367
Matter: 0686892-00013                                            Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/20 | Y DUBIN | DRAFT AND EDIT ███████████████. | 3.5 |
| 02/25/20 | A MURRAY | RESEARCH RE: ████████████████████ ██████████████████████████. | 0.7 |
| 02/25/20 | A MURRAY | TELEPHONE CONFERENCE W/ A. PAVEL AND A. SAX-BOLDER (PARTIAL) ████████████████ | 0.5 |
| 02/25/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, A. PAVEL, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: ████████████. | 0.1 |
| 02/25/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 1.4 |
| 02/25/20 | J DALOG | REVISE W. ████████████████████████ | 0.7 |
| 02/25/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR CASE TEAM REVIEW. | 1.5 |
| 02/25/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: F████████████ ██████████ | 0.1 |
| 02/25/20 | J MONTALVO | CREATE ███████████████████████. | 0.6 |
| 02/25/20 | A SAX-BOLDER | FURTHER REVIE ████████████████ ███████████.8); CONFERENCE W/ G. OLIVERA AND A. MURRAY RE: SAME (.3). | 1.1 |
| 02/26/20 | Y DUBIN | DRAFT AND EDIT ████████████. | 0.8 |
| 02/26/20 | E MCKEEN | STRATEGIZE RE: ████████████████. | 0.7 |
| 02/26/20 | E MCKEEN | REVIEW ██████████████████ | 0.6 |
| 02/26/20 | E MCKEEN | REVIEW ██████████████████████ ███. | 1.8 |
| 02/26/20 | E MCKEEN | REVIEW ████████████. | 0.2 |
| 02/26/20 | E MCKEEN | REVIEW DRAFT ██████████████████ ███████████. | 0.8 |
| 02/26/20 | E MCKEEN | MANAGE ██████████████████ | 0.9 |
| 02/26/20 | A COVUCCI | REVIEW AND █████████████████ | 0.2 |
| 02/26/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: ████████ █████████ (.2); REVIEW AND COMMENT ON JOINT STATUS REPORT (.8). | 1.0 |
| 02/26/20 | E MCKEEN | REVIEW AND ██████████████████ | 0.6 |
| 02/26/20 | E MCKEEN | PRELIMINARY REVIEW ████████████████ ████████ | 1.2 |
| 02/26/20 | A MURRAY | EMAIL A. SAX-BOLDER AND A. PAVEL RE: ████████ ██████████ (.2); IDENTIFY AND WRITE UP OF RELEVANT DOCUMENTS (1.1). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3                                                           Invoice: 1065367
Matter:  0686892-00013                                                   Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/20 | R HOLM | EMAIL W/ M. POCHA, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: ███ ██████ (.1); TELEPHONE CONFERENCE W/ M. POCHA, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: ████████ ███████ (.3). | 0.4 |
| 02/26/20 | P FRIEDMAN | REVIEW ████████████ (.4); REVIEW ████████████ (.9). | 1.3 |
| 02/26/20 | M DICONZA | TELEPHONE CONFERENCE W/ E. MCKEEN RE: ██████ ██████. | 0.6 |
| 02/26/20 | M KREMER | REVIEW AND REVISE ████████████ (.9); CONFERENCE W/ G. OLIVERA RE: SAME (.4); FURTHER REVISE ████████████ (.5). | 1.8 |
| 02/26/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR REVIEW BY CASE TEAM. | 1.5 |
| 02/26/20 | A SAX-BOLDER | REVIEW AND REVISE ANALYSIS RE: ████████████ (.8); REVISE ████████████ (.8); REVIEW ████████████ (1.8). | 3.4 |
| 02/27/20 | A MURRAY | REVIEW ████████████. | 3.5 |
| 02/27/20 | A MURRAY | RESEARCH ON ████████████. | 5.6 |
| 02/27/20 | R HOLM | EMAIL W/ M. POCHA, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: ████████ S. | 0.1 |
| 02/27/20 | M KREMER | EMAIL W/ A. PAVEL AND J. ROTH RE: ████████. | 0.2 |
| 02/27/20 | J MONTALVO | CREATE ████████████. | 1.8 |
| 02/27/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA RE: ████████ (.4); REVIEW ████████ (.8); REVIEW AND OUTLINE ████████ N (2.5). | 3.7 |
| 02/27/20 | J MONTALVO | PREPARE PUBLIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.6 |
| 02/27/20 | J MONTALVO | PROVIDE K. ZHU ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 02/27/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████. | 0.2 |
| 02/27/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE ████████. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter:  0686892-00013

06/04/20
Invoice: 1065367
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR REVIEW. | 3.7 |
| 02/27/20 | M DICONZA | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: ███████████. | 0.6 |
| 02/27/20 | A SAX-BOLDER | CONTINUE ████████████████████████████████L (1.1); CONFERENCE W/ A. MURRAY RE: SAME (.2). | 1.3 |
| 02/28/20 | A COVUCCI | DRAFT ██████████████████████ | 1.0 |
| 02/28/20 | Y DUBIN | MOOT █████████████████. | 1.2 |
| 02/28/20 | A MURRAY | IDENTIFY AND █████████████████. | 1.1 |
| 02/28/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: ████████████. | 0.2 |
| 02/28/20 | J ROTH | REVIEW ████████████████████████ | 0.5 |
| 02/28/20 | M KREMER | CONFERENCE W/ J. BEISWENGER RE: ██████████ (.2); EMAIL W/ P. FRIEDMAN RE: SAME (.2); REVIEW █████████████ (.2). | 0.6 |
| 02/28/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 02/28/20 | J MONTALVO | PREPARE ADDITIONAL CLIENT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 02/28/20 | J MONTALVO | UPDATE PRODUCTION SETS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 02/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, J. ROTH, AND M. DICONZA RE: █████████████. | 0.4 |
| 02/28/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR REVIEW BY CASE TEAM. | 1.6 |
| 02/28/20 | M DICONZA | TELEPHONE CONFERENCE W/ R. VALENTIN AND OMM ████████████████████ (.3); EMAILS W/ SAME RE: SAME (.1). | 0.4 |
| 02/29/20 | A MURRAY | IDENTIFY DOCUMENTS FOR PRODUCTION. | 0.3 |
| 02/29/20 | J DALOG | PREPARE MATERIALS █████████████████████. | 1.0 |
| **Total** | **012 LITIGATION** | | **459.7** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/20 | A SAX-BOLDER | REVIEW AND CIRCULATE ████████████ | 0.1 |
| 02/04/20 | P FRIEDMAN | EMAILS W/ M. SOSLAND RE: ████████████. | 0.4 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.5** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/20 | N MITCHELL | REVISE ██████████████████. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.: 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/20 | M KREMER | REVIEW AND COMMENT ON REVISE ███ (1.2); UPDATE ███████: SAME (.5); CONFERENCE W/ M. DICONZA RE: SAME (.2). | 1.9 |
| 02/03/20 | M DICONZA | REVIEW ████████ (.2); EMAILS W/ AAFAF ADVISOR TEAM ███████ (.3); REVIEW SAME (2.4). | 2.9 |
| 02/04/20 | M KREMER | PREPARE FOR CLIENT CALL RE: ███ (.4); TELEPHONE CONFERENCE W/ M. DICONZA RE: ███ (.7); REVIEW AND REVISE ████████ (.4); REVISE PER COMMENTS FROM M. DICONZA (.2); REVIEW ███ (.5). | 2.2 |
| 02/04/20 | J RAPISARDI | MEDIATION SESSION AT PROSKAUER (2.6); NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN (.4); M. DICONZA (.4) RE: ███ CONFERENCE W/ N. MITCHELL RE: ████ (1.1); CONFERENCE W/ P. FRIEDMAN RE: ███ (1.0); TELEPHONE CONFERENCE W/ C. SAAVEDRA, PMA, AND ANKURA RE: ███ (1.0); REVIEW AND REVISE ███ (1.1). | 7.6 |
| 02/04/20 | N MITCHELL | READ EMAIL FROM C. SAAVEDRA ███ | 0.1 |
| 02/04/20 | N MITCHELL | ████. | 1.1 |
| 02/05/20 | J ZUJKOWSKI | DRAFT ████ (4.0); DISCUSS SAME W/ J. RAPISARDI (.5). | 4.5 |
| 02/05/20 | J RAPISARDI | MEDIATION SESSION AT PROSKAUER (2.2); MEETING W/ C. SAAVEDRA RE: ███ (1.6); F. BATLLE (.8) RE: ████ ███ (2.2); CONFERENCE W/ M. DICONZA (.8); P. FRIEDMAN (.8) N. MITCHELL RE: ████ (.6); REVIEW ███ (.3). | 9.3 |
| 02/05/20 | N MITCHELL | DRAFTING ███████ | 6.0 |
| 02/05/20 | N MITCHELL | READ EMAIL FROM F. BATLLE (ANKURA) RE: ███ | 0.1 |
| 02/06/20 | J ZUJKOWSKI | DRAFT ██████ (3.0); DISCUSS SAME W/ J. RAPISARDI (.9). | 3.9 |
| 02/06/20 | J RAPISARDI | ███████ (2.1); CONFERENCE W/ P. FRIEDMAN RE: ███ (1.1); CONFERENCE W/ N. MITCHELL (1.2); M. DICONZA (1.3) RE: ███ W/ M. KREMER RE: ███ (.6); REVIEW ███ (1.2). | 7.5 |
| 02/06/20 | N MITCHELL | UPDATE CALL W/ J. RAPISARDI RE: ███ | 0.5 |
| 02/07/20 | J RAPISARDI | CONFERENCE W/ M. DICONZA RE: ███ (1.2); CONFERENCE W/ N. MITCHELL RE: SAME (1.3); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███ (1.2); REVIEW ███ RE: ███ (.6); ███ (.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA (.8); AND F. BATLLE (.8) RE: ███. | 6.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice: 1065367
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/20 | P FRIEDMAN | REVIEW ███████████████ (.4); EMAILS W/ M. DICONZA AND J. RAPISARDI RE: ███████████ (.7). | 1.1 |
| 02/07/20 | N MITCHELL | REVIEW ████████████████. | 1.8 |
| 02/08/20 | M DICONZA | REVIEW ███████████ (1.8); EMAILS W/ OMM TEAM RE: SAME (.4); ANALYZE ISSUES RE: SAME (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.1); EMAILS W/ PROSKAUER AND ██████████ RE: SAME (.2); REVIEW AND COMMENT ██████ ███████ (.3); EMAIL W/ AAFAF AND ADVISOR TEAM RE: SAME (.2). | 3.8 |
| 02/08/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. DESPINS RE: ████ ██████ (.3); EMAILS W/ M. DICONZA, N. MITCHELL, J. RAPISARDI, AND M. KREMER RE: ███████████ (1.1). | 1.4 |
| 02/08/20 | J RAPISARDI | REVIEW ████████████ (.8); EMAILS W/ P. FRIEDMAN AND M. DICONZA RE: SAME (.5). | 1.3 |
| 02/08/20 | N MITCHELL | REVIEW ████ (.4); EMAILS W/ J. RAPISARDI RE: SAME (.4). | 0.8 |
| 02/08/20 | N MITCHELL | REVIEW AND COMMENT ON ████████████. | 0.3 |
| 02/09/20 | M KREMER | TELEPHONE CONFERENCE W/ FOMB, NIXON, AND OMM RE: EMMA FILING (.4); REVIEW ████████ (.5); ANALYZE █████████████████ (.3); SEVERAL EMAILS W/ S. UHLAND AND M. DICONZA RE: SAME (.5); REVIEW ████████ (.7); REVIEW ████████████████ (.5); ATTEND FOLLOW-UP EMMA FILING CALL (.2). | 3.1 |
| 02/09/20 | J RAPISARDI | REVIEW ████████████████ (.5); EMAILS W/ C. SAAVEDRA AND P. FRIEDMAN RE: ███████████ (.6). | 1.1 |
| 02/10/20 | M KREMER | REVIEW AND ████████████████████ (1.3); EMAIL W/ A. SAX-BOLDER RE: SAME (.2). | 1.5 |
| 02/10/20 | M KREMER | REVIEW AND REVISE ████████████ (.6); CONFERENCE W/ S. UHLAND RE: SAME (.2); REVIEW S. UHLAND COMMENTS TO SAME (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.3); REVIEW ████████████ (.2). | 1.5 |
| 02/10/20 | M DICONZA | FOLLOW ████████████████████ ██████. | 1.4 |
| 02/10/20 | J RAPISARDI | TELEPHONE CONFERENCES AND EMAILS W/ P. FRIEDMAN (1.1); AND M. DICONZA (1.2) RE: █████████████ ██████████ CONFERENCE W/ N. MITCHELL RE: ████████████████ (1.0); REVIEW MISCELLANEOUS MEMORANDA RE: ██████ ███████████████ (1.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ███████ (.6). | 5.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND AAFAF TEAM RE: ███████ (1.0); DRAFT SUMMARY OF SAME (.4); REVIEW AND SUMMARIZE ████████ (.6); REVIEW AND SUMMARIZE ████ (.5); REVIEW ████████ (.3); EMAIL W/ J. RAPISARDI RE: ████████ SAME (.3). | 3.1 |
| 02/11/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ ANKURA AND AAFAF RE: ████████ (1.3); EMAILS W/ N. MITCHELL RE: ████████ (.3); REVIEW FOMB MOTIONS RE: ████████ (.6). | 2.2 |
| 02/11/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF, OMM, AND ANKURA RE: ████████ (1.1); EMAILS W/ SAME RE: SAME (.3); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.2); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.2); REVIEW ████████ (.2); EMAIL W/ C. SAAVEDRA RE: SAME (.1); REVIEW AND ANALYZE ████ (.8). | 3.3 |
| 02/11/20 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN AND J. BEISWENGER RE: ████████ (.3); REVIEW BACKGROUND ████████ RE: ████ (2.0); TELEPHONE CONFERENCES W/ F. BATLLE (.6) AND C. SAAVEDRA (.5) RE: STATUS; TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████████ (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████ (1.0). | 5.1 |
| 02/12/20 | P FRIEDMAN | REVIEW ████████ | 1.4 |
| 02/12/20 | M DICONZA | EMAILS W/ AAFAF AND ADVISOR TEAM RE: ████████ (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.2); ANALYZE ISSUES RE: SAME (.4); TELEPHONE CONFERENCE W/ T. SNYDER RE: ████████ DISCUSSIONS (.4); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.2); REVIEW ████████ (.6); EMAILS W/ TEAM RE: SAME (.2); TELEPHONE CONFERENCE W/ PROSKAUER RE: SAME (.2); TELEPHONE CONFERENCE W/ V. WONG RE: SAME (.2). | 2.6 |
| 02/12/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. DICONZA AND S. INDELICATOR RE: ████████ (.2); REVIEW AND SUMMARIZE ████████ (3.1); REVISE SAME AS PER COMMENTS FROM M. DICONZA (.3); EMAILS W/ J. RAPISARDI, N. MITCHELL, AND P. FRIEDMAN RE: SAME (.2). | 3.8 |
| 02/12/20 | J RAPISARDI | REVIEW MEMORANDUM RE: ████████ (.8); CONFERENCE W/ P. FRIEDMAN RE: ████████ (1.2); REVIEW COFINA APPELLATE BRIEF AND CONFERENCE W/ P. FRIEDMAN RE: SAME (.8); CONFERENCE W/ N. MITCHELL (.6) AND M. DICONZA (.8) RE: STATUS. | 4.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice: 1065367
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/20 | M KREMER | EMAIL W/ S. MA RE: EMMA FILING (.2); SEVERAL EMAILS W/ OMM TEAM RE: SAME (.3); EMAIL W/ AAFAF TEAM RE: ██████ (.3); SEVERAL EMAILS RE: ████████████████ (.4). | 1.2 |
| 02/13/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, M. DICONZA, M. KREMER, AND N. MITCHELL (PARTIAL) RE: ████████████████████ (.4); DRAFT ███████████████████████ (6.1); REVISE SAME AS PER COMMENTS FROM N. MITCHELL (1.6). | 8.1 |
| 02/13/20 | J ZUJKOWSKI | PREPARE ████████████████ | 3.4 |
| 02/13/20 | N MITCHELL | SUMMARIZE ██████████████████████ | 0.5 |
| 02/13/20 | J RAPISARDI | MEETINGS W/ M. DICONZA RE: ██████████ (2.4); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA (2.4); AND F. BATLLE (1.8) RE: ███████████ W/ P. FRIEDMAN RE: ████████████████████ (2.2); REVIEW AND REVISE ██████████████ (1.0). | 9.8 |
| 02/13/20 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████████ (.6); TELEPHONE CONFERENCE W/ B. ROSEN RE: ███████ (.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.1); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.1); REVIEW D████████████ RE: SAME (.6). | 1.6 |
| 02/14/20 | P FRIEDMAN | REVIEW ████████████████ (.5); TELEPHONE CONFERENCES AND EMAILS W/ C. SAAVEDRA AND C. YAMIN RE: ████████████ (.7); EMAILS W/ N. MITCHELL AND M. DICONZA RE: ██████████ (.9). | 2.1 |
| 02/14/20 | M DICONZA | EMAIL TO D. BARRETT AND S. HAMMACK RE: CASH ANALYSIS AND OPEN ISSUES (.1); EMAIL W/ PROSKAUER RE: SAME (.1). | 0.2 |
| 02/14/20 | J BEISWENGER | REVISE DRAFT OBJECTION TO ██████████ ████████████████████████████ AS PER COMMENTS FROM N. MITCHELL AND M. DICONZA (4.9); FURTHER REVISE SAME AS PER P. FRIEDMAN AND M. DICONZA COMMENTS (2.8). | 7.7 |
| 02/14/20 | M DICONZA | REVIEW AND COMMENT ON ████████████ | 2.6 |
| 02/14/20 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN (1.2); AND N. MITCHELL (.8); AND C. SAAVEDRA (1.8) RE: ████████████ (.8); CONFERENCE W/ M. DICONZA RE: ██████████ (1.2); TELEPHONE CONFERENCES W/ F. BATLLE RE: ████████████ (1.2). | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                                                        Invoice:  1065367
Matter:  0686892-00013                                                                          Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/20 | M KREMER | REVIEW ▮▮▮▮▮ | 0.5 |
| 02/17/20 | P FRIEDMAN | REVIEW DRAFT ▮▮▮ (.8); TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND M. DICONZA RE: ▮▮▮ (.6). | 1.4 |
| 02/17/20 | M KREMER | REVIEW REVISED ▮▮▮▮ | 1.5 |
| 02/17/20 | M DICONZA | REVIEW ▮▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND P. FRIEDMAN RE: ▮▮ ANALYSIS (.8); EMAILS W/ AAFAF AND TEAM RE: SAME (.2). | 1.6 |
| 02/17/20 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: ▮▮▮ (.5); CONFERENCE AND EMAILS W/ M. DICONZA RE: ▮▮▮ (.5); OMM TEAM (P. FRIEDMAN, N. MITCHELL, M. DICONZA) CALL RE: ▮▮▮ (1.6); REVIEW NUMEROUS ▮▮▮▮ (2.2). | 4.8 |
| 02/17/20 | J BEISWENGER | DRAFT ▮▮▮▮ (2.2); EMAILS W/ S. INDELICATO RE: SAME (.2). | 2.4 |
| 02/18/20 | P FRIEDMAN | REVIEW ▮▮▮ (.6); EMAILS W/ C. SAAVEDRA RE: SAME (.3); REVIEW ▮▮▮▮ (.9); REVIEW ▮▮▮ (.5). | 2.3 |
| 02/18/20 | J ZUJKOWSKI | REVIEW ▮▮▮▮ | 4.5 |
| 02/18/20 | M KREMER | UPDATE CALL W/ OMM, ANKURA, PMA, NIXON AND AAFAF TEAMS RE: ▮▮ (.9); REVIEW AND REVISE ▮▮▮ (2.4). | 3.3 |
| 02/18/20 | J BEISWENGER | REVIEW AND REVISE ▮▮▮▮ (2.3); FURTHER REVISE SAME AS PER COMMENTS FROM M. DICONZA (.3); FINALIZE SAME FOR FILING (.3); REVISE AND UPDATE ▮▮▮ (2.2). | 5.1 |
| 02/18/20 | S UHLAND | ANALYZE ▮▮▮▮ | 0.9 |
| 02/18/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND AAFAF ADVISOR TEAM RE: ▮▮▮ (.6); TELEPHONE CONFERENCE W/ PROSKAUER RE: ▮▮ (.3) TELEPHONE CONFERENCE W/ PMA RE: ▮▮ (.7); REVIEW AND FINALIZE ▮▮▮ (.8) EMAILS W/ AAFAF AND MARINI RE: SAME (.3); REVIEW AND COMMENT ON ▮▮ (3.1). | 5.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3                                                           Invoice: 1065367
Matter:  0686892-00013                                                   Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/20 | J RAPISARDI | REVIEW ███████ (.3); CONFERENCE W/ M. DICONZA RE: ███ (1.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███ (.4); ███ (.4), ███ (.4), AND ███ (.4), REVIEW COMMENTS AND REVISIONS TO ███ (2.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ███ (.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: S███ (.4). | 6.3 |
| 02/19/20 | J ZUJKOWSKI | REVIEW ███. | 3.4 |
| 02/19/20 | J BEISWENGER | REVISE AND FINALIZE ███ | 0.8 |
| 02/19/20 | M DICONZA | EMAILS W/ CLIENT AND MARINI RE: ███ (.2); MEET W/ C. SAAVEDRA AND F. BATLLE RE: ███ (1.0); MEDIATION SESSION (5.2); FOLLOW-UP MEETING W/ C. SAAVEDRA, J. RAPISARDI, N. MITCHELL, AND M. KREMER RE: ███ (2.8). | 9.2 |
| 02/19/20 | J RAPISARDI | NUMEROUS MEETINGS W/ C. SAAVEDRA, N. MITCHELL, P. FRIEDMAN, AND F. BATLLE RE: ███ (5.6); REVIEW ███ (4.2). | 9.8 |
| 02/20/20 | M KREMER | REVIEW ███ | 0.5 |
| 02/20/20 | J ZUJKOWSKI | REVIEW ███. | 3.4 |
| 02/20/20 | J BEISWENGER | REVIEW AND REVISE ███ | 4.7 |
| 02/20/20 | J RAPISARDI | REVIEW PROPOSE ███ (2.2); NUMEROUS CONFERENCES W/ N. MITCHELL (.6); M. DICONZA (1.4): RE: SAME; CONFERENCE W/ M. KREMER RE: ███ (.4); CONFERENCE W/ J. ZUJKOWSKI RE: S███ (.3); TELEPHONE CONFERENCE W/ F. BATLLE (.4); AND C. SAAVEDRA (.5) RE: ███; TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███ (1.2). | 7.0 |
| 02/20/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND P. FRIEDMAN RE: ███ | 0.7 |
| 02/21/20 | M KREMER | EMAIL RE: ███ (.3); TELEPHONE CONFERENCE W/ PMA RE: SAME (.2); REVIEW ███ (.2); REVIEW ███ (.4). | 1.1 |
| 02/21/20 | J ZUJKOWSKI | PREPARE FOR ███ (4.0); REVIEW ███ (.5). | 4.5 |
| 02/21/20 | J BEISWENGER | REVIEW AND REVISE ███ | 6.6 |
| 02/21/20 | A SAX-BOLDER | REVIEW AND COMMENT ███ | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/20 | M DICONZA | REVIEW ███████████████████ (.7); EMAILS W/ AAFAF ADVISOR TEAM RE: SAME (.4). | 1.1 |
| 02/22/20 | M KREMER | TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, AND J. ZUJKOWSKI ███████████████ (.7); REVIEW AND REVISE ████████ FROM CALL (.2); REVIEW AND REVISE █████ (1.4). | 2.3 |
| 02/22/20 | J ZUJKOWSKI | PREPARE FOR AND ATTEND CALL W/ OMM TEAM (3.0); REVIEW ██████████████████ (.9). | 3.9 |
| 02/22/20 | J RAPISARDI | REVIEW ████████████████████████. | 1.2 |
| 02/22/20 | A SAX-BOLDER | FURTHER REVIEW AND COMMENT ON COMMONWEALTH ██████████████ (4.8); ANALYZE ████████████ IN CONNECTION W/ SAME (1.1). | 5.9 |
| 02/22/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. DICONZA RE: ████ ISSUES (.5); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ██████ (.6). | 1.1 |
| 02/22/20 | J BEISWENGER | REVIEW AND COMMENT ON ██████████ (2.6); REVISE SAME AS PER COMMENTS FROM J. ZUJKOWSKI AND M. DICONZA (1.1); DRAFT AND REVISE SUMMARY CHART OF ████████████ (1.6); EMAILS W/ M. DICONZA AND P. FRIEDMAN RE: SAME (.1); FURTHER ██████████████ (.4). | 5.8 |
| 02/22/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. RAPISARDI, M. KREMER, AND J. ZUJKOWSKI ████████████ (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. ZUJKOWSKI RE: SAME (.5); REVIEW AND COMMENT ON ████████ (1.1); REVIEW AND COMMENT ON █████ (.6). | 2.9 |
| 02/23/20 | P FRIEDMAN | REVIEW ██████████████████. | 2.1 |
| 02/23/20 | M DICONZA | REVIEW OPEN ISSUES ON ██████████████. | 0.8 |
| 02/23/20 | J RAPISARDI | REVIEW DRAFT ███████ AND SUMMARY COMMENTS RE: PROPOSED CHANGES (1.2); TELEPHONE CONFERENCE W/ M. DICONZA, M. KREMER, AND J. ZUJKOWSKI RE: ██████████ AND ██ ISSUES (1.0). | 2.2 |
| 02/23/20 | M KREMER | REVIEW REVISED ████████████████████ | 2.5 |
| 02/23/20 | J BEISWENGER | DRAFT AND REVISE OVERSIGHT BOARD DRAFT AMENDED ████████████ AS PER COMMENTS FROM M. DICONZA, P. FRIEDMAN, AND PMA. | 4.6 |
| 02/24/20 | J BEISWENGER | DRAFT AND REVISE OVERSIGHT BOARD DRAFT AMENDED ████████████ AS PER COMMENTS FROM N. MITCHELL, M. DICONZA, AND NIXON (3.6); FOLLOW-UP EMAILS W/ M. DICONZA RE: SAME (.3). | 3.9 |
| 02/24/20 | P FRIEDMAN | REVIEW DRAFT ████ (.9); EMAILS W/ C. SAAVEDRA RE: SAME (.3). | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3                                                              Invoice: 1065367
Matter:  0686892-00013                                                      Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/24/20 | J ZUJKOWSKI | REVIEW ███████████████████ | 4.3 |
| 02/24/20 | J RAPISARDI | REVIEW DRAFT ███████ AND ███ FOR CW (1.2); CONFERENCE W/ M. DICONZA RE: ████████████ ISSUES (1.1); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: FISCAL ████ ISSUES AND LITIGATION STRATEGY (1.0); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: STRATEGY (.3). | 3.6 |
| 02/24/20 | M KREMER | EMAIL W/ ADVISORY TEAM RE: ████ (.4); FURTHER REVIEW AND REVISE ████████████ (.9); EMAIL W/ M. DICONZA RE: SAME (.3); TELEPHONE CONFERENCE W/ M. DICONZA, NIXON, AND PMA TEAM RE: ████ (.5); CONFERENCE W/ V. WONG RE: SAME (.2); REVISE █████████ (.2); REVIEW NIXON COMMENTS AND REVISE ███████ (.5); TELEPHONE CONFERENCE W/ S. TORRES RE: SAME (.2); FURTHER REVISE ████ BASED ON COMMENTS FROM M. DICONZA (.2); RESEARCH AND EXPAND COMPREHENSIVE LIST OF ████████████████ (1.7); REVIEW ███████ (.4). | 5.5 |
| 02/24/20 | M DICONZA | REVIEW AND COMMENT ON ██████████ (2.1); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND J. RAPISARDI RE: SAME (.3); TELEPHONE CONFERENCE W/ NIXON RE: SAME (.2); EMAILS W/ PROSKAUER RE: SAME (.2); EMAILS W/ AAFAF ADVISOR TEAM RE: SAME (.2); REVIEW ████████ (.2); EMAILS W/ N. MITCHELL AND J. RAPISARDI RE: SAME (.1). | 3.7 |
| 02/25/20 | R HOLM | EMAIL W/ A. SAX-BOLDER RE: ████████████████████ ██████████████ (.3); REVISE SAME (1.6). | 1.9 |
| 02/25/20 | E MCKEEN | REVIEW MEMORANDUM RE: ████ ███████████ | 0.3 |
| 02/25/20 | J ZUJKOWSKI | REVIEW REVISED ████████████████ | 5.4 |
| 02/25/20 | P FRIEDMAN | REVIEW AND ████████████████ | 1.4 |
| 02/25/20 | N MITCHELL | ███ ████████████. | 1.0 |
| 02/25/20 | J SPINA | DRAFT ██████████████ (5.5); MEET W/ M. KREMER AND M. DICONZA RE: SAME (.8); EMAILS W/ M. KREMER RE: SAME (.3). | 6.6 |
| 02/25/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: UPDATE ON ████ LEGISLATION AND UPDATE (.7); REVIEW REVISED ████ (.5); TELEPHONE CONFERENCE W/ J. SPINA, A. SAX-BOLDER, AND M. DICONZA RE: ████ (.5); DRAFT AND REVISE ████████████ (.8); DRAFT AND REVISE DECK RE: ████ (3.5). | 6.0 |
| 02/25/20 | A SAX-BOLDER | DRAFT ████ █████ (1.8); CONFERENCE W/ M. DICONZA, M. KREMER, AND J. SPINA RE: SAME (.4). | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                              Invoice:  1065367
Matter:  0686892-00013                                                       Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ███████ (.3); EMAILS W/ SAME RE: SAME (.1); ATTEND ███████ (3.4); REVIEW AND ANALYZE REVISED ███████ (1.2); TELEPHONE CONFERENCE W/ AAFAF AND ADVISOR TEAM RE: ███████ (.8); TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████ (.4); REVIEW AND ANALYZE ISSUES RE: SAME (.7). | 6.9 |
| 02/25/20 | J RAPISARDI | PREPARE ███████ (3.8); REVIEW ███████ (1.4); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ███████ (.5); NUMEROUS CONFERENCES W/ M. DICONZA (.8); P. FRIEDMAN (.8); F. BATLLE (.8) AND C. SAAVEDRA (.4) RE: ███████ | 8.5 |
| 02/26/20 | E MCKEEN | REVIEW DECK RE: ███████ | 0.6 |
| 02/26/20 | R HOLM | EMAIL W/ A. SAX-BOLDER RE: ███████ (.2); REVISE SAME (.6). | 0.8 |
| 02/26/20 | P FRIEDMAN | REVIEW AND EDIT PRESENTATION TO CLIENT RE: ███████ ISSUES. | 0.8 |
| 02/26/20 | J ZUJKOWSKI | REVIEW REVISED ███████ | 5.6 |
| 02/26/20 | N MITCHELL | WORK ON ███████ | 1.9 |
| 02/26/20 | N MITCHELL | ███████. | 1.0 |
| 02/26/20 | J SPINA | DRAFT DECK RE: ███████ (4.5); DISCUSSIONS W/ M. KREMER RE: SAME (.9). | 5.4 |
| 02/26/20 | K ZHU | RESEARCH ███████ | 0.8 |
| 02/26/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ███████ (.9); REVIEW ███████ (1.0); REVIEW AND REVISE DECK RE: ███████ (2.5); REVISE PER COMMENTS FROM M. DICONZA (.5); REVIEW AND REVISE ███████ (.3). | 5.2 |
| 02/26/20 | J RAPISARDI | REVIEW DRAFT ███████ (.8); REVIEW AND REVISE ███████ (2.7); REVIEW AND REVISE INSERT LANGUAGE TO ███████ (2.4); CONFERENCE W/ P. FRIEDMAN RE; ███████ (.8); NUMEROUS CONFERENCES W/ M. DICONZA RE: ███████ AND ███████ (1.2); EMAILS W/ N. MITCHELL RE: ███████ (.4). | 8.3 |
| 02/26/20 | M DICONZA | REVIEW AND REVISE ███████ (2.6); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: ███████ (.1); EMAILS W/ C. SAAVEDRA RE: ███████ (.2); EMAILS W/ AAFAF ADVISOR TEAM RE: SAME (.3); REVIEW AND ANALYZE ███████ S (1.7); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND AAFAF ADVISORS RE: ███████ (1.1); REVIEW ███████ (1.2). | 7.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/20 | A SAX-BOLDER | DRAFT INSERTS TO ▇▇▇▇▇▇▇ (1.8); RESEARCH IN ▇▇▇▇▇▇▇ (1.4); REVISE INSERTS TO REFLECT COMMENTS FROM M. DICONZA (.3). | 3.5 |
| 02/27/20 | J RAPISARDI | REVIEW AND REVISE ▇▇▇▇▇▇ (5.2); TELEPHONE CONFERENCE W/ F. BATLLE RE: ▇▇▇▇▇ (.8); REVIEW NON-▇▇▇▇▇ (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▇▇▇ (.6). | 6.8 |
| 02/27/20 | M KREMER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND OMM TEAM, ANKURA, AND AAFAF TEAM RE: ▇▇▇▇▇ (.6); REVIEW AND REVISE ▇▇▇▇ (.3); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ▇▇▇▇ (.8); REVIEW REVISED ▇▇▇▇ AND MARK UP (1.5); CONFERENCE W/ M. DICONZA RE: SAME (.3); TELEPHONE CONFERENCE W/ A. BILLOCH RE: MEMORANDUM RE: ▇▇▇▇ (.2); EMAIL W/ C. SAAVEDRA RE: ▇▇▇▇ (.2); EMAIL TO ADVISORY TEAM RE: ▇▇▇ (.2); REVIEW ▇▇▇ (.3); COMPARE TO ▇▇▇ (.2). | 4.6 |
| 02/27/20 | M KREMER | REVIEW AND REVISE ▇▇▇▇ (.3); EMAIL W/ B. ROSEN RE: SAME (.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.2). | 0.7 |
| 02/27/20 | M DICONZA | TELEPHONE CONFERENCE W/ NIXON AND PMA RE: OPEN ▇▇▇▇ (.5); TELEPHONE CONFERENCE W/ SAME AND PROSKAUER RE: SAME (.5); REVIEW AND ANALYZE ▇▇▇▇ (.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▇▇▇ (.4); EMAIL TO C. SAAVEDRA RE: SAME (.1); REVIEW AND REVISE SAME (.3); REVIEW AND ANALYZE ▇▇▇ (2.8); EMAILS W/ AAFAF AND ADVISOR TEAM RE: SAME (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.4); REVIEW AMENDED ▇▇▇▇ (1.6). | 7.3 |
| 02/27/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND J. RAPISARDI RE: ▇▇▇ | 0.4 |
| 02/28/20 | J RAPISARDI | REVIEW AND REVISE ▇▇▇▇▇ (5.6); CONFERENCE W/ N. MITCHELL RE: ▇▇▇ (.4). | 6.0 |
| 02/28/20 | M KREMER | ATTEND ▇▇▇▇ (.6); REVIEW FINAL VERSION OF ▇▇▇▇ BEFORE FILING (.7); EMAILS W/ OMM AND ANKURA TEAM RE: ▇▇▇ (.3); REVISE ▇▇▇ (.3); EMAIL W/ M. DICONZA RE: SAME (.1). | 2.0 |
| 02/28/20 | M DICONZA | TELEPHONE CONFERENCE W/ D. BARRETT RE: ▇▇▇▇ (.4); TELEPHONE CONFERENCE W/ FOMB ADVISOR TEAM RE ▇▇▇▇ (.9); TELEPHONE CONFERENCES W/ B. ROSEN RE: SAME AND ▇▇▇ (.3); EMAILS W/ ▇▇▇ TEAM ▇▇▇ (.3); REVIEW SAME AND FOLLOW UP ON ▇▇▇▇ (.8). | 2.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/29/20 | G OLIVERA | REVIEW AND ANALYZE AMENDED ███████ ████████. | 1.2 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **416.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/20 | A PAVEL | REVISE ████████████. | 0.5 |
| 02/03/20 | E MCKEEN | REVIEW ███████████████. | 0.2 |
| 02/03/20 | P FRIEDMAN | REVISE JOINDERS TO ███████████ (1.3); REVIEW ████████████████ RE: PRIFA (.4); EMAILS W/ A. PAVEL AND A. SAX-BOLDER RE: JOINDERS (.4); REVIEW ███████████████ (3.0). | 5.1 |
| 02/04/20 | D PEREZ | REVIEW ████████████. | 0.2 |
| 02/05/20 | A PAVEL | MEET-AND-CONFER CALL W/ MONOLINES RE: LIFT STAY MOTIONS (1.1); PREPARE FOR SAME (.5); COMMUNICATE W/ J. JI RE: SAME (.1); COMMUNICATE W/ CONWAY AND ANKURA TEAMS RE: SAME (.2). | 1.9 |
| 02/05/20 | D PEREZ | REVIEW FINALIZED FOURTEENTH OMNIBUS STAY MOTION (.2); COMMENTS W/ P. OMOROGBE AND C. RIVERO RE: SAME (.2). | 0.4 |
| 02/06/20 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ███████████ NOTICE (.2); REVIEW SUMMARY OF CASE RE: SAME (.2). | 0.4 |
| 02/06/20 | A PAVEL | CONFERENCE W/ CONWAY AND ANKURA TEAMS RE: MONOLINES DISCOVERY REQUESTS (.7); PREPARE FOR SAME (.8); FOLLOW-UP COMMUNICATIONS W/ CONWAY AND ANKURA TEAM RE: SAME (.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1). | 1.8 |
| 02/07/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: MONOLINES DISCOVERY REQUESTS (.3); CONFERENCE W/ M. DICONZA RE: SAME (.7); PREPARE FOR SAME (.5). | 1.5 |
| 02/08/20 | A PAVEL | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: LIFT STAY DISCOVERY REQUESTS (.5); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); COMMUNICATE W/ T. JI RE: MEET-AND-CONFER LETTER (.3); REVISE MEET-AND-CONFER LETTER (1.3). | 2.3 |
| 02/09/20 | A PAVEL | REVISE MEET-AND-CONFER LETTER TO MOVANTS. | 0.5 |
| 02/10/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND S. UHLAND RE: LIFT STAY DISCOVERY. | 0.4 |
| 02/10/20 | A PAVEL | COMMUNICATIONS W/ R. VALENTIN (AAFAF) AND CONWAY AND ANKURA TEAMS RE: LIFT STAY DISCOVERY. | 0.4 |
| 02/11/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: AMBAC LIFT STAY MOTION (1.0); EMAILS W/ D. BARRETT RE: LIFT STAY DISCOVERY (.8); REVIEW DOCUMENTS RE: CASH FLOW (.7); EMAILS W/ E. MCKEEN AND A. PAVEL RE: LIFT STAY DISCOVERY (1.3); TELEPHONE CONFERENCE W/ AAFAF RE: DISCOVERY ISSUES (.5). | 4.3 |
| 02/11/20 | E MCKEEN | STRATEGIZE RE: ███████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: LIFT STAY PROCEEDINGS. | 0.5 |
| 02/11/20 | J ROTH | CONFERENCE W/ A. SAX-BOLDER RE: LIFT STAY PROCEEDINGS. | 0.2 |
| 02/11/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DISCOVERY RE: LIFT STAY MOTIONS. | 2.8 |
| 02/11/20 | J ROTH | EMAIL TO L. ORTEGA RE: DOCUMENT REVIEW IN LIFT STAY PROCEEDING. | 0.2 |
| 02/11/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO LIFT STAY REQUESTS. | 1.9 |
| 02/11/20 | J ROTH | CONFERENCE W/ AAFAF RE: DOCUMENT COLLECTION IN LIFT STAY PROCEEDINGS. | 0.3 |
| 02/11/20 | A PAVEL | CONFERENCE W/ R. VALENTIN (AAFAF), P. FRIEDMAN, E. MCKEEN, AND J. ROTH RE: MONOLINES DOCUMENT REQUESTS (.3); PREPARE FOR SAME (.1); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.3); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN AND PROSKAUER TEAM RE: PRELIMINARY HEARING SCHEDULING (.4); CONFERENCE W/ J. ROTH AND J. JI RE: OUTSTANDING DISCOVERY ISSUES (.5); FOLLOW-UP COMMUNICATIONS W/ J. ROTH AND J. JI RE: SAME (.3); REVISE DRAFT PROTECTIVE ORDER (.6); REVIEW MONOLINES SCHEDULING MOTION (.8). | 3.3 |
| 02/11/20 | J ROTH | DRAFT OUTLINE TO ASSIST W/ HEARING PREPARATION RE: LIFT STAY MOTIONS. | 0.6 |
| 02/11/20 | J ROTH | EMAIL TO CLIENT RE: DOCUMENT PRODUCTION IN LIFT STAY PROCEEDINGS. | 0.5 |
| 02/12/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ OMM TEAM RE: AMBAC LIFT STAY ISSUE (.5); REVIEW MOTION OF MONOLINES RE: LITIGATION SCHEDULE (1.2); TELEPHONE CONFERENCES W/ PROSKAUER RE: DISCOVERY ISSUES (1.0); EMAILS W/ E. MCKEEN, J. ROTH, AND A. PAVEL RE: DOCUMENT PRODUCTION ISSUES (1.3). | 2.7 |
| 02/12/20 | E MCKEEN | REVIEW COMMENTS ON STATUS REPORT RE: RULE 2004 DISCOVERY. | 0.3 |
| 02/12/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. SAX-BOLDER, S. HAMMACK, AND M. KREMER RE: LIFT STAY MOTIONS (.8); ANALYZE RESCHEDULING MOTION (1.2); COMMUNICATE W/ J. ROTH RE: DOCUMENT COLLECTION ACTION ITEMS (.2); COMMUNICATIONS W/ R. VALENTIN AND CONWAY TEAM RE: SAME (1.3); COMMUNICATE W/ A. SAX-BOLDER RE: PRIFA DISCOVERY REQUESTS (.3); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.2); REVISE PROTECTIVE ORDER (.6); MEET-AND-CONFER CORRESPONDENCE TO MOVANTS RE: SAME (.4); PREPARE DOCUMENT PRODUCTION SUMMARY INSERT FOR USE IN OPPOSITION TO RESCHEDULING MOTION (.8); REVIEW AND ANALYZE MATERIALS SLATED FOR PRODUCTION (1.4); COMMUNICATE W/ J. ROTH RE: SAME (.3); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.2). | 7.7 |
| 02/12/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DISCOVERY RE: LIFT STAY MOTIONS. | 1.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/20 | J ROTH | PREPARE DOCUMENTS FOR PRODUCTION IN LIFT STAY PROCEEDINGS. | 1.4 |
| 02/12/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO LIFT STAY REQUESTS. | 0.2 |
| 02/13/20 | D PEREZ | EMAILS W/ C. RIVERO RE: OUTSTANDING STAY MATTERS (.2); REVIEW PROPOSED ORDER RE: COPA STAY MOTION (.1); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.1). | 0.4 |
| 02/13/20 | P FRIEDMAN | REVIEW OPPOSITION TO SCHEDULE EXTENSION MOTION (.7); EMAILS W/ A. PAVEL, R. VALENTIN, AND E. MCKEEN RE: LIFT STAY DISCOVERY ISSUES (1.1). | 1.8 |
| 02/13/20 | A PAVEL | PREPARE LIMITED JOINDER RE: OPPOSITION TO MOTION TO RESCHEDULE LIFT STAY HEARING (2.0); ANALYZE OVERSIGHT BOARD BRIEF (.5); CONFERENCE W/ J. ROTH RE: DISCOVERY ISSUES (.4). | 2.9 |
| 02/13/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO LIFT STAY REQUESTS. | 2.7 |
| 02/13/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINE IN LIFT STAY PROCEEDINGS. | 3.3 |
| 02/13/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFT HEARING PREPARATION OUTLINE IN LIFT STAY PROCEEDINGS. | 2.8 |
| 02/13/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: LIFT STAY PROCEEDING. | 0.2 |
| 02/14/20 | A PAVEL | COMMUNICATIONS W/ R. VALENTIN (AAFAF) AND T. AHLBERG (CONWAY) RE: DOCUMENT COLLECTION EFFORTS (.5); REVIEW OFFICIAL GOVERNMENT WEBSITES FOR ADDITIONAL INFORMATION (2.3); CONFERENCE W/ E. MCKEEN AND S. HAMMACK RE: ███████████████ ███████████ (.4); PREPARE MEET-AND-CONFER LETTER RE: DOCUMENT PRODUCTION (2.6); COMMUNICATE W/ L. STAFFORD RE: DOCUMENT PRODUCTION (.2); COMMUNICATE W/ J. ROTH RE: SAME (.8). | 6.8 |
| 02/14/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO LIFT STAY REQUESTS. | 2.6 |
| 02/15/20 | P FRIEDMAN | REVIEW ███████████████████████████████ (.4); TELEPHONE CONFERENCE W/ COUNSEL RE: ███████████ (.4). | 0.8 |
| 02/15/20 | A PAVEL | COMMENT ███████████████████████████ ███████████████████████████ (.5); REVISE MEET-AND-CONFER LETTER RE: ███████████████ (.7); STRATEGY CALL RE: ███████████████ ███████████████████ (.2). | 2.1 |
| 02/15/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: MOVANTS FEBRUARY 14 MOTION TO COMPEL. | 3.7 |
| 02/15/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO LIFT STAY REQUESTS. | 1.9 |
| 02/16/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO LIFT STAY REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No. 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 REQUESTS. | 0.6 |
| 02/17/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND E. MCKEEN RE: MEET-AND-CONFER LETTER TO MOVANTS (.4); COMMUNICATE W/ L. MARINI AND R. VALENTIN (AAFAF) RE: LIFT STAY DOCUMENT COLLECTION (.2); REVISE MEET-AND-CONFER LETTER (1.6). | 2.2 |
| 02/17/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: MOVANTS FEBRUARY 14 MOTION TO COMPEL. | 4.9 |
| 02/17/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO LIFT STAY REQUESTS. | 2.7 |
| 02/18/20 | A PAVEL | CONFERENCE W/ E. MCKEEN AND MARINI TEAM RE: LIFT STAY DOCUMENT COLLECTION (.5); PREPARE FOR SAME (.4); CONFERENCE W/ AAFAF, CONWAY, ANKURA, AND MARINI TEAMS RE: SAME (.5); FOLLOW-UP COMMUNICATIONS W/ T. AHLBERG (CONWAY) AND D. BARRETT (ANKURA) RE: SAME (.6); FOLLOW-UP COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SAME (.2); CONFERENCE W/ MARINI TEAM AND TREASURY RE: SAME (.4); REVISE MEET-AND-CONFER LETTER RE: OUTSTANDING DOCUMENT REQUESTS (4.9); COMMUNICATIONS W/ J. ROTH RE: SAME (.6); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: MOTION TO COMPEL SCHEDULING (.2); ANALYZE MOTION TO COMPEL AGAINST ORDER CONTINUING LIFT STAY HEARING (.9); COMMUNICATE W/ M. KREMER RE: FACT DEVELOPMENT EFFORTS (.4). | 9.6 |
| 02/18/20 | E MCKEEN | REVIEW DOCUMENTS PRODUCED IN CONNECTION W/ LIFT STAY PROCEEDINGS. | 0.7 |
| 02/18/20 | P FRIEDMAN | EMAILS W/ M. KREMER AND PROSKAUER TEAM RE: ███████ ███████ (.5); TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: ███████████ (1.0); EMAILS W/ E. MCKEEN, A. PAVEL, AND MERVIS RE: LIFT STAY DISCOVERY ISSUES (1.4). | 2.9 |
| 02/18/20 | E MCKEEN | TELEPHONE CONFERENCE W/ MARINI RE: DISCOVERY NEEDED FOR LIFT STAY MOTIONS. | 0.4 |
| 02/18/20 | E MCKEEN | STRATEGY CALL W/ A. PAVEL RE: NEXT STEPS IN CONNECTION W/ ███████ | 0.5 |
| 02/18/20 | E MCKEEN | ANALYZE ███████████████████████████ | 0.5 |
| 02/18/20 | E MCKEEN | TELEPHONE CONFERENCE W/ TREASURY RE: DOCUMENTS FOR LIFT STAY DISCOVERY. | 0.3 |
| 02/18/20 | E MCKEEN | REVIEW AND RESPOND TO CORRESPONDENCE FROM G. MAINLAND RE: LIFT STAY. | 0.3 |
| 02/18/20 | A HABERKORN | LEGAL RESEARCH ███████████████████████ | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                          Invoice:  1065367
Matter:  0686892-00013                                                   Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/20 | A PAVEL | COMMUNICATE W/ A. SAX-BOLDER AND E. MCKEEN RE: ████████████ (.3); COMMUNICATE W/ J. YORK (CONWAY) AND T. AHLBERG (CONWAY) RE: ████████████ (.4); REVISE MEET-AND-CONFER LETTER (.3); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████ (.2); CONFERENCE W/ S. HAMMACK RE: ████ (.3); COMMUNICATIONS W/ J. ROTH RE: DOCUMENT ████████ (.4). | 1.9 |
| 02/19/20 | E MCKEEN | REVIEW MEMORANDUM RE: STATUS OF LIFT STAY MOTIONS. | 0.4 |
| 02/19/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL RE: CURRENT STATUS AND STRATEGY RE: ████ AND MEDIATION ISSUES. | 0.8 |
| 02/19/20 | E MCKEEN | ANALYZE STATUS OF DOCUMENT COLLECTION IN CONNECTION W/ LIFT STAY MOTIONS. | 0.8 |
| 02/20/20 | P FRIEDMAN | PARTICIPATE IN CALL W/ TEAM RE: LIFT STAY DISCOVERY ISSUES (.7); EMAILS W/ PROSKAUER, OMM TEAM, AND DRA COUNSEL RE: ████ 1.4); EMAILS W/ E. MCKEEN RE: DISCOVERY ISSUES (.8). | 2.9 |
| 02/20/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, S. HAMMACK AND T. AHLBERG (CONWAY) RE: ████████ (.5); CONFERENCE W/ E. MCKEEN, S. HAMMACK, AND I. GARAU (MARINI) RE: ████████ (.4); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); COMMUNICATE W/ P. FRIEDMAN AND F. BATLLE RE: SAME (.3); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: ████████ (.4); ANALYZE SUPPLEMENTAL ████████ (1.6); COMMUNICATE W/ T. AHLBERG (CONWAY) RE: SAME (.5); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.3); PREPARE TALKING POINTS RESPONSES FOR MEET AND CONFER ON REVISED DISCOVERY REQUESTS (5.8); COMMUNICATIONS W/ J. ROTH RE: SAME (.6). | 10.6 |
| 02/20/20 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: ████████ | 0.2 |
| 02/20/20 | E MCKEEN | LIFT STAY DISCOVERY TELEPHONE CONFERENCE W/ L. MARINI AND I. GARAU RE: DOCUMENTS COLLECTED FROM TREASURY. | 0.4 |
| 02/20/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: LIFT STAY ████████ | 0.4 |
| 02/20/20 | E MCKEEN | REVIEW DISCOVERY TALKING POINTS IN ADVANCE OF MEET AND CONFER. | 1.1 |
| 02/20/20 | E MCKEEN | STRATEGIZE RE: SUPPLEMENTAL DOCUMENT REQUESTS IN CONNECTION W/ LIFT STAY DISCOVERY. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name: 3        Invoice: 1065367
Matter: 0686892-00013        Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/20 | A PAVEL | PREPARE FOR MEET AND CONFER (1.0); MEET AND CONFER W/ MONOLINES RE: DISCOVERY REQUESTS AND SCHEDULING ISSUES (1.4); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.3); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.4); COMMUNICATE W/ CLIENT RE: DOCUMENT COLLECTION EFFORTS (.3); COMMUNICATE W/ J. YORK (CONWAY) RE: SAME (.2); CONFERENCE W/ T. AHLBERG (CONWAY) RE: SAME (.1); PREPARE ███████████ (1.3); CONFERENCE W/ PROSKAUER RE: SCHEDULING ISSUES (.3). | 5.3 |
| 02/21/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ██████████████. | 0.3 |
| 02/21/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AMBAC RE: LIFT STAY DISCOVERY. | 1.2 |
| 02/21/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ E. MCKEEN AND A. PAVEL RE: DISCOVERY RE: MONOLINES LIFT STAY ISSUES. | 0.9 |
| 02/21/20 | E MCKEEN | PREPARE FOR DISCOVERY CALL W/ AMBAC RE: LIFT STAY ISSUES. | 2.1 |
| 02/22/20 | A PAVEL | COMMUNICATE W/ CLIENT RE: LIFT STAY CASE SCHEDULING (.1); ████████████ W/ E. MCKEEN (.3). | 0.4 |
| 02/22/20 | E MCKEEN | REVIEW DRAFT COMMUNICATION FROM M. MERVIS RE: CASH RESTRICTION ISSUES AND FURTHER COMMUNICATIONS RE: SAME. | 0.4 |
| 02/22/20 | E MCKEEN | DEVELOP ARGUMENTS FOR OPPOSITION TO MOTION TO COMPEL IN CONNECTION W/ LIFT STAY DISCOVERY MOTIONS. | 0.8 |
| 02/22/20 | E MCKEEN | REVIEW ACCOUNT LIST FROM T. AHLBERG IN CONNECTION W/ LIFT STAY DISCOVERY. | 0.2 |
| 02/23/20 | A PAVEL | PREPARE FOR MEET AND CONFER (.2); COMMUNICATE W/ I. GARAU (MARINI) RE: DOCUMENT COLLECTION ISSUES (.2); COMMUNICATE W/ F. BATLLE (ANKURA) RE: SAME (.2). | 0.6 |
| 02/23/20 | E MCKEEN | REVIEW COMMUNICATIONS RE: STATUS OF RULE 2004 DISCOVERY RE: CASH, ASSETS. | 0.3 |
| 02/24/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: MONOLINES LIFT STAY PROCEEDINGS. | 0.2 |
| 02/24/20 | J ROTH | REVIEW ███████████████████████████████ | 1.2 |
| 02/24/20 | J ROTH | CONFERENCE W/ A. PAVEL AND I. GARAU RE: DISCOVERY IN MONOLINES LIFT STAY PROCEEDINGS. | 0.7 |
| 02/24/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO DOCUMENT REQUESTS SERVED BY MONOLINES IN LIFT STAY PROCEEDINGS. | 2.3 |
| 02/24/20 | J ROTH | REVISE OUTLINE TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO MONOLINES LIFT STAY DISCOVERY REQUESTS. | 4.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No. 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/24/20 | E MCKEEN | FURTHER COMMENT TO CORRESPONDENCE RE: RULE 2004 ASSET MOTION. | 0.4 |
| 02/24/20 | E MCKEEN | MEET AND CONFER W/ MOVANTS RE: LIFT STAY DISCOVERY. | 0.3 |
| 02/24/20 | E MCKEEN | REVIEW AND ANALYZE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.9 |
| 02/24/20 | E MCKEEN | FOLLOW-UP COMMUNICATIONS W/ A. PAVEL AND J. ROTH RE: LIFT STAY DISCOVERY. | 0.2 |
| 02/24/20 | E MCKEEN | COMMUNICATIONS W/ A. PAVEL AND W/ R. VALENTIN RE: OUTSTANDING DOCUMENT COLLECTION EFFORTS. | 0.7 |
| 02/24/20 | E MCKEEN | REVIEW COMMUNICATIONS TO CLIENT RE: DISCOVERY SCHEDULE AND COLLECTION EFFORTS. | 0.2 |
| 02/24/20 | E MCKEEN | CONFERENCE W/ A. PAVEL AND S. HAMMACK RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.3 |
| 02/24/20 | E MCKEEN | PRELIMINARY REVIEW OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION W/ CCDA AND PRIFA LIFT STAY. | 1.1 |
| 02/24/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN, M. MERVIN, AND R. VALENTIN RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.7); REVIEW OUTLINE OF ARGUMENT ISSUES ON MONOLINES LIFT STAY (.9). | 1.6 |
| 02/24/20 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 02/25/20 | J ROTH | PREPARE DOCUMENTS FOR PRODUCTION TO MONOLINES IN CONNECTION W/ LIFT STAY DISCOVERY REQUESTS. | 0.7 |
| 02/25/20 | J ROTH | CONFERENCE W/ OMM AND AAFAF TEAMS RE: DOCUMENT COLLECTION IN CONNECTION W/ MONOLINES DISCOVERY REQUESTS IN LIFT STAY PROCEEDING. | 0.4 |
| 02/25/20 | J ROTH | EMAIL TO CLIENT RE: DOCUMENT COLLECTION IN CONNECTION W/ MONOLINES DOCUMENT REQUESTS IN LIFT STAY PROCEEDING. | 0.3 |
| 02/25/20 | J ROTH | DRAFT ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.3 |
| 02/25/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DISCOVERY IN CONNECTION W/ MONOLINES DISCOVERY REQUESTS IN LIFT STAY PROCEEDING. | 1.4 |
| 02/25/20 | J ROTH | CONFERENCE W/ A. PAVEL AND T. AHLBERG (CONWAY MACKENZIE) RE: DOCUMENT COLLECTION IN CONNECTION W/ MONOLINES DISCOVERY REQUESTS IN LIFT STAY PROCEEDINGS. | 0.4 |
| 02/25/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ PREPARING FOR CALL W/ CONWAY MACKENZIE RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.3 |
| 02/25/20 | J ROTH | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: 3  
Matter: 0686892-00013

06/04/20  
Invoice: 1065367  
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: MONOLINES LIFT STAY DISCOVERY. | 0.2 |
| 02/25/20 | J ROTH | CONFERENCE W/ K. ZHU RE: MONOLINES LIFT STAY DISCOVERY. | 0.4 |
| 02/25/20 | J ROTH | REVIEW S. HAMMACK FLOW OF FUNDS CHART TO ASSIST W/ DOCUMENT COLLECTION IN LIFT STAY DISCOVERY. | 0.7 |
| 02/25/20 | J ROTH | EMAIL TO J. SPINA RE: MOTION TO COMPEL OPPOSITION IN CONNECTION W/ LIFT STAY PROCEEDINGS. | 0.2 |
| 02/25/20 | E MCKEEN | PREPARE FOR MEET AND CONFER. | 0.8 |
| 02/25/20 | E MCKEEN | FURTHER STRATEGIZE RE: OPPOSITION TO MOTION TO COMPEL IN CONNECTION W/ LIFT STAY MOTION. | 1.3 |
| 02/25/20 | E MCKEEN | REVIEW LIFT STAY DOCUMENT TRACKER. | 0.7 |
| 02/25/20 | E MCKEEN | CONFERENCE W/ A. PAVEL, J. ROTH, R. VALENTIN (AAFAF) AND MARINI TEAM RE: DOCUMENT COLLECTION EFFORTS. | 0.6 |
| 02/25/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN, A. PAVEL, AND J. BATLLE RE: CASH DISCOVERY ISSUES RE: MONOLINES LIFT STAY MOTIONS (.8); REVIEW MONOLINES MOTION TO COMPEL AND DISCUSS RESPONSE W/ E. MCKEEN AND M. MERVIS (.7). | 1.5 |
| 02/25/20 | E MCKEEN | REVIEW CORRESPONDENCE RE: ███████████. | 0.3 |
| 02/25/20 | E MCKEEN | MEET AND CONFER W/ AMBAC RE: RULE 2004 REQUESTS. | 0.9 |
| 02/25/20 | E MCKEEN | CONFERENCE W/ PROSKAUER TEAM TO PREPARE FOR MEET AND CONFER RE: AMBAC RULE 2004 REQUESTS. | 0.4 |
| 02/25/20 | E MCKEEN | REVIEW ██████████████████████████ | 0.4 |
| 02/25/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL RE: STATUS OF OUTSTANDING DOCUMENT REQUESTS. | 0.5 |
| 02/25/20 | A PAVEL | REVIEW AND REVISE DOCUMENT COLLECTION ACTION ITEMS LIST (.8); CONFERENCE W/ J. ROTH AND T. AHLBERG (CONWAY) RE: DOCUMENT COLLECTION (.5); CONFERENCE W/ E. MCKEEN, J. ROTH, R. VALENTIN (AAFAF) AND MARINI TEAM RE: DOCUMENT COLLECTION EFFORTS (.6); FOLLOW-UP COMMUNICATION W/ R. VALENTIN RE: SAME (.2); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.4); CONFERENCE W/ A. SAX-BOLDER AND A. MURRAY RE: BOUND VOLUME REVIEW (.5); PREPARE OPPOSITION TO MOTION TO COMPEL (5.2). | 8.2 |
| 02/25/20 | K ZHU | CONFERENCE W/ J. ROTH RE: DISCOVERY REQUEST. | 0.4 |
| 02/26/20 | E MCKEEN | REVIEW AND ANALYZE FURTHER CORRESPONDENCE FROM AMBAC RE: LIFT STAY DISCOVERY ISSUES. | 0.5 |
| 02/26/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DISCOVERY IN CONNECTION W/ MONOLINES DISCOVERY REQUESTS IN LIFT STAY PROCEEDING. | 2.9 |
| 02/26/20 | J ROTH | DRAFT OPPOSITION TO MONOLINES MOTION TO COMPEL DISCOVERY IN LIFT STAY PROCEEDINGS. | 5.4 |
| 02/26/20 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE RE: ███████████████████████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                                    Invoice:  1065367
Matter:  0686892-00013                                                             Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND M. MERVIS RE: MONOLINES LIFT STAY MOTION (.5); ▮▮▮▮▮▮▮▮ (.3); REVIEW DOCUMENTS PRODUCED BY AAFAF (.5). | 1.3 |
| 02/26/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: ▮▮▮▮▮▮▮▮. | 0.5 |
| 02/26/20 | J ROTH | CONFERENCE W/ CONWAY MACKENZIE RE: DOCUMENT COLLECTION IN CONNECTION W/ MONOLINES LIFT STAY PROCEEDING. | 0.3 |
| 02/26/20 | J ROTH | DRAFT OUTLINE TO ASSIST W/ DRAFTING OPPOSITION TO MONOLINES MOTION TO COMPEL IN CONNECTION W/ LIFT STAY DISCOVERY. | 2.1 |
| 02/26/20 | A PAVEL | PREPARE AND REVISE OPPOSITION TO MOTION TO COMPEL (7.8); ANALYZE LEGAL RESEARCH FOR USE IN SAME (.5); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.5); COMMUNICATE W/ A. SAX-BOLDER AND A. MURRAY RE: BOUND VOLUME REVIEW (.3); COMMUNICATE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: DOCUMENT PRODUCTION (.4). | 9.5 |
| 02/26/20 | K ZHU | REVIEW AND SUMMARIZE DOCUMENTS FOR DISCOVERY REQUESTS FOR J. ROTH (3.7); IDENTIFY ▮▮▮▮▮▮ FOR DISCOVERY REQUESTS FOR J. ROTH (.3). | 4.0 |
| 02/26/20 | D PEREZ | REVIEW NEW STAY NOTICE AND FOLLOW UP W/ P. FRIEDMAN RE: SAME. | 0.2 |
| 02/27/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RESPONDING TO MONOLINES FEBRUARY 26 CORRESPONDENCE IN CONNECTION W/ DISCOVERY IN LIFT STAY PROCEEDINGS. | 1.9 |
| 02/27/20 | J ROTH | PRODUCE DOCUMENTS TO MONOLINES IN CONNECTION W/ LIFT STAY PROCEEDINGS. | 0.3 |
| 02/27/20 | J ROTH | DRAFT MOTION FOR EXCESS PAGES AND TO FILE AN OMNIBUS OPPOSITION IN RESPONSE TO MONOLINES MOTIONS TO COMPEL IN CONNECTION W/ LIFT STAY DISCOVERY. | 0.9 |
| 02/27/20 | J ROTH | CORRESPOND W/ OMM TEAM AND CO-COUNSEL RE: DOCUMENT COLLECTION IN CONNECTION W/ MONOLINES LIFT STAY DISCOVERY. | 1.1 |
| 02/27/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DISCOVERY IN CONNECTION W/ MONOLINES DISCOVERY REQUESTS IN LIFT STAY PROCEEDING. | 1.9 |
| 02/27/20 | J ROTH | DRAFT OUTLINE TO ASSIST W/ DRAFTING OPPOSITION TO MONOLINES MOTION TO COMPEL IN CONNECTION W/ LIFT STAY DISCOVERY. | 1.3 |
| 02/27/20 | J ROTH | DRAFT OPPOSITION TO MONOLINES MOTION TO COMPEL DISCOVERY IN LIFT STAY PROCEEDINGS. | 1.2 |
| 02/27/20 | K ZHU | REVIEW DOCUMENTS FOR J. ROTH W/ RESPECT TO DISCOVERY REQUEST. | 2.0 |
| 02/27/20 | K ZHU | DRAFT OPPOSITION TO LIFT STAY MOTION SUMMARIES FOR J. ROTH. | 1.9 |
| 02/27/20 | E MCKEEN | MULTIPLE ROUNDS OF EDITING TO OPPOSITION TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS. | 5.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No. 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/20 | E MCKEEN | REVIEW STATUS OF OUTSTANDING DOCUMENT COLLECTION ITEMS. | 0.6 |
| 02/27/20 | E MCKEEN | REVIEW AND REVISE DRAFT MEET-AND-CONFER LETTER RE: LIFT STAY DISCOVERY. | 0.5 |
| 02/27/20 | E MCKEEN | REVIEW ADDITIONAL ███████████. | 0.7 |
| 02/27/20 | A PAVEL | PREPARE AND REVISE MOTION TO COMPEL (6.3); COMMUNICATIONS W/ MOVANTS RE: LEAVE TO FILE OVERSIZE BRIEF (.3); REVIEW MOTION FOR LEAVE TO FILE OVERSIZE BRIEF (.4); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.2); COMMUNICATE W/ E. MCKEEN RE: SAME (.6); PREPARE ████████ (.9); COMMUNICATIONS W/ A. SAX-BOLDER AND A. MURRAY RE: ████████ REVIEW (.3); COMMUNICATE W/ CONWAY AND ANKURA TEAMS RE: COL█████ (.3); COMMUNICATIONS W/ J. ROTH RE: DOCUMENT PRODUCTION (.2). | 9.5 |
| 02/28/20 | A PAVEL | PREPARE OPPOSITION TO MOTION TO COMPEL (4.5); COMMUNICATIONS W/ J. ROTH RE: SAME (.3); PREPARE HEARING PREPARATION MATERIALS FOR E. MCKEEN (3.3); COMMUNICATIONS W/ J. ROTH RE: SAME (.9); COMMUNICATE W/ R. VALENTIN RE: DOCUMENT COLLECTION (.2); CONFERENCE W/ J. ROTH, E. MCKEEN, P. FRIEDMAN, J. BATLLE (ANKURA), R. VALENTIN (AAFAF), AND MARINI TEAM RE: ████████ (.4); COMMUNICATE W/ S. HAMMACK RE: ████████ (.2); COMMUNICATIONS W/ J. ROTH AND A. MURRAY RE: DOCUMENT PRODUCTION (.3). | 10.1 |
| 02/28/20 | J ROTH | DRAFT HEARING PREPARATION DOCUMENTS IN CONNECTION W/ DISCOVERY IN LIFT STAY PROCEEDINGS. | 4.9 |
| 02/28/20 | J ROTH | EMAILS TO CLIENT RE: DOCUMENT COLLECTION AND PRODUCTION IN CONNECTION W/ MONOLINES LIFT STAY DISCOVERY REQUESTS. | 0.9 |
| 02/28/20 | J ROTH | DRAFT OPPOSITION TO MONOLINES' MOTION TO COMPEL DISCOVERY IN LIFT STAY PROCEEDINGS. | 4.1 |
| 02/28/20 | J ROTH | REVIEW MONTHLY REPORTING IN ADVANCE OF PUBLICATION TO FOMB. | 0.3 |
| 02/28/20 | J ROTH | CONFERENCE W/ OMM, AAFAF, AND ANKURA TEAMS RE: DOCUMENT COLLECTION IN CONNECTION W/ LIFT STAY DISCOVERY. | 0.4 |
| 02/28/20 | J ROTH | CONFERENCES W/ OMM TEAM RE: DOCUMENT COLLECTION IN LIFT STAY PROCEEDINGS. | 0.6 |
| 02/28/20 | K ZHU | DRAFT OPPOSITION TO LIFT STAY MOTION SUMMARIES FOR J. ROTH (1.5); REVIEW CITATIONS IN OPPOSITION TO LIFT STAY MOTION FOR J. ROTH (.4); REVIEW DOCUMENTS FOR ████████ NUMBERS FOR S. HAMMACK (2.7). | 4.6 |
| 02/28/20 | E MCKEEN | REVIEW PREPARATION MATERIALS IN CONNECTION W/ HEARING ON MOTION TO COMPEL DISCOVERY. | 3.1 |
| 02/28/20 | E MCKEEN | FURTHER REVISE AND FINALIZE OPPOSITION TO MOTION TO COMPEL. | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/29/20 | K ZHU | REVIEW DOCUMENTS TO ██████████████ (.7); CREATE MASTER ACCOUNT LIST (1.9). | 2.6 |
| 02/29/20 | E MCKEEN | REVIEW STATUS OF ████████████████ ██████████████ | 0.8 |
| 02/29/20 | J ROTH | REVIEW MATERIALS IN ADVANCE OF TRAVEL TO AND MEETINGS W/ CLIENT AND GOVERNMENT OFFICIALS IN SAN JUAN IN CONNECTION W/ LIFT STAY DISCOVERY. | 2.7 |
| 02/29/20 | J ROTH | DRAFT HEARING PREPARATION DOCUMENTS IN CONNECTION W/ DISCOVERY IN LIFT STAY PROCEEDINGS. | 4.4 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **276.8** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/04/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 02/11/20 | S UHLAND | REVIEW AND REVISE AUDITOR RESPONSES RE: ACCELERATION. | 0.8 |
| 02/11/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 02/11/20 | A SAX-BOLDER | REVIEW ACCELERATION PROVISIONS MEMORANDUM AND PROVIDE COMMENTS TO SAME. | 0.5 |
| 02/12/20 | A SAX-BOLDER | REVISE ACCELERATION PROVISIONS MEMORANDUM. | 0.2 |
| 02/17/20 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF PUBLICATION TO FOMB. | 0.2 |
| 02/18/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 02/19/20 | S UHLAND | REVIEW AND REVISE MEMORANDUM TO AAFAF RE: ACCELERATION. | 0.5 |
| 02/26/20 | A PAVEL | CONFERENCE W/ CONWAY TEAM RE: UPDATED COMPONENT UNIT REPORTING. | 0.3 |
| 02/27/20 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF PUBLICATION TO FOMB. | 0.3 |
| 02/28/20 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF PUBLICATION TO FOMB. | 0.4 |
| **Total** | **017 REPORTING** | | **3.5** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/20 | J DHANRAJ | RESEARCH LAW REVIEW ARTICLES PER REQUEST OF J. ROTH. | 0.3 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.3** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/20 | P FRIEDMAN | EMAILS W/ J. HOUSER AND PROSKAUER RE: MEDIATION ISSUES. | 0.3 |
| 02/04/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND ADVISOR TEAM RE: ████ COMMENTS. | 0.7 |
| 02/05/20 | P FRIEDMAN | PARTICIPATE IN SESSION W/ JUDGE HOUSER. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    06/04/20
Matter Name:  3                                                                    Invoice:  1065367
Matter:  0686892-00013                                                             Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/20 | M DICONZA | ATTEND GO MEDIATION (5.8); MEETINGS W/ CLIENTS RE: PREPARE AND FOLLOW UP RE: SAME (2.4); REVIEW AND COMMENT ON REVISED ▮ (.6). | 8.8 |
| 02/05/20 | M KREMER | PREPARE FOR AND ATTEND MEDIATION PRE-MEETING (1.5); ATTEND MEDIATION AND SEVERAL BREAKOUT SESSIONS (5.2); ATTEND POST-MEDIATION SESSION W/ AAFAF, PMA, ANKURA, AND OMM TEAM (1.3). | 8.0 |
| 02/06/20 | P FRIEDMAN | PARTICIPATE IN MEDIATION W/ JUDGE HOUSER. | 2.0 |
| 02/06/20 | E MCKEEN | PREPARE FOR AND ATTEND MEDIATION SESSION RE: ▮▮▮▮. | 2.4 |
| 02/06/20 | M DICONZA | ATTEND GO MEDIATION (4.6); MEETINGS W/ CLIENTS RE: PREPA AND FOLLOW UP RE: SAME (3.8); REVIEW AND COMMENT ON REVISED ▮ (1.3); EMAILS W/ COFINA RE: ▮▮▮▮ (.2). | 9.9 |
| 02/06/20 | D PEREZ | REVIEW MEDIATION ORDERS AND STATEMENTS RE: ▮▮▮▮. | 0.3 |
| 02/06/20 | M KREMER | ATTEND PRE-SESSION ON LITIGATION MEDIATION (.7); ATTEND PRE-MEDIATION SESSION W/ OMM TEAM (.8); REVIEW REVISED ▮ (.5); PREPARE FOR AND ATTEND ▮ MEDIATION (3.4). | 5.4 |
| 02/07/20 | M DICONZA | REVIEW REVISED ▮ (1.4); ATTEND MEDIATION RE: SAME (5.7). | 7.1 |
| 02/07/20 | M KREMER | ATTEND ▮ (6.2); REVIEW REVISED ▮ (1.2). | 7.4 |
| 02/09/20 | M DICONZA | REVIEW REVISED ▮ (.6); REVIEW REVISED PRESS RELEASE (.2); REVIEW AND REVISE EMMA FILING (.6); TELEPHONE CONFERENCES W/ PROSKAUER AND NIXON RE: SAME (.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1); EMAILS W/ PROSKAUER AND ▮ PARTIES RE: FINAL DOCUMENTS (.3); EMAILS W/ M. KREMER RE: BANS TRANSACTION (.3). | 2.6 |
| 02/10/20 | E MCKEEN | REVIEW MEDIATION TEAM AMENDED REPORT. | 0.4 |
| 02/23/20 | M DICONZA | REVIEW AND COMMENT ON CLIENT MEMO RE AMENDED REPORT. | 0.3 |
| 02/25/20 | M KREMER | PREPARE FOR AND ATTEND MEDIATION. | 3.9 |
| **Total** | **020 MEDIATION** | | **60.5** |
| **Total Hours** | | | **1,272.5** |
| **Total Fees** | | | **963,107.09** |

## Disbursements

| | |
|---|---|
| Copying | $610.40 |
| Court Fees / Filing Fees | 210.00 |
| Data Hosting Fee | 10,285.68 |
| Expense Report Other (Incl. Out of Town Travel) | 5,887.27 |
| Meals | 29.47 |
| Online Research | 5,675.63 |
| Other Professionals | 987.57 |
| RELATIVITY | 900.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                          Invoice:  1065367
Matter:  0686892-00013                                                   Page No.   45

**Total Disbursements**                                                  **$24,586.02**

**Total Current Invoice**                                                **$987,693.11**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.   46

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/10/20 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 28 | 28.00 | $2.80 |
| 01/10/20 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 44 | 44.00 | 4.40 |
| 01/10/20 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 38 | 38.00 | 3.80 |
| 01/10/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 01/10/20 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 54 | 54.00 | 5.40 |
| 01/10/20 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 35 | 35.00 | 3.50 |
| 01/10/20 | E101 | Lasertrak Printing - Sium, Betelehm Pages: 348 | 348.00 | 34.80 |
| 01/10/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 20 | 20.00 | 2.00 |
| 02/03/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 37 | 37.00 | 3.70 |
| 02/03/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 37 | 37.00 | 3.70 |
| 02/03/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 96 | 96.00 | 9.60 |
| 02/03/20 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 30 | 30.00 | 3.00 |
| 02/03/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 46 | 46.00 | 4.60 |
| 02/03/20 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 14 | 14.00 | 1.40 |
| 02/04/20 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 3 | 3.00 | 0.30 |
| 02/05/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 02/05/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 20 | 20.00 | 2.00 |
| 02/06/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 22 | 22.00 | 2.20 |
| 02/06/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 26 | 26.00 | 2.60 |
| 02/06/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 143 | 143.00 | 14.30 |
| 02/06/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 23 | 23.00 | 2.30 |
| 02/10/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 48 | 48.00 | 4.80 |
| 02/10/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 48 | 48.00 | 4.80 |
| 02/10/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 48 | 48.00 | 4.80 |
| 02/12/20 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 20 | 20.00 | 2.00 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/12/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 25 | 25.00 | 2.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 65 | 65.00 | 6.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       06/04/20
Matter Name:  3                                                        Invoice:  1065367
Matter:  0686892-00013                                                 Page No.   47

| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
|----------|------|--------------------------------------------------|------|------|
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 80 | 80.00 | 8.00 |
| 02/12/20 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 8.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 65 | 65.00 | 6.50 |
| 02/12/20 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 20 | 20.00 | 2.00 |
| 02/12/20 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 157 | 157.00 | 15.70 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 67 | 67.00 | 6.70 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 74 | 74.00 | 7.40 |
| 02/12/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 25 | 25.00 | 2.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 80 | 80.00 | 8.00 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 80 | 80.00 | 8.00 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 75 | 75.00 | 7.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 8.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 8.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 73 | 73.00 | 7.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 67 | 67.00 | 6.70 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 157 | 157.00 | 15.70 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 8.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 75 | 75.00 | 7.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 73 | 73.00 | 7.30 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 80 | 80.00 | 8.00 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         06/04/20
Matter Name:  3                                                          Invoice:  1065367
Matter:  0686892-00013                                                   Page No.   48

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/12/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 74 | 74.00 | 7.40 |
| 02/13/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 36 | 36.00 | 3.60 |
| 02/13/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 36 | 36.00 | 3.60 |
| 02/14/20 | E101 | Lasertrak Color Printing - Stewart, Sylvia Pages: 39 | 39.00 | 3.90 |
| 02/14/20 | E101 | Lasertrak Color Printing - Stewart, Sylvia Pages: 39 | 39.00 | 3.90 |
| 02/14/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 02/14/20 | E101 | Lasertrak Color Printing - Stewart, Sylvia Pages: 26 | 26.00 | 2.60 |
| 02/18/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 02/18/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 10 | 10.00 | 1.00 |
| 02/18/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 181 | 181.00 | 18.10 |
| 02/18/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 10 | 10.00 | 1.00 |
| 02/18/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 58 | 58.00 | 5.80 |
| 02/18/20 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 13 | 13.00 | 1.30 |
| 02/19/20 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 13 | 13.00 | 1.30 |
| 02/19/20 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 154 | 154.00 | 15.40 |
| 02/19/20 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 62 | 62.00 | 6.20 |
| 02/19/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 7 | 7.00 | 0.70 |
| 02/19/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 18 | 18.00 | 1.80 |
| 02/20/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 49 | 49.00 | 4.90 |
| 02/20/20 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 6 | 6.00 | 0.60 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 43 | 43.00 | 4.30 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 02/20/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 90 | 90.00 | 9.00 |
| 02/20/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 3.00 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/20/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 66 | 66.00 | 6.60 |
| 02/20/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 56 | 56.00 | 5.60 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 02/20/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.   49

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/20/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 02/20/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 10 | 10.00 | 1.00 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 54 | 54.00 | 5.40 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 52 | 52.00 | 5.20 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 36 | 36.00 | 3.60 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 66 | 66.00 | 6.60 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 294 | 294.00 | 29.40 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 18 | 18.00 | 1.80 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 20 | 20.00 | 2.00 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 52 | 52.00 | 5.20 |
| 02/21/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 34 | 34.00 | 3.40 |
| 02/24/20 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 31 | 31.00 | 3.10 |
| 02/24/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/24/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 31 | 31.00 | 3.10 |
| 02/24/20 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 408 | 408.00 | 40.80 |
| 02/24/20 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 108 | 108.00 | 10.80 |
| 02/24/20 | E101 | Lasertrak Printing - LeoGrande, Pasqua Pages: 59 | 59.00 | 5.90 |
| 02/24/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 22 | 22.00 | 2.20 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 02/25/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 28 | 28.00 | 2.80 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 22 | 22.00 | 2.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: 3
Matter: 0686892-00013

06/04/20
Invoice: 1065367
Page No.  50

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/25/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 02/26/20 | E101 | Lasertrak Printing - Olivera, Gabriel Pages: 41 | 41.00 | 4.10 |
| 02/27/20 | E101 | Lasertrak Printing - Olivera, Gabriel Pages: 22 | 22.00 | 2.20 |
| 02/27/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 25 | 25.00 | 2.50 |
| 02/27/20 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 102 | 102.00 | 10.20 |
| 02/27/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 25 | 25.00 | 2.50 |
| 02/27/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 24 | 24.00 | 2.40 |
| 02/27/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 10 | 10.00 | 1.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$610.40** |
| | | | | |
| 02/13/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | $96.53 |
| 02/26/20 | E106 | Online Research - Westlaw; Aisling Murray | 1.00 | 3,111.87 |
| 02/27/20 | E106 | Online Research - Westlaw; Aisling Murray | 1.00 | 1,337.23 |
| 02/27/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,033.47 |
| 02/28/20 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 96.53 |
| **Total for E106 - Online Research - Westlaw** | | | | **$5,675.63** |
| | | | | |
| 02/02/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/05/2020 - 02/05/2020; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; ADDT'L FEE REUSED MCO-SEE ORIG INV 135675;AGENCY/INV: LTS - 139421; | 1.00 | $486.00 |
| 02/02/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/05/2020 - 02/05/2020; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1356.55. EXCHANGE INV # 135675;AGENCY/INV: LTS - 139421; | 1.00 | 37.00 |
| 02/02/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/05/2020 - 02/06/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON-REF COACH. COMPARISON REFUNDABLE COACH - 1162.80;AGENCY/INV: LTS - 139331; | 1.00 | 851.80 |
| 02/02/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/06/2020 - 02/06/2020; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TICKETED NON REFUNDABLE COACH $1549.61. COMPARISON REFUNDABLE COACH $1549.61. EXCHANGE INV #139550;AGENCY/INV: LTS - 139426; | 1.00 | 122.67 |
| 02/02/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/06/2020 - 02/06/2020; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - LOS ANGELES;; ADDT'L FEE REUSED MCO-SEE ORIG INV 139422;AGENCY/INV: LTS - 139426; | 1.00 | 295.25 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  3

Matter:  0686892-00013

06/04/20

Invoice: 1065367

Page No.  51

| Date | Code | Description | | Amount |
|------|------|-------------|------|--------|
| 02/04/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  PARTICIPATE IN MEDIATION SESSIONS | 1.00 | 25.69 |
| 02/05/20 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  INFLIGHT WIFI DURING OUT OF TOWN TRAVEL TO ATTEND MEDIATION SESSION. | 1.00 | 22.99 |
| 02/05/20 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER.  UBER FROM HOME TO AIRPORT FOR OUT OF TOWN TRAVEL TO ATTEND MEDIATION SESSION. | 1.00 | 13.83 |
| 02/05/20 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 02/05/2020-02/06/2020 LODGING.  HOTEL DURING OUT OF TOWN TRAVEL TO ATTEND MEDIATION SESSION. | 1.00 | 484.59 |
| 02/06/20 | E110 | ELIZABETH MCKEEN - - ELIZABETH L. MCKEEN; PHONE CHARGES.  INFLIGHT WIFI DURING OUT OF TOWN TRAVEL TO ATTEND MEDIATION SESSION. | 1.00 | 26.99 |
| 02/06/20 | E110 | ELIZABETH MCKEEN - - ELIZABETH L. MCKEEN; UBER. UBER FROM OFFICE TO AIRPORT DURING OUT OF TOWN TRAVEL TO ATTEND MEDIATION SESSION. | 1.00 | 101.55 |
| 02/06/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  PARTICIPATE IN MEDIATION SESSIONS | 1.00 | 58.28 |
| 02/06/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 02/04/2020-02/06/2020 LODGING. PARTICIPATE IN MEDIATION SESSIONS | 1.00 | 1,304.54 |
| 02/09/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/06/2020 - 02/06/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1162.80. EXCHANGE INV 139331;AGENCY/INV: LTS - 139547; | 1.00 | 37.00 |
| 02/09/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/06/2020 - 02/06/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; ADD'TL FEE REUSED TICKET-SEE ORIG INV 139331;AGENCY/INV: LTS - 139547; | 1.00 | 457.40 |
| 02/09/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/02/2020 - 03/03/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - BOSTON - NEW YORK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1872.70;AGENCY/INV: LTS - 139488; | 1.00 | 969.70 |
| 02/09/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 020/5/2020 - 2/6/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; CREDIT FOR UNUSED TICKET-SEE NEW INV 139547;AGENCY/INV: LTS - 139331; | 1.00 | (814.80) |
| 02/09/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/05/2020 - 03/05/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TICKETED NON REFUNDABLE COACH. | 1.00 | 196.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

06/04/20
Invoice: 1065367
Page No. 52

Matter Name: 3
Matter: 0686892-00013

| | | | | |
|---|---|---|---|---|
| | | COMPARISON REFUNDABLE COACH $391.56;AGENCY/INV: LTS - 139489; | | |
| 02/09/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/04/2020 - 02/04/2020; TRAIN;TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WAS NYP; TICKETED NONREFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $337.00;AGENCY/INV: LTS - 139562; | 1.00 | 259.00 |
| 02/16/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/18/2020 - 02/20/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1162.80. ;AGENCY/INV: LTS - 140164; | 1.00 | 694.60 |
| 02/16/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 02/18/2020 - 02/20/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; ADDT'L FEE REUSED TCKT-SEE ORIG LTS INV 138786;AGENCY/INV: LTS - 140164; | 1.00 | 257.19 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                    **$5,887.27**

| | | | | |
|---|---|---|---|---|
| 02/16/20 | E111 | GRUBHUB - INVOICE # SL23561 - - V NAVARRO - 02/14/2020 FOOD SERVICE, 02/16/20 | 1.00 | $29.47 |

**Total for E111 - Meals (Overtime)**                    **$29.47**

| | | | | |
|---|---|---|---|---|
| 02/26/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 5991 S UHLAND-TELEPHONIC CONF OF 12/11 HEARING, 12/5/19 | 1.00 | $70.00 |
| 02/26/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 5991 J RAPISARDI-TELEPHONIC CONF OF 12/11 HEARING, 12/5/19 | 1.00 | 70.00 |
| 02/26/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 5991 TJ LI-TELEPHONIC CONF OF 12/11 HEARING, 12/9/19 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                    **$210.00**

| | | | | |
|---|---|---|---|---|
| 01/24/20 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - 1761972 - - L ORTEGA - TRANSLATION SVCS FROM SPANISH TO ENGLISH, 01/24/20 | 1.00 | $987.57 |

**Total for E123 - Other Professional Services (Accounts Payable)**                    **$987.57**

| | | | | |
|---|---|---|---|---|
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: MBlanco@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | $100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: FFofana@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                          Invoice:  1065367
Matter:  0686892-00013                                                   Page No.  53

| | | 02/01/2020 to 02/29/2020 | | |
|---|---|---|---|---|
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: JTrejo@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: WRyu@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: jsiegert@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: Jbrown@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: MCasillas@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: HGonzalez@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: JNdukwe@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$900.00** |
| 02/29/20 | E160DHF | Data Hosting Fee - Total_GB = 857.1401614 For Period 02/01/2020 to 02/29/2020 | 1.00 | $10,285.68 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$10,285.68** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.   54

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 933.00 | 78.6 | 73,333.80 |
| NANCY MITCHELL | 1,114.25 | 16.7 | 18,608.02 |
| JOHN J. RAPISARDI | 1,213.75 | 131.5 | 159,608.18 |
| ELIZABETH L. MCKEEN | 862.75 | 94.3 | 81,357.66 |
| MARIA J. DICONZA | 910.25 | 102.4 | 93,209.67 |
| SUZZANNE UHLAND | 1,137.75 | 11.5 | 13,084.15 |
| JOSEPH ZUJKOWSKI | 828.00 | 46.8 | 38,750.40 |
| WILLIAM SUSHON | 932.00 | 9.0 | 8,388.00 |
| DIANA M. PEREZ | 785.25 | 4.8 | 3,769.21 |
| MATTHEW P. KREMER | 758.75 | 98.2 | 74,509.36 |
| ASHLEY PAVEL | 746.50 | 118.2 | 88,236.30 |
| YAIRA DUBIN | 737.00 | 8.1 | 5,969.70 |
| RICHARD HOLM | 737.00 | 4.1 | 3,021.70 |
| AMBER L. COVUCCI | 696.50 | 38.7 | 26,954.55 |
| JACOB T. BEISWENGER | 714.50 | 53.5 | 38,225.75 |
| JOSEPH A. SPINA | 696.50 | 52.5 | 36,566.25 |
| AMALIA Y. SAX-BOLDER | 696.50 | 54.2 | 37,750.30 |
| JOSEPH L. ROTH | 555.00 | 165.8 | 92,019.00 |
| TJ LI | 441.50 | 10.0 | 4,415.00 |
| AISLING MURRAY | 441.50 | 24.8 | 10,949.20 |
| KAI ZHU | 441.50 | 16.3 | 7,196.45 |
| SAMANTHA M. INDELICATO | 523.50 | 6.9 | 3,612.15 |
| JOSH JI | 555.00 | 25.2 | 13,986.00 |
| ADAM P. HABERKORN | 667.50 | 4.2 | 2,803.50 |
| JORDAN JACOBSON | 555.00 | 19.3 | 10,711.50 |
| GABRIEL L. OLIVERA | 667.50 | 1.6 | 1,068.00 |
| TIFFANY KNEIP | 238.50 | 0.2 | 47.70 |
| LORENA ORTEGA | 346.75 | 0.7 | 242.73 |
| ALBERT GAVALDON | 70.00 | 4.0 | 280.00 |
| FATIMA FOFANA | 50.00 | 4.7 | 235.00 |
| JACKLYNE MARTI | 70.00 | 4.0 | 280.00 |
| **Total for Attorneys** | | **1,210.8** | **949,189.23** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  3
Matter:  0686892-00013

06/04/20
Invoice:  1065367
Page No.  55

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 7.0 | 1,517.26 |
| JOSE L. VIALET | 303.50 | 0.6 | 182.10 |
| LIZ GARNETTE | 216.75 | 5.5 | 1,192.14 |
| VICTOR M. NAVARRO | 216.75 | 34.5 | 7,477.91 |
| JUDY N. DHANRAJ | 159.00 | 0.3 | 47.70 |
| JASON M. MONTALVO | 264.00 | 10.1 | 2,666.40 |
| PHILIP WONG | 225.50 | 3.7 | 834.35 |
| **Total for Paralegal/Litigation Support** | | **61.7** | **13,917.86** |
| **Total** | | **1,272.5** | **963,107.09** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  3                                                           Invoice: 1065367
Matter:  0686892-00013                                                    Page No.   56

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MARIA J. DICONZA | Partner | 910.25 | 0.2 | 182.05 |
| MATTHEW P. KREMER | Counsel | 758.75 | 2.2 | 1,669.26 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.4 | 1,099.35 |
| SAMANTHA M. INDELICATO | Associate | 523.50 | 6.9 | 3,612.15 |
| **Total for 005 CASE ADMINISTRATION** | | | **10.7** | **6,562.81** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 2.3 | 2,791.63 |
| MARIA J. DICONZA | Partner | 910.25 | 1.7 | 1,547.43 |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.3 | 227.63 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.3 | 1,020.83 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **5.6** | **5,587.52** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 696.50 | 38.7 | 26,954.55 |
| **Total for 009 FEE APPLICATIONS** | | | **38.7** | **26,954.55** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 1.5 | 1,671.38 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 9.3 | 10,581.09 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 50.4 | 43,482.81 |
| MARIA J. DICONZA | Partner | 910.25 | 2.4 | 2,184.60 |
| WILLIAM SUSHON | Partner | 932.00 | 9.0 | 8,388.00 |
| PETER FRIEDMAN | Partner | 933.00 | 29.8 | 27,803.40 |
| AMALIA Y. SAX-BOLDER | Counsel | 696.50 | 38.2 | 26,606.30 |
| AMBER L. COVUCCI | Counsel | 696.50 | 38.7 | 26,954.55 |
| JOSEPH A. SPINA | Counsel | 696.50 | 1.8 | 1,253.70 |
| RICHARD HOLM | Counsel | 737.00 | 1.4 | 1,031.80 |
| YAIRA DUBIN | Counsel | 737.00 | 8.1 | 5,969.70 |
| ASHLEY PAVEL | Counsel | 746.50 | 17.1 | 12,765.15 |
| MATTHEW P. KREMER | Counsel | 758.75 | 20.8 | 15,782.02 |
| AISLING MURRAY | Associate | 441.50 | 24.8 | 10,949.20 |
| TJ LI | Associate | 441.50 | 10.0 | 4,415.00 |
| JORDAN JACOBSON | Associate | 555.00 | 19.3 | 10,711.50 |
| JOSEPH L. ROTH | Associate | 555.00 | 76.5 | 42,457.50 |
| JOSH JI | Associate | 555.00 | 25.2 | 13,986.00 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 0.4 | 267.00 |
| TIFFANY KNEIP | Staff Attorney | 238.50 | 0.2 | 47.70 |
| LORENA ORTEGA | Staff Attorney | 346.75 | 0.7 | 242.73 |
| FATIMA FOFANA | Temp Attorney | 50.00 | 4.7 | 235.00 |
| ALBERT GAVALDON | Temp Attorney | 70.00 | 4.0 | 280.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    06/04/20
Matter Name:  3                                                                    Invoice: 1065367
Matter:  0686892-00013                                                             Page No.  57

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JACKLYNE MARTI | Temp Attorney | 70.00 | 4.0 | 280.00 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 7.0 | 1,517.26 |
| LIZ GARNETTE | Litigation Tech | 216.75 | 5.5 | 1,192.14 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 34.5 | 7,477.91 |
| JOSE L. VIALET | Litigation Tech | 303.50 | 0.6 | 182.10 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 3.7 | 834.35 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 10.1 | 2,666.40 |
| **Total for 012 LITIGATION** | | | **459.7** | **282,216.2 9** |
| | | | | |
| PETER FRIEDMAN | Partner | 933.00 | 0.4 | 373.20 |
| AMALIA Y. SAX-BOLDER | Counsel | 696.50 | 0.1 | 69.65 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.5** | **442.85** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 15.2 | 16,936.64 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 0.9 | 1,023.98 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 129.2 | 156,816.5 5 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 46.8 | 38,750.40 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 0.9 | 776.48 |
| MARIA J. DICONZA | Partner | 910.25 | 68.7 | 62,534.22 |
| PETER FRIEDMAN | Partner | 933.00 | 18.9 | 17,633.70 |
| AMALIA Y. SAX-BOLDER | Counsel | 696.50 | 15.2 | 10,586.80 |
| JOSEPH A. SPINA | Counsel | 696.50 | 12.0 | 8,358.00 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 53.5 | 38,225.75 |
| RICHARD HOLM | Counsel | 737.00 | 2.7 | 1,989.90 |
| MATTHEW P. KREMER | Counsel | 758.75 | 50.2 | 38,089.32 |
| KAI ZHU | Associate | 441.50 | 0.8 | 353.20 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 1.2 | 801.00 |
| **Total for 015** ▉ | | | **416.2** | **392,875.9 4** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 40.2 | 34,682.67 |
| PETER FRIEDMAN | Partner | 933.00 | 26.2 | 24,444.60 |
| ASHLEY PAVEL | Counsel | 746.50 | 99.6 | 74,351.40 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.8 | 1,413.45 |
| KAI ZHU | Associate | 441.50 | 15.5 | 6,843.25 |
| JOSEPH L. ROTH | Associate | 555.00 | 89.3 | 49,561.50 |
| ADAM P. HABERKORN | Associate | 667.50 | 4.2 | 2,803.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **276.8** | **194,100.3 7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/04/20
Matter Name:  3                                                          Invoice:  1065367
Matter:  0686892-00013                                                   Page No.   58

| | | | | |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,137.75 | 1.3 | 1,479.08 |
| AMALIA Y. SAX-BOLDER | Counsel | 696.50 | 0.7 | 487.55 |
| ASHLEY PAVEL | Counsel | 746.50 | 1.5 | 1,119.75 |
| **Total for 017 REPORTING** | | | **3.5** | **3,086.38** |
| | | | | |
| JUDY N. DHANRAJ | Librarian | 159.00 | 0.3 | 47.70 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.3** | **47.70** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 2.8 | 2,415.70 |
| MARIA J. DICONZA | Partner | 910.25 | 29.4 | 26,761.37 |
| PETER FRIEDMAN | Partner | 933.00 | 3.3 | 3,078.90 |
| MATTHEW P. KREMER | Counsel | 758.75 | 24.7 | 18,741.13 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.3 | 235.58 |
| **Total for 020 MEDIATION** | | | **60.5** | **51,232.68** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/04/20
Invoice:  1065372
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/20 | S UHLAND | COMMUNICATIONS W/ P. FRIEDMAN AND N. MITCHELL RE: ███ (.9); ANALYZ ██████████████████████ (1.2). | 2.1 |
| 02/02/20 | S UHLAND | DRAFT AND REVISE RESPONSE TO ███ RE: DISCOVERY. | 0.9 |
| 02/03/20 | T LI | PREPARE JANUARY 31 DAILY UPDATE. | 0.8 |
| 02/03/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 02/03/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 02/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 02/03/20 | M KREMER | PREPARE FOR AND ATTEND PR TEAM MEETING. | 0.9 |
| 02/03/20 | M KREMER | ████████████████████████████████████ (1.2); EMAILS W/ J. BATLLE RE: SAME (.3). | 1.5 |
| 02/03/20 | M DICONZA | PR TEAM MEETING RE: ████████████████████. | 0.9 |
| 02/03/20 | S UHLAND | ANALYZE ███████████████████████████ ████ Y. | 0.8 |
| 02/03/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 5.3 |
| 02/03/20 | J BEISWENGER | DRAFT AND REVISE ███████████████████████████ | 5.2 |
| 02/03/20 | R HOLM | EMAIL W/ S. UHLAND, J. BEISWENGER, AND J. SPINA RE: UPDATING COFINA CONTINUING DISCLOSURE FOR ITS FINANCIAL STATEMENTS. | 0.7 |
| 02/03/20 | S HAMMACK | ATTEND MEET AND CONFER W/ AMBAC RE: RULE 2004 DISCOVERY REQUESTS (.5); REVIEW ORDER ON DISCOVERY AND AMBAC RULE 2004 DISCOVERY REQUESTS TO PREPARE FOR MEET AND CONFER (.5); CORRESPOND W/ ANKURA RE: ANKURA DECLARATION IN SUPPORT OF LIFT STAY OPPOSITION (.2); REVIEW DOCUMENTS SUPPORTING RESTRICTED ACCOUNT ANALYSIS (1.0). | 2.2 |
| 02/03/20 | A SAX-BOLDER | STRATEGY MEETING W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. KREMER, AND J. SPINA. | 0.8 |
| 02/04/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 02/04/20 | T LI | PREPARE FEBRUARY 3 DAILY UPDATE. | 0.9 |
| 02/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/04/20
Invoice: 1065372
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/04/20 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |
| 02/04/20 | M KREMER | UPDATE TDF SLIDE DECK (.4); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2). | 0.6 |
| 02/04/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017 (5.7); DRAFT AND REVISE COFINA AUDITED FINANCIAL STATEMENTS FOR FY 2017 AND FY 2018 (.5). | 6.2 |
| 02/04/20 | S INDELICATO | REVIEW AND REVISE JOINDER TO NDA. | 0.2 |
| 02/04/20 | S INDELICATO | DRAFT JOINDER AGREEMENT FOR NDA. | 1.2 |
| 02/04/20 | S HAMMACK | REVIEW ███████████████████████ | 2.8 |
| 02/05/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 02/05/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 02/05/20 | T LI | PREPARE FEBRUARY 4 DAILY UPDATE. | 0.5 |
| 02/05/20 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |
| 02/05/20 | M KREMER | REVIEW REVISED ███████████. | 0.2 |
| 02/05/20 | S HAMMACK | REVIEW ███████████████████████████ (.4); CORRESPOND W/ ANKURA RE: ████████ ███████ (.3); ATTEND ████████ (1.0). | 1.7 |
| 02/06/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 02/06/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 02/06/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 02/06/20 | T LI | PREPARE FEBRUARY 4 DAILY UPDATE. | 0.9 |
| 02/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 02/06/20 | M KREMER | DRAFT AND REVISE ████████ (1.3); REVISE PER COMMENTS FROM M. DICONZA (.4). | 1.7 |
| 02/06/20 | J BEISWENGER | EMAILS W/ C. TIRADO SOTO RE: ███████████ █████████████████ (.1); EMAILS W/ S. UHLAND AND M. POCHA RE: SAME (.2). | 0.3 |
| 02/06/20 | S HAMMACK | TELEPHONE CONFERENCE W/ D. BARRETT, J. YORK, E. MCKEEN, A. PAVEL, AND J. ROTH RE: RESPONSE TO RULE 2004 AND LIFT STAY DISCOVERY REQUESTS. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1065372
Matter:  0686892-00001      Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 02/07/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 2.4 |
| 02/07/20 | T LI | PREPARE FEBRUARY 6 DAILY UPDATE. | 0.6 |
| 02/07/20 | J DALOG | REVIEW AND PREPARE REDACTIONS FOR MONTHLY REPORT PACKAGES. | 0.6 |
| 02/07/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 02/07/20 | S UHLAND | COMMUNICATIONS W/ M. KREMER AND P. FRIEDMAN RE: ███ HTA ███████ | 0.6 |
| 02/07/20 | J BEISWENGER | DRAFT AND REVISE COFINA AUDITED FINANCIAL STATEMENTS FOR FY 2017 AND FY 2018. | 3.6 |
| 02/07/20 | S HAMMACK | TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND OMM TEAM RE: 2004 DISCOVERY REQUESTS (.4); TELEPHONE CONFERENCE W/ R. COLON, C. SAAVEDRA, E. MCKEEN, A. PAVEL, AND P. FRIEDMAN RE: RESPONSE TO LIFT STAY AND 2004 DISCOVERY REQUESTS (.6); REVIEW UPDATED LIFT STAY DISCOVERY REQUESTS (.2). | 1.2 |
| 02/08/20 | S UHLAND | ANALYZE ███████ (.7); COMMUNICATE W/ M. KREMER RE: SAME (.4). | 1.1 |
| 02/08/20 | M KREMER | SEVERAL EMAILS W/ MOFO RE: ███████ (.3); REVIEW SAME AND EMAILS W/ S. UHLAND AND M. DICONZA (.3); REVIEW REVISED PSA (.4); REVIEW PUBLIC STATEMENTS RE: ███████ AND EMAILS W/ M. DICONZA RE: SAME (.5); REVIEW FURTHER UPDATE PSA AND SETTLEMENT SUMMARY (.5); EMAIL W/ B. ROSEN RE: EMMA FILING (.2). | 2.2 |
| 02/08/20 | S HAMMACK | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: RESPONSE LIFT STAY DISCOVERY REQUESTS (.4); REVIEW ███████ (.1). | 0.5 |
| 02/09/20 | J BEISWENGER | ███████ | 0.7 |
| 02/10/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 02/10/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 02/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.6 |
| 02/10/20 | T LI | PREPARE FEBRUARY 7 DAILY UPDATE. | 0.6 |
| 02/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 02/10/20 | J DALOG | REVIEW COURT DOCKET MATERIALS AND PREPARE INFORMATION AND BRIEFING IN CONNECTION W/ JOINDER TO OMNIBUS OBJECTION. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1065372
Matter:  0686892-00001                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/20 | J BEISWENGER | REVIEW ████████████████████████ ███████████ .2); DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FISCAL YEAR 2017 (2.1). | 3.3 |
| 02/10/20 | M KREMER | REVIEW AND REVISE NDA (.3); EMAILS W/ B. FERNANDEZ RE: SAME (.2). | 0.5 |
| 02/10/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: ████████████████ (.2); REVIEW DOCUMENTS SUPPORTING ███████████ (1.3). | 1.5 |
| 02/10/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ C. YAMIN RE: ██████ ████████ ISSUES (.3); EMAILS W/ D. PEREZ RE: SAME (.2). | 0.5 |
| 02/11/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.4 |
| 02/11/20 | T LI | PREPARE FEBRUARY 10 DAILY UPDATE. | 1.1 |
| 02/11/20 | M KREMER | FURTHER REVISE █████ ████ (.2); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 0.4 |
| 02/11/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 02/11/20 | T LI | UPDATE LITIGATION DECK RE: FILINGS FROM 1/7/2020 TO 2/12/2020 (.8); GATHER AND COMPILE CCDA, PRIFA, AND HTA LIFT STAY MOTIONS, OPPOSITIONS, AND JOINDERS (1.3); CORRESPOND W/ DUPLICATING RE: PREPARATION OF BINDERS FOR J. RAPISARDI AND M. DICONZA (.1). | 2.2 |
| 02/11/20 | J BEISWENGER | REVIEW AND ANALYZE RESEARCH ████████████ ███████████████████████████████████ ██████████████████████████████████████L (2.3); █ █ ████████████████████████████ ███████████ (1.4). | 3.7 |
| 02/11/20 | S UHLAND | REVIEW REVISED PRIFA ████ ████████ (.4); CONFERENCE W/ M. KREMER RE: SAME (.4); TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, AND PMA RE: CRIM (.5). | 1.3 |
| 02/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 02/11/20 | M KREMER | REVIEW AND REVISE ████████████████ (.3); EMAILS W/ J. BEISWENGER RE: SAME (.3). | 0.6 |
| 02/11/20 | N MITCHELL | TELEPHONE CONFERENCE W/ AAFAF, OMM, AND ANKURA RE: CLAWBACK. | 1.0 |
| 02/11/20 | J BEISWENGER | REVISE █████████████████████████████████ ███████████████████████████████ | 2.6 |
| 02/11/20 | J BEISWENGER | DRAFT AND REVISE COFINA AUDITED FINANCIAL STATEMENTS FOR FY 2017 AND FY 2018. | 2.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/04/20
Invoice: 1065372
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/20 | D PEREZ | REVIEW RESEARCH RE: ███████ ███████████ AND FOLLOW UP W/ J. BEISWENGER RE: SAME. | 0.7 |
| 02/11/20 | S HAMMACK | REVIEW LIFT STAY BRIEFING. | 1.1 |
| 02/11/20 | P FRIEDMAN | REVIEW QUESTIONS RE ████████████████████ ████. | 0.4 |
| 02/12/20 | T LI | UPDATE ████████████████████████████ | 1.7 |
| 02/12/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 02/12/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.3 |
| 02/12/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 02/12/20 | T LI | PREPARE FEBRUARY 11 DAILY UPDATE. | 1.4 |
| 02/12/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 02/12/20 | M DICONZA | REVIEW ████████████████████████ ████. | 0.4 |
| 02/12/20 | J BEISWENGER | REVISE ████████████████████████████ ███████████████████████████████ ██████████████████ (2.6); FURTHER REVISE SAME AS PER P. FRIEDMAN COMMENTS (.6). | 3.2 |
| 02/12/20 | J BEISWENGER | ████████████████████████████████ ██████████████████████ | 2.2 |
| 02/12/20 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: LIFT STAY ██████████████████████ (.7); REVIEW DOCUMENTS IN CONNECTION W/ ████████████████ (1.5). | 2.2 |
| 02/12/20 | P FRIEDMAN | █████████████████████████████████ | 0.6 |
| 02/12/20 | M KREMER | EMAIL W/ J. BATLLE RE: ████████ AND REVISE SAME (.5); EMAIL W/ OMM TEAM RE: SAME (.2). | 0.7 |
| 02/12/20 | M KREMER | REVIEW ████████████████████████████. | 0.2 |
| 02/13/20 | S INDELICATO | RESEARCH RE: FEASIBILITY ████████████████ | 1.2 |
| 02/13/20 | T LI | UPDATE ██████████████ RE: FILINGS FROM 1/7/2020 TO 2/12/2020 (1.0); PREPARE NOTICES OF APPEARANCE FOR P. FRIEDMAN, W. SUSHON, AND J. RAPISARDI IN 19-2028 AND 19-2243 (.4). | 1.4 |
| 02/13/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 02/13/20 | T LI | PREPARE FEBRUARY 12 DAILY UPDATE. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1065372
Matter:  0686892-00001                                                                Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 02/13/20 | M KREMER | PREPARE FOR AUDITOR CALL RE: TITLE III AND GDB CASES (.5); COORDINATE RESPONSES W/ J. BATLLE (.2); ATTEND CALL W/ AUDITORS RE: SAME (.6). | 1.3 |
| 02/13/20 | R HOLM | EMAIL W/ J. BEISWENGER AND J. SPINA RE: REVISING COFINA FINANCIAL STATEMENTS. | 0.3 |
| 02/13/20 | S UHLAND | ANALYZE ███████████ (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. KREMER, AAFAF, AND ANKURA RE: SAME (.8). | 1.5 |
| 02/13/20 | P FRIEDMAN | EMAILS W/ K. PASQUALE RE: ████████████. | 0.4 |
| 02/13/20 | S HAMMACK | REVIEW DOCUMENTS IN CONNECTION W/ █████████ (1.1); CORRESPOND W/ ANKURA RE: SAME (.1). | 1.2 |
| 02/14/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 02/14/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 02/14/20 | T LI | PREPARE FEBRUARY 13 DAILY UPDATE. | 0.6 |
| 02/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 02/14/20 | J DALOG | REVISE AND UPDATE CORRESPONDENCE IN CONNECTION W/ BONDHOLDERS LIFT STAY MOTIONS. | 0.2 |
| 02/14/20 | J ZUJKOWSKI | REVIEW ███████████. | 1.9 |
| 02/14/20 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK, N. MITCHELL, AND M. KREMER RE: ███████████. | 0.7 |
| 02/14/20 | N MITCHELL | UPR, PORTS, AND PRIDCO UPDATE CALL W/ ANKURA. | 1.0 |
| 02/14/20 | S HAMMACK | TELEPHONE CONFERENCE W/ E. MCKEEN AND A. PAVEL RE: ████████████ (.4); CORRESPOND W/ ANKURA RE: ████████████ (.2); REVIEW PRODUCED ████████████ (1.7). | 2.3 |
| 02/14/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: NON-TITLE III CREDITORS AND NEXT STEPS (1.0); REVISE TDF DECK BASED ON COMMENTS FROM S. UHLAND (.2); EMAIL W/ A. HABERKORN RE: TDF RESTRUCTURING AND RSA (.2). | 1.4 |
| 02/15/20 | S UHLAND | ANALYZE ███████████ (.8); COMMUNICATE W/ ANKURA RE: SAME (.4); REVIEW COMMENTS TO ███████████ (.4). | 1.6 |
| 02/15/20 | M KREMER | EMAIL W/ J. BEISWENGER RE: ███████████ (.2); REVISE SAME (.2). | 0.4 |
| 02/15/20 | M KREMER | REVIEW PMA COMMENTS TO ███████████ (.5); REVIEW ███████████ (.2); EMAIL W/ J. BATLLE RE: SAME (.2). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1065372
Matter:  0686892-00001                                               Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/20 | S HAMMACK | TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND OMM TEAM RE: ███████ (.7); REVIEW ORDER RESCHEDULING PRELIMINARY HEARING AND DISCOVERY REQUESTS REFERENCED THEREIN (.3); CORRESPOND W/ ANKURA RE: STRATEGY FOR LIFT STAY DISCOVERY FOLLOWING COURT ORDER RESCHEDULING PRELIMINARY HEARING (.3); REVIEW DOCUMENTS IN CONNECTION W/ ███ (.8). | 2.1 |
| 02/15/20 | S UHLAND | REVIEW PLEADINGS RE: ████ (.6); COMMUNICATE W/ M. KREMER RE: SAME (.3). | 0.9 |
| 02/16/20 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███ | 0.3 |
| 02/17/20 | J BEISWENGER | REVIEW ████ Y (.2); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, M. DICONZA, AND N. MITCHELL RE: SAME (.2). | 0.4 |
| 02/17/20 | J BEISWENGER | ████ | 2.3 |
| 02/17/20 | N MITCHELL | ████ | 0.5 |
| 02/17/20 | S HAMMACK | REVISE ████ (1.0); CORRESPOND W/ ANKURA RE: SAME (.8). | 1.8 |
| 02/18/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 02/18/20 | N MITCHELL | PR UPDATE CALL W/ J. RAPISARDI. | 1.0 |
| 02/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 02/18/20 | T LI | PREPARE FEBRUARY 14-17 DAILY UPDATE. | 1.0 |
| 02/18/20 | J BEISWENGER | ████ | 2.3 |
| 02/18/20 | S UHLAND | ████ (.4); COMMUNICATIONS W/ M. KREMER RE: SAME (.4); TELEPHONE CONFERENCE W/ M. KREMER, E. MCKEEN, M. MCCONNELL, AND ORRICK RE: ███ (.7). | 1.5 |
| 02/18/20 | A HABERKORN | REVIEW ████. | 2.2 |
| 02/18/20 | M KREMER | REVIEW AND ████ (.4); EMAIL W/ J. BEISWENGER RE: SAME (.1). | 0.5 |
| 02/18/20 | P FRIEDMAN | ANALYZE ████. | 0.6 |
| 02/18/20 | S HAMMACK | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, L. MARINI, AND C. RIVERO RE: LIFT STAY DISCOVERY REQUESTS (.3); TELEPHONE CONFERENCE W/ R. COLON, J. YORK, D. BARRETT, E. MCKEEN, A. PAVEL, L. MARINI, AND C. RIVERO RE: LIFT STAY DISCOVERY REQUESTS (.5); REVIEW DOCUMENTS RE: ████ (4.5). | 5.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1065372
Matter:  0686892-00001                                                          Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/20 | N MITCHELL | AAFAF/OMM/ANKURA PRE-MEETING. | 1.0 |
| 02/19/20 | N MITCHELL | ███████ . | 1.0 |
| 02/19/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY ███████ . | 2.5 |
| 02/19/20 | J BEISWENGER | REVIEW AND ANALYZE ███████ . | 1.2 |
| 02/19/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 02/19/20 | T LI | PREPARE FEBRUARY 18 DAILY UPDATE. | 1.0 |
| 02/19/20 | J ZUJKOWSKI | ATTEND MEETING W/ OMM AND ANKURA TEAMS. | 2.3 |
| 02/19/20 | H BLISS | RESEARCH ███████ . | 0.3 |
| 02/19/20 | M KREMER | ANALYZE ███████ VI (.4); EMAIL N. MITCHELL RE: SAME (.1). | 0.5 |
| 02/19/20 | J BEISWENGER | FINALIZE AND ███████ . | 0.6 |
| 02/19/20 | J BEISWENGER | DRAFT AND REVISE ERS 2017 FINANCIAL STATEMENTS. | 3.7 |
| 02/19/20 | A HABERKORN | REVIEW ███████ (2.0); WORK ON ███████ (.5). | 2.5 |
| 02/19/20 | P FRIEDMAN | FINALIZE ███████ . | 0.7 |
| 02/19/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████ (.3); FOLLOW-UP CORRESPONDENCE RE: ███████ (.3); REVIEW DOCUMENTS RE: ███████ (2.3). | 2.9 |
| 02/20/20 | T LI | PREPARE FEBRUARY 19 DAILY UPDATE. | 1.0 |
| 02/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.6 |
| 02/20/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 02/20/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 02/20/20 | N MITCHELL | COMPOSE EMAIL TO D. BARRETT (ANKURA), C. ███████ (AAFAF), F. BATLLE (ANKURA), R. FELDMAN (ANKURA), AND P. FRIEDMAN RE: ███████ . | 0.1 |
| 02/20/20 | J RAPISARDI | ███████ ] | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS  Invoice: 1065372
Matter:  0686892-00001  Page No.    10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/20 | M KREMER | EMAILS W/ CLIENT AND OMM TEAM RE: ███████ (.3); ██████████████ RE: SAME (.5). | 0.8 |
| 02/20/20 | R HOLM | EMAIL W/ J. BEISWENGER AND J. SPINA RE: REVISING COFINA FINANCIAL STATEMENTS (.2); REVISE SAME (.7). | 0.9 |
| 02/20/20 | A HABERKORN | REVIEW ████████████████████ | 0.7 |
| 02/20/20 | S HAMMACK | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, AND T. AHLBERG RE: ████████████ (.3); TELEPHONE CONFERENCE W/ C. RIVERO, L. MARINI, E. MCKEEN, AND A. PAVEL RE: TREASURY DOCUMENTS RESPONSIVE TO LIFT STAY DISCOVERY REQUESTS (.3); REVIEW REVISED LIFT STAY DISCOVERY REQUESTS (.2); ████████████ (.5); TELEPHONE CONFERENCE W/ A. PAVEL RE: REVISED LIFT STAY DISCOVERY REQUESTS (.1); ████ SUMMARY ████ (1.1); REVIEW DOCUMENTS RE: ████ (1.5). | 4.0 |
| 02/20/20 | P FRIEDMAN | REVIEW ████████████. | 0.4 |
| 02/20/20 | N MITCHELL | READ EMAIL FROM D. COOGAN RE: MATERIALS FOR 2:00 CALL. | 0.1 |
| 02/20/20 | N MITCHELL | READ EMAIL FROM F. BATLLE (ANKURA) RE: ████ | 0.1 |
| 02/21/20 | T LI | PREPARE FEBRUARY 20 DAILY UPDATE. | 0.9 |
| 02/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 02/21/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 02/21/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 02/21/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████ (1.2); CONFERENCE W/ M. DICONZA RE: ████ (1.4); REVIEW ████████ (2.2); CONFERENCE W/ N. MITCHELL RE: ████ (1.2). | 6.0 |
| 02/21/20 | G OLIVERA | MEET W/ N. MITCHELL RE: ████████ | 0.1 |
| 02/21/20 | A HABERKORN | FOLLOW-UP CONFERENCE W/ S. UHLAND RE: ████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1065372
Matter:  0686892-00001                                                         Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/20 | A HABERKORN | REVIEW SLIDES RE: ▮▮▮ (2.0); TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: SAME (.3). | 2.3 |
| 02/21/20 | M KREMER | REVISE ▮▮▮ (.3); TELEPHONE CONFERENCE W/ OMM, ANKURA, AAFAF AND PMA TEAMS RE: SAME (.8); REVIEW DOCUMENTS AND ▮▮▮ (.3). | 1.4 |
| 02/21/20 | P FRIEDMAN | REVISE AND EDIT ▮▮▮. | 0.9 |
| 02/21/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. YAMIN RE: ▮▮▮ (.6); ANALYZE ▮▮▮ (1.5). | 2.1 |
| 02/21/20 | S HAMMACK | ATTEND MEET AND CONFER RE ▮▮▮. | 0.5 |
| 02/21/20 | N MITCHELL | ▮▮▮. | 1.5 |
| 02/21/20 | N MITCHELL | ▮▮▮ | 0.4 |
| 02/22/20 | K ZHU | REVIEW ▮▮▮. | 1.4 |
| 02/22/20 | N MITCHELL | PR CALL W/ ANKURA RE: ▮▮▮. | 1.5 |
| 02/23/20 | G OLIVERA | CONFERENCE W/ A. MURRAY RE: ▮▮▮. | 0.3 |
| 02/23/20 | R HOLM | EMAIL W/ J. BEISWENGER AND J. SPINA RE: ▮▮▮ (.3); REVISE SAME (.7). | 1.0 |
| 02/24/20 | J DALOG | REVIEW ▮▮▮ | 0.6 |
| 02/24/20 | A PAVEL | STRATEGY COMMUNICATIONS W/ E. MCKEEN (.5); MEET AND CONFER W/ MOVANTS (.3); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN AND J. ROTH (.2); STRATEGY CONFERENCE W/ J. ROTH (.4); COMMUNICATE W/ T. AHLBERG (CONWAY) RE: DOCUMENT COLLECTION EFFORTS (.2); COMMUNICATIONS W/ J. ROTH RE: DOCUMENT COLLECTION EFFORTS (.8); PREPARE FOR HEARING ON MOTION TO COMPEL (.7); COMMUNICATIONS W/ E. MCKEEN AND W/ R. VALENTIN RE: OUTSTANDING DOCUMENT COLLECTION EFFORTS (1.1); CONFERENCE W/ E. MCKEEN AND S. HAMMACK RE: ▮▮▮ (.3); PREPARE ▮▮▮ HEARING (.8); ANALYZE ▮▮▮ (1.1); PREPARE SUMMARY TO CLIENT RE: SAME (.4); PREPARE COMMUNICATIONS TO CLIENT RE: DISCOVERY SCHEDULE AND COLLECTION EFFORTS (.4). | 7.2 |
| 02/24/20 | G OLIVERA | EDIT MEMORANDUM RE ▮▮▮. | 3.7 |
| 02/24/20 | A MURRAY | ▮▮▮ | 4.0 |
| 02/24/20 | G OLIVERA | CONFERENCE W/ A. SAX-BOLDER RE ▮▮▮ | 0.4 |
| 02/24/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1065372
Matter:  0686892-00001                                                   Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/24/20 | T LI | PREPARE FEBRUARY 23 DAILY UPDATE (.4); CORRESPOND W/ M. VOLIN RE: NOTICE OF AGENDA FOR MARCH OMNIBUS HEARING (.1). | 0.5 |
| 02/24/20 | K ZHU | REVIEW ███████ ███████. | 0.2 |
| 02/24/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL AND E. MCKEEN RE: ███████ (.3); ATTEND MEET AND CONFER RE: ███████ (.3); TELEPHONE CONFERENCE W/ J. ROTH RE: ███████ (.1); REVISE ███████ (1.5); REVIEW ███████ (1.6). | 3.8 |
| 02/24/20 | S UHLAND | ███████. | 0.4 |
| 02/24/20 | R HOLM | EMAIL W/ J. BEISWENGER AND J. SPINA RE: REVISING ███████ (.2); EMAIL W/ J. BEISWENGER RE: ███████ (.4); REVISE ███████ (2.6). | 3.2 |
| 02/24/20 | N MITCHELL | REVISE ███████. | 0.1 |
| 02/24/20 | A HABERKORN | UPDATE ███████ (1.0); ███████ (.4). | 1.4 |
| 02/25/20 | G OLIVERA | EDIT MEMORANDUM RE: ███████ | 1.3 |
| 02/25/20 | G OLIVERA | REVIEW AND ███████ | 0.7 |
| 02/25/20 | G OLIVERA | EDIT MEMORANDUM RE: ███████ | 1.8 |
| 02/25/20 | J BEISWENGER | ███████ | 2.9 |
| 02/25/20 | A MURRAY | REVISE ███████ | 2.2 |
| 02/25/20 | T LI | CORRESPOND W/ M. VOLIN RE: ███████ (.1); REVIEW NOTICE OF AGENDA (1.4); CORRESPOND W/ P. FRIEDMAN RE: ███████ (.1); PREPARE FEBRUARY 24 DAILY UPDATE (.6). | 2.2 |
| 02/25/20 | G OLIVERA | REVIEW AND ███████ | 1.3 |
| 02/25/20 | G OLIVERA | CONFERENCE W/ A. SAX-BOLDER AND A. MURRAY RE: ███████ | 0.6 |
| 02/25/20 | G OLIVERA | REVIEW ███████. | 0.4 |
| 02/25/20 | G OLIVERA | REVIEW AND ███████ | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            06/04/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1065372
Matter: 0686892-00001                                                                            Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 02/25/20 | K ZHU | CONFERENCE W/ J. BEISWENGER W/ RESPECT TO ███████ (.2); ███████████ (.2). | 0.4 |
| 02/25/20 | G OLIVERA | EDIT MEMORANDUM RE: ███████████ | 1.9 |
| 02/25/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.3 |
| 02/25/20 | G OLIVERA | CONFERENCE W/ A. MURRAY RE: ███████████ | 0.3 |
| 02/25/20 | M KREMER | ███████████ (.4); REVISE PER COMMENTS FROM S. UHLAND (.4). | 0.8 |
| 02/25/20 | M KREMER | ███████████. | 0.3 |
| 02/25/20 | S HAMMACK | REVISE ███████████ (3.6); CORRESPOND W/ ANKURA RE ███████ (.3); REVIEW ███████████ (1.4). | 5.3 |
| 02/25/20 | P FRIEDMAN | REVISE ███████████. | 1.4 |
| 02/25/20 | B BEDNARK | REVIEW AND ███████████ | 0.3 |
| 02/25/20 | S UHLAND | REVIEW AND REVISE ███████████ | 0.7 |
| 02/25/20 | A HABERKORN | RESEARCH FOR S. UHLAND RE: ███████████ | 4.2 |
| 02/25/20 | A HABERKORN | REVIEW ███████████ | 2.0 |
| 02/26/20 | G OLIVERA | EDIT MEMORANDUM RE: ███████████ | 3.9 |
| 02/26/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 02/26/20 | G OLIVERA | EMAILS W/ E. MCKEEN AND P. FRIEDMAN RE: ███████████ | 0.8 |
| 02/26/20 | A MURRAY | RESEARCH ███████████. | 7.1 |
| 02/26/20 | G OLIVERA | CONFERENCE W/ A. SAX-BOLDER RE: ███████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice:  1065372
Matter:  0686892-00001    Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/20 | G OLIVERA | REVIEW ███████████ | 0.5 |
| 02/26/20 | G OLIVERA | REVIEW ███████████ | 0.9 |
| 02/26/20 | G OLIVERA | CONFERENCE W/ A. MURRAY RE: ███████ | 0.4 |
| 02/26/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 02/26/20 | J BEISWENGER | ███████████ | 6.3 |
| 02/26/20 | T LI | PREPARE FEBRUARY 25 DAILY UPDATE (1.2); PREPARE CURRENT STATE OF PLAY DECK FOR GOVERNOR RE: AMENDED MEDIATION REPORT (1.3); CORRESPOND W/ P. FRIEDMAN RE: CERTAIN PLEADINGS IN CONNECTION W/ COBRA OBJECTION TO PROFESSIONAL FEE APPLICATIONS AND HOLDBACK AMOUNTS (.3); PREPARE INFORMATIVE MOTION LANGUAGE FOR MARCH OMNIBUS HEARING AND CORRESPONDENCE W/ LOCAL COUNSEL RE: SAME (.5). | 3.3 |
| 02/26/20 | S HAMMACK | REVISE ███████████ (3.6); CORRESPOND W/ ANKURA RE: SAME (.4). | 4.0 |
| 02/26/20 | A HABERKORN | RESEARCH ███████████ | 0.7 |
| 02/27/20 | G OLIVERA | REVIEW ███████████ | 1.4 |
| 02/27/20 | T LI | PREPARE FEBRUARY 26 DAILY UPDATE (.7); CORRESPOND W/ MARINI FIRM RE: ███████ (.1); CORRESPOND W/ E. MCKEEN RE: ███████ (.1). | 0.9 |
| 02/27/20 | G OLIVERA | RESEARCH ███████████ | 0.8 |
| 02/27/20 | G OLIVERA | CONFERENCE W/ A. MURRAY RE: ███████ | 0.3 |
| 02/27/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 02/27/20 | G OLIVERA | REVIEW AND ANALYZE ███████ | 2.2 |
| 02/27/20 | G OLIVERA | ███████████ | 0.7 |
| 02/27/20 | G OLIVERA | RESEARCH ███████████ | 1.3 |
| 02/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/04/20
Invoice: 1065372
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/20 | S HAMMACK | REVISE ███████ (.9); REVIEW ███████ (3.2). | 4.9 |
| 02/27/20 | S UHLAND | ANALYZE ███████ (.4). | 2.6 |
| 02/27/20 | N MITCHELL | TELEPHONE CONFERENCE W/ ANKURA RE: ███████ | 0.5 |
| 02/27/20 | P FRIEDMAN | EMAILS W/ J. RAPISARDI RE: ███████ (.3); EDIT AND REVISE ███ (.9). | 1.2 |
| 02/27/20 | A HABERKORN | REVIEW ███████. | 1.1 |
| 02/27/20 | M KREMER | REVIEW RESEARCH RE: ███████ (.5); REVIEW ███████ RE: SAME AND SUMMARIZE (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ A. HABERKORN AND S. UHLAND RE: SAME (.3). | 1.1 |
| 02/27/20 | M KREMER | REVIEW AND REVISE ███████ (.4); CONFERENCE W/ J. BATLLE RE: SAME (.2). | 0.6 |
| 02/28/20 | J BEISWENGER | ███████ (3.7); REVISE SAME AS PER COMMENTS FROM J. RAPISARDI AND P. FRIEDMAN (1.7); TELEPHONE CONFERENCE W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.3); FURTHER ███████ (1.9) ███ AND REVISE ███████ (3.3); EMAILS W/ ANKURA TEAM RE: SAME (.2); EMAILS W/ C. ████ (AAFAF) RE: ███████ (.3). | 11.4 |
| 02/28/20 | G OLIVERA | REVIEW ███████. | 1.6 |
| 02/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 02/28/20 | G OLIVERA | RESEARCH ███████ | 1.4 |
| 02/28/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 02/28/20 | T LI | CORRESPOND W/ M. VOLIN AND MARINI FIRM RE: ███████ (.1); PREPARE FEBRUARY 27 DAILY UPDATE (.7). | 0.8 |
| 02/28/20 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 02/28/20 | P FRIEDMAN | EMAILS W/ J. BEISWENGER AND J. RAPISARDI RE: ███████ (.3); REVISE ███████ (1.5). | 1.8 |
| 02/28/20 | N MITCHELL | WEEKLY ███████ | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1065372
Matter:  0686892-00001                          Page No.   16

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/28/20 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: FISCAL PLAN. | 0.1 |
| 02/28/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF TEAM AND ANKURA RE: ▓▓▓▓▓▓▓. | 1.2 |
| 02/28/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: ▓▓▓▓▓▓▓▓▓ (.5); REVISE ▓▓▓▓▓▓▓ (.9); REVIEW DOCUMENTS FOR ▓▓▓▓▓▓ (2.7). | 4.1 |
| 02/28/20 | S UHLAND | FURTHER ANALYSIS PALMAS (.8); COMMUNICATE W/ M. KREMER RE: SAME (.7); OUTLINE ▓▓▓▓▓▓ (.9); ATTEND CALL RE: ▓▓▓▓▓▓ (1.1). | 3.5 |
| 02/28/20 | R HOLM | EMAIL W/ J. BEISWENGER AND J. SPINA RE: REVISING ▓▓▓▓▓▓▓. | 0.2 |
| 02/28/20 | A HABERKORN | REVIEW ▓▓▓▓▓▓▓▓. | 0.6 |
| 02/28/20 | M KREMER | PREPARE FOR WEEKLY NON-TITLE III UPDATE CALL (.5); WEEKLY NON-TITLE UPDATE CALL W/ OMM, AAFAF, PMA, AND ANKURA (1.1). | 1.6 |
| 02/29/20 | T LI | CORRESPOND W/ W. SUSHON RE: ▓▓▓▓▓▓ (.1); PREPARE FEBRUARY 28 DAILY UPDATE (.9). | 1.0 |
| 02/29/20 | S HAMMACK | RESEARCH RE: ▓▓▓▓▓▓▓▓. | 0.6 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **393.3** |
| **Total Fees** | | | **248,867.90** |

## Disbursements

| | |
|---|---|
| Copying | $1,149.90 |
| Data Hosting Fee | 774.72 |
| Expense Report Other (Incl. Out of Town Travel) | 2,362.40 |
| Local Travel | 409.19 |
| Meals | 851.80 |
| Online Research | 187.96 |
| Other | 1.00 |
| RELATIVITY | 1,900.00 |
| Scanning Services | 4.20 |
| **Total Disbursements** | **$7,641.17** |

## Total Current Invoice                          $256,509.07

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/04/20
Invoice: 1065372
Page No. 17

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/03/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 101 | 101.00 | $10.10 |
| 02/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 1 | 1.00 | 0.10 |
| 02/04/20 | E101 | Lasertrak Color Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/04/20 | E101 | Lasertrak Color Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 1 | 1.00 | 0.10 |
| 02/04/20 | E101 | Lasertrak Color Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/04/20 | E101 | Lasertrak Color Printing - Li, Tianjiao Pages: 7 | 7.00 | 0.70 |
| 02/04/20 | E101 | Lasertrak Color Printing - Li, Tianjiao Pages: 4 | 4.00 | 0.40 |
| 02/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 2 | 2.00 | 0.20 |
| 02/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 1 | 1.00 | 0.10 |
| 02/04/20 | E101 | Lasertrak Color Printing - Li, Tianjiao Pages: 4 | 4.00 | 0.40 |
| 02/04/20 | E101 | Lasertrak Color Printing - Li, Tianjiao Pages: 9 | 9.00 | 0.90 |
| 02/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 13 | 13.00 | 1.30 |
| 02/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 5 | 5.00 | 0.50 |
| 02/04/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 63 | 63.00 | 6.30 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 02/05/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/05/20 | E101 | Lasertrak Printing - Gallant, Sally Pages: 22 | 22.00 | 2.20 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 02/05/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/05/20 | E101 | Lasertrak Printing - Gallant, Sally Pages: 63 | 63.00 | 6.30 |
| 02/05/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 103 | 103.00 | 10.30 |
| 02/05/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 02/05/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/05/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 02/05/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 02/06/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 02/06/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1428 | 1,428.00 | 142.80 |
| 02/06/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 119 | 119.00 | 11.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/04/20
Invoice: 1065372
Page No.   18

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/06/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1428 | 1,428.00 | 142.80 |
| 02/06/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 119 | 119.00 | 11.90 |
| 02/06/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1428 | 1,428.00 | 142.80 |
| 02/06/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 02/06/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1344 | 1,344.00 | 134.40 |
| 02/06/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1428 | 1,428.00 | 142.80 |
| 02/10/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 48 | 48.00 | 4.80 |
| 02/10/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 48 | 48.00 | 4.80 |
| 02/10/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 73 | 73.00 | 7.30 |
| 02/10/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 28 | 28.00 | 2.80 |
| 02/10/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 28 | 28.00 | 2.80 |
| 02/11/20 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 23 | 23.00 | 2.30 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 126 | 126.00 | 12.60 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 122 | 122.00 | 12.20 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 67 | 67.00 | 6.70 |
| 02/11/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 41 | 41.00 | 4.10 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 1 | 1.00 | 0.10 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 76 | 76.00 | 7.60 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 1 | 1.00 | 0.10 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 126 | 126.00 | 12.60 |
| 02/11/20 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 42 | 42.00 | 4.20 |
| 02/11/20 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 42 | 42.00 | 4.20 |
| 02/11/20 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 23 | 23.00 | 2.30 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 76 | 76.00 | 7.60 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 115 | 115.00 | 11.50 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 67 | 67.00 | 6.70 |
| 02/11/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 41 | 41.00 | 4.10 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 115 | 115.00 | 11.50 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 122 | 122.00 | 12.20 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 95 | 95.00 | 9.50 |
| 02/11/20 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 95 | 95.00 | 9.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Saleeby, Sheryl Pages: 35 | 35.00 | 3.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 35 | 35.00 | 3.50 |
| 02/12/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 46 | 46.00 | 4.60 |
| 02/12/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 46 | 46.00 | 4.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/04/20
Invoice:  1065372
Page No.   19

| Date | Code | Description | | |
|------|------|-------------|--------|-------|
| 02/12/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 35 | 35.00 | 3.50 |
| 02/12/20 | E101 | Lasertrak Color Printing - Saleeby, Sheryl Pages: 35 | 35.00 | 3.50 |
| 02/13/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 48 | 48.00 | 4.80 |
| 02/13/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 36 | 36.00 | 3.60 |
| 02/13/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 36 | 36.00 | 3.60 |
| 02/13/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 100 | 100.00 | 10.00 |
| 02/13/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 100 | 100.00 | 10.00 |
| 02/13/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 48 | 48.00 | 4.80 |
| 02/13/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 36 | 36.00 | 3.60 |
| 02/13/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 36 | 36.00 | 3.60 |
| 02/14/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 28 | 28.00 | 2.80 |
| 02/14/20 | E101 | Lasertrak Printing - Saleeby, Sheryl Pages: 24 | 24.00 | 2.40 |
| 02/14/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 02/14/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 02/18/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 49 | 49.00 | 4.90 |
| 02/18/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 02/18/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 181 | 181.00 | 18.10 |
| 02/20/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 8 | 8.00 | 0.80 |
| 02/20/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 80 | 80.00 | 8.00 |
| 02/20/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 125 | 125.00 | 12.50 |
| 02/21/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 49 | 49.00 | 4.90 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 26 | 26.00 | 2.60 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 33 | 33.00 | 3.30 |
| 02/25/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 85 | 85.00 | 8.50 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 18 | 18.00 | 1.80 |
| 02/25/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 30 | 30.00 | 3.00 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 10 | 10.00 | 1.00 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 27 | 27.00 | 2.70 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 7 | 7.00 | 0.70 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 17 | 17.00 | 1.70 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 26 | 26.00 | 2.60 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 5 | 5.00 | 0.50 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 02/25/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 42 | 42.00 | 4.20 |
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 147 | 147.00 | 14.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice: 1065372
Matter:  0686892-00001                                                  Page No.   20

| | | | | |
|---|---|---|---|---|
| 02/25/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 9 | 9.00 | 0.90 |
| 02/26/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 21 | 21.00 | 2.10 |
| 02/27/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 65 | 65.00 | 6.50 |
| 02/27/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 123 | 123.00 | 12.30 |
| 02/27/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 101 | 101.00 | 10.10 |

**Total for E101 - Lasertrak Printing**                                                    **$1,149.90**

| | | | | |
|---|---|---|---|---|
| 02/24/20 | E106 | Online Research - Westlaw; Jordan Jacobson | 1.00 | $187.96 |

**Total for E106 - Online Research - Westlaw**                                             **$187.96**

| | | | | |
|---|---|---|---|---|
| 02/15/20 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) INVOICE # 1699166 - - J ZUJKOWSKI - TRAVEL DATE: 01/25/2020, 02/15/20 | 1.00 | $189.76 |
| 02/15/20 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - INVOICE # 1699166 - - J ZUJKOWSKI - TRAVEL DATE: 01/28/2020, 02/15/20 | 1.00 | 81.97 |
| 02/15/20 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - INVOICE # 1699166 - - ( (N-A) - TRAVEL DATE: 01/31/2020, 02/15/20 | 1.00 | 64.91 |
| 02/15/20 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - INVOICE # 1699166 - - J ZUJKOWSKI - TRAVEL DATE: 01/30/2020, 02/15/20 | 1.00 | 72.55 |

**Total for E109 - Local Travel (Accounts Payable)**                                       **$409.19**

| | | | | |
|---|---|---|---|---|
| 02/09/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/03/2020 - 03/06/2020; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1498.00;AGENCY/INV: LTS - 139771; | 1.00 | $1,020.00 |
| 02/23/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/06/2020 - 03/06/2020; TRAVELER: JOHN J RAPISARDI; ROUTE: SAN JUAN - FORT LAUDERDALE;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 436.56;AGENCY/INV: LTS - 140420; | 1.00 | 241.00 |
| 02/23/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/03/2020 - 03/03/2020; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; ADDT'L FEE REUSED TCKT-SEE ORIG LTS INV 139771;AGENCY/INV: LTS - 140415; | 1.00 | 400.00 |
| 02/23/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/03/2020 - 03/08/2020; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - FORT LAUDERDALE - WEST PALM BEACH - NEW YORK;; SEAT PURCHASE;AGENCY/INV: LTS - 140428; | 1.00 | 35.00 |
| 02/23/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/03/2020 - 03/08/2020; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - WEST PALM BEACH - NEW YORK;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE | 1.00 | 629.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1065372
Matter:  0686892-00001     Page No.   21

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COACH 998.40;AGENCY/INV: LTS - 140425; | | |
| 02/23/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/03/2020 - 03/03/2020; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 1498.00. EXCHANGE INV 139771;AGENCY/INV: LTS - 140415; | 1.00 | 37.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$2,362.40** |
| 02/09/20 | E111 | GRUBHUB - Meals - SL1456253 - - M DICONZA - 02/06/2020 FOOD SERVICE, 02/09/20 | 1.00 | $472.38 |
| 02/09/20 | E111 | GRUBHUB - Meals - SL1456253 - - M DICONZA - 02/05/2020 FOOD SERVICE, 02/09/20 | 1.00 | 192.23 |
| 02/18/20 | E111 | FOOD MERCHANTS CATERING 1 - Meals INVOICE # EK7225X54G - - M DICONZA - 2/19 FOOD SVC, CLIENT MEETING, 02/18/20 | 1.00 | 187.19 |
| **Total for E111 - Meals** | | | | **$851.80** |
| 02/18/20 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000276717-000 - Jadan,Cynthia - B-SPIRAL | 1.00 | $1.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$1.00** |
| 02/03/20 | E130S | Scanning Services - Uhland, Suzzanne Pages: 10 | 10.00 | $1.50 |
| 02/11/20 | E130S | Scanning Services - Uhland, Suzzanne Pages: 15 | 15.00 | 2.25 |
| 02/27/20 | E130S | Scanning Services - Jadan, Cynthia Pages: 3 | 3.00 | 0.45 |
| **Total for E130S - Scanning Services** | | | | **$4.20** |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: JTrejo@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | $100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: MCasillas@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: GBennett@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: AGarcia@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: JMarti@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: KAndolina@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: JNdukwe@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice:  1065372
Matter:  0686892-00001                                                          Page No.   22

| | | | | |
|---|---|---|---|---|
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: IBoisvert@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: AGavaldon@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: Jbrown@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: MOrte@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: MBlanco@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: Ftorchon@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: RMarquez@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: jsiegert@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: FFofana@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: HGonzalez@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: WRyu@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: gbencomo@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                                  **$1,900.00**

| | | | | |
|---|---|---|---|---|
| 02/29/20 | E160DHF | Data Hosting Fee - Total_GB = 64.55994293 For Period 02/01/2020 to 02/29/2020 | 1.00 | $774.72 |

**Total for E160DHF - Data Hosting Fee**                                                          **$774.72**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/04/20
Invoice:  1065372
Page No.   23

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| SUZZANNE UHLAND | 20.2 |
| NANCY MITCHELL | 11.4 |
| JOSEPH ZUJKOWSKI | 4.2 |
| JENNIFER TAYLOR | 0.1 |
| JOHN J. RAPISARDI | 7.4 |
| PETER FRIEDMAN | 11.0 |
| MARIA J. DICONZA | 2.5 |
| B. ANDREW BEDNARK | 0.3 |
| MATTHEW P. KREMER | 21.1 |
| JACOB T. BEISWENGER | 70.3 |
| ASHLEY PAVEL | 7.2 |
| RICHARD HOLM | 6.6 |
| DIANA M. PEREZ | 0.7 |
| SCOTT HAMMACK | 56.6 |
| AMALIA Y. SAX-BOLDER | 0.8 |
| TJ LI | 25.8 |
| SAMANTHA M. INDELICATO | 2.6 |
| GABRIEL L. OLIVERA | 31.4 |
| AISLING MURRAY | 13.3 |
| KAI ZHU | 2.0 |
| ADAM P. HABERKORN | 18.4 |
| **Total for Attorneys** | **313.9** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 48.4 |
| HEIDE-MARIE BLISS | 0.3 |
| BRIAN M. ARKIN | 11.9 |
| BRANDON D. SCHNEIDER | 18.8 |
| **Total for Paralegal/Litigation Support** | **79.4** |
| **Total** | **393.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

06/04/20
Invoice: 1065364
Page No. 2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/20 | D PEREZ | EMAILS W/ P. FRIEDMAN AND A. COVUCCI RE: ███ | 0.2 |
| 02/12/20 | D PEREZ | REVIEW SUMMARY OF ███ (.3); FOLLOW UP W/ A. COVUCCI RE: SAME (.1); EMAILS W/ P. FRIEDMAN RE: ███ (.2); REVIEW MATERIALS RE: SAME (.4). | 1.0 |
| 02/14/20 | D PEREZ | REVISE REVISED ███. | 0.2 |
| 02/18/20 | D PEREZ | COMMENT ON REVISED ███ (.2); FOLLOW UP W/ A. COVUCCI RE: SAME (.2). | 0.4 |
| 02/19/20 | D PEREZ | PREPARE FOR CALL RE: ███ (.5); TELEPHONE CONFERENCE W/ W. BURGOS, S. PEÑAGARICANO, AND P. FRIEDMAN RE: SAME (.5). | 1.0 |
| 02/21/20 | D PEREZ | REVIEW ███ (1.1 ); FOLLOW UP W/ THE DOJ RE: SAME (.1). | 1.2 |
| 02/24/20 | D PEREZ | TELEPHONE CONFERENCE W/ L. BECKERMAN, K. GHILADI, L. MARINI, C. RIVERO, N. BACON, S. PEÑAGARICANO, AND W. BURGO RE: ███ (.6); PREPARE FOR SAME (.3). | 0.9 |
| 02/27/20 | D PEREZ | TELEPHONE CONFERENCE W/ L. MARINI, C. RIVERO, S. PEÑAGARICANO, AND W. BURGOS RE: ███ (1.1); PREPARE FOR SAME (.7). | 1.8 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **6.7** |
| **Total Fees** | | | **5,261.18** |

| | |
|---|---|
| **Total Current Invoice** | **$5,261.18** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        06/04/20
Matter Name:  ATLANTIC MEDICAL CENTER        Invoice: 1065364
Matter:  0686892-00034        Page No.  3

### Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 6.7 |
| **Total for Attorneys** | **6.7** |
| **Total** | **6.7** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

06/04/20
Invoice:  1065363
Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/20 | A SAX-BOLDER | REVIEW DOCUMENTS ▮ | 0.5 |
| 02/26/20 | A COVUCCI | REVIEW ▮ | 0.8 |
| 02/26/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND A. COVUCCI RE: ▮ | 0.5 |
| 02/26/20 | A SAX-BOLDER | CONFERENCE W/ W. SUSHON AND A. COVUCCI RE: ▮ (.3); RESEARCH RE: ▮ (.5); REVIEW ▮ (.1). | 0.9 |
| 02/26/20 | J JACOBSON | DRAFT ▮ | 2.5 |
| 02/26/20 | J JACOBSON | CONFERENCE W/ A. COVUCCI RE: ▮ | 0.2 |
| 02/27/20 | A COVUCCI | DRAFT ▮ | 2.2 |
| 02/27/20 | A SAX-BOLDER | REVISE ▮ | 0.2 |
| 02/27/20 | J JACOBSON | REVISE ▮ | 0.3 |
| 02/27/20 | J JACOBSON | REVIEW RULES RE: ▮ | 0.2 |
| 02/27/20 | J JACOBSON | REVISE ▮ | 0.7 |
| 02/28/20 | J JACOBSON | REVISE ▮ | 1.0 |
| 02/29/20 | J JACOBSON | REVISE ▮ | 0.1 |

**Total Hours**      **10.1**

**Total Fees**      **6,444.90**

**Total Current Invoice**      **$6,444.90**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/04/20
Matter Name:  ROSSELLO V. FOMB                                        Invoice:  1065363
Matter:  0686892-00037                                                 Page No.   3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| WILLIAM SUSHON | 0.5 |
| AMALIA Y. SAX-BOLDER | 1.6 |
| AMBER L. COVUCCI | 3.0 |
| JORDAN JACOBSON | 5.0 |
| **Total for Attorneys** | **10.1** |
| **Total** | **10.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 06/04/20 |
|---|---|
| Matter Name:  ACT 29 LITIGATION | Invoice:  1065362 |
| Matter:  0686892-00040 | Page No.   2 |

## ACT 29 LITIGATION

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|---|---|---|---|
| **Partner** | | | |
| 02/01/20 | P FRIEDMAN | REVIEW AND EDIT ▇▇▇▇ TO ▇▇▇▇▇▇ ▇▇▇▇ | 1.4 |
| 02/01/20 | W SUSHON | DRAFT AND REVISE ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ | 6.8 |
| 02/02/20 | P FRIEDMAN | REVISE ▇▇▇▇▇ | 0.7 |
| 02/02/20 | W SUSHON | REVIEW DRAFT ▇▇▇▇▇▇ BRIEF. | 2.7 |
| 02/03/20 | P FRIEDMAN | REVISE ▇▇▇▇ TO SUMMARY JUDGMENT MOTION. | 0.8 |
| 02/03/20 | W SUSHON | REVIEW AND REVISE NEW DRAFT OF ▇▇▇▇▇ (1.2); REVIEW AND REVISE RESPONSE TO STATEMENT OF UNDISPUTED FACTS (2.6); REVIEW NOT-TO-EXCEED PAGE LIMIT (.3). | 4.1 |
| 02/04/20 | W SUSHON | REVIEW AND REVISE ▇▇▇▇▇▇ (.6); REVIEW AND REVISE BRIEF (1.9). | 2.5 |
| 02/04/20 | P FRIEDMAN | REVIEW ▇▇▇▇▇▇ (.7). | 1.4 |
| 02/05/20 | P FRIEDMAN | REVIEW SAAVEDRA COMMENTS TO BRIEF. | 1.1 |
| 02/05/20 | W SUSHON | FINAL ▇▇▇▇▇▇ | 6.3 |
| 02/16/20 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND D. BARRETT RE: ▇▇▇▇▇ | 0.7 |
| 02/18/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ J. RAPISARDI RE: ▇▇▇▇ (.7); TELEPHONE CONFERENCE W/ D. BARRETT AND ANKURA TEAM RE: SAME (.5). | 1.2 |
| 02/18/20 | W SUSHON | TELEPHONE CONFERENCE W/ D. BARRETT, P. FRIEDMAN, AND R. FELDMAN RE: STATUS. | 0.5 |
| 02/19/20 | W SUSHON | REVIEW AND COMMENT ON FOMB MOTION TO EXCEED PAGE LIMIT (.3); EMAILS W/ P. FRIEDMAN AND C. SAAVEDRA RE: SAME (.3). | 0.6 |
| 02/20/20 | P FRIEDMAN | EMAILS W/ J. RAPISARDI RE: ▇▇▇▇ | 0.7 |
| 02/20/20 | W SUSHON | EMAILS W/ A. COVUCCI AND A. SAX-BOLDER RE: STATUS. | 0.3 |
| 02/24/20 | W SUSHON | INITIAL REVIEW OF ▇▇▇▇. | 0.8 |
| 02/25/20 | W SUSHON | REVIEW ALL ▇▇▇▇▇▇ | 5.4 |
| 02/26/20 | W SUSHON | REVIEW ▇▇▇▇▇▇ | 7.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  ACT 29 LITIGATION                                            Invoice:  1065362
Matter:  0686892-00040                                                     Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/20 | W SUSHON | REVIEW CASES AND DRAFT ███████████. | 8.4 |
| 02/28/20 | P FRIEDMAN | REVIEW ███████████████████ (.6); REVIEW ███████████████████ (1.0). | 1.6 |
| 02/29/20 | W SUSHON | WORK ON ███████████████. | 3.8 |
| **Total** | **Partner** | | **59.4** |
| **Counsel** | | | |
| 02/01/20 | A COVUCCI | REVISE MARRERO DECLARATION IN SUPPORT OF ██████████. | 2.7 |
| 02/01/20 | A SAX-BOLDER | RESEARCH RE: ███████████████ (1.3); REVISE ███████████████ (.8); REVISE RSOUF TO REFLECT COMMENTS FROM W. SUSHON (1.8). | 3.9 |
| 02/01/20 | A COVUCCI | DRAFT ██████████████. | 3.2 |
| 02/02/20 | A SAX-BOLDER | FURTHER ██████████ (1.4); REVIEW AND REVISE ███████ BRIEF (1.1); PREPARE FOR FILING AND EMAIL A. COVUCCI RE: SAME (.4). | 2.9 |
| 02/02/20 | A COVUCCI | DRAFT ██████████████. | 3.3 |
| 02/03/20 | A SAX-BOLDER | REVIEW AND REVISE URGENT MOTION RE: PAGE LIMIT EXTENSION (.4); FURTHER RESEARCH ████████████ (1.4); FURTHER REVIEW RSOUF RE: SAME (.8); RESEARCH ████████ (.7); FURTHER REVIEW AND REVISE ██████ (.6). | 3.9 |
| 02/03/20 | A COVUCCI | DRAFT ███████████ IN SUPPORT OF ACT 29 LITIGATION. | 6.3 |
| 02/04/20 | A COVUCCI | DRAFT ███████████ IN SUPPORT OF ACT 29 LITIGATION. | 4.4 |
| 02/05/20 | A COVUCCI | DRAFT ███████████ IN SUPPORT OF ACT 29 LITIGATION. | 5.4 |
| 02/18/20 | A COVUCCI | PREPARE FOR ██████████. | 0.7 |
| 02/18/20 | A SAX-BOLDER | CONFERENCE W/ A. COVUCCI RE: ██████████. | 0.3 |
| 02/24/20 | A COVUCCI | REVIEW ██████████. | 0.4 |
| 02/24/20 | A SAX-BOLDER | REVIEW ██████████ (.7); REVISE SUMMARY RE: SAME (.5). | 1.2 |
| 02/25/20 | A SAX-BOLDER | EMAILS W/ S. HEDLIN RE: ██████████. | 0.2 |
| 02/26/20 | A SAX-BOLDER | RESEARCH IN PREPARATION ██████████. | 1.4 |
| 02/27/20 | A SAX-BOLDER | CONTINUE LEGAL ██████████ ██████████ (2.4); CONFERENCE W/ S. HEDLIN RE: SAME (.2); ██████████ (.3); RESEARCH RE ██████████ E (1.7). | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    06/04/20
Matter Name:  ACT 29 LITIGATION                                                    Invoice:  1065362
Matter:  0686892-00040                                                             Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/20 | A SAX-BOLDER | CONTINUE RESEARCH RE: ███████ (2.2); FURTHER LEGAL RESEARCH RE: SAME (.9); DISCUSS SAME W/ S. HEDLIN (.2). | 3.3 |
| **Total** | **Counsel** | | **48.1** |
| **Associate** | | | |
| 02/01/20 | C POWERS | REVIEW AND REVISE CITATIONS TO ██████ (1.4); REVISE ██████ (.9). | 5.0 |
| 02/01/20 | J JACOBSON | CONDUCT ██████. | 4.0 |
| 02/01/20 | J JACOBSON | CONDUCT ██████. | 1.5 |
| 02/02/20 | J JACOBSON | REVISE ██████ | 2.0 |
| 02/02/20 | J JACOBSON | RESEARCH ██████ | 1.5 |
| 02/02/20 | C POWERS | REVIEW AND REVISE ██████ | 3.1 |
| 02/03/20 | J JACOBSON | DRAFT ██████ | 0.6 |
| 02/03/20 | J JACOBSON | GATHER AND ASSEMBLE ██████ | 0.7 |
| 02/03/20 | C POWERS | REVISE ██████. | 0.8 |
| 02/03/20 | J JACOBSON | RESEARCH RE: ██████ | 1.2 |
| 02/03/20 | J JACOBSON | REVISE ██████ | 0.5 |
| 02/03/20 | J JACOBSON | DRAFT MOTION FOR PAGE LIMIT EXTENSION FOR ██████ TO MOTION FOR SUMMARY JUDGMENT. | 0.7 |
| 02/04/20 | J JACOBSON | FINALIZE ██████. | 1.8 |
| 02/04/20 | C POWERS | REVIEW AND REVISE ██████. | 1.9 |
| 02/04/20 | J JACOBSON | REVIEW AND FINALIZE ██████ | 1.0 |
| 02/04/20 | J JACOBSON | REVISE ATTORNEY ██████. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       06/04/20
Matter Name:  ACT 29 LITIGATION       Invoice: 1065362
Matter:  0686892-00040       Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/20 | J JACOBSON | REVIEW ███████████████ . | 0.6 |
| 02/05/20 | C POWERS | REVISE ██████████████████ | 1.3 |
| 02/05/20 | J JACOBSON | ASSIST W/ ██████████████████████ . | 4.4 |
| 02/24/20 | C POWERS | REVIEW ████████ . | 0.3 |
| 02/24/20 | C POWERS | CORRESPOND W/ A. SAX-BOLDER RE: ██████ | 0.1 |
| 02/24/20 | C POWERS | REVIEW ████████ | 0.7 |
| 02/25/20 | C POWERS | DRAFT ██████████ . | 0.9 |
| 02/25/20 | C POWERS | ADDRESS ████████████████ . | 0.5 |
| 02/25/20 | C POWERS | REVIEW ██████████ . | 1.6 |
| 02/26/20 | C POWERS | EMAIL A. SAX-BOLDER ON ████████████ . | 0.1 |
| 02/27/20 | J JACOBSON | RESEARCH RE: ████████████████████ | 1.9 |
| 02/29/20 | J JACOBSON | RESEARCH ████████████████ (.8); EMAIL TO A. SAX-BOLDER RE: SAME (.2). | 1.0 |
| **Total** | **Associate** | | **40.2** |
| **Atty Bar Applicant** | | | |
| 02/01/20 | S HEDLIN | LEGAL RESEARCH FOR ██████████████ ██████ | 3.7 |
| 02/03/20 | S HEDLIN | REVISE ████████████████ . | 1.1 |
| 02/04/20 | S HEDLIN | REVISE ████████████████ . | 10.5 |
| 02/05/20 | S HEDLIN | REVISE AND ████████████████████ (9.2); CORRESPOND W/ A. COVUCCI, C. POWERS, J. JACOBSON, AND A. SAX-BOLDER RE: SAME (2.5). | 11.7 |
| 02/24/20 | S HEDLIN | PREPARE ████████████████ . | 2.7 |
| 02/25/20 | S HEDLIN | REVIEW AND ANALYZE ████████ (3.7); PREPARE MATERIALS FOR ████████████ (2.4). | 6.1 |
| 02/26/20 | S HEDLIN | REVIEW AND ANALYZE ████████ (2.6); PREPARE MATERIALS FOR ████████████ (2.2). | 4.8 |
| 02/27/20 | S HEDLIN | REVIEW AND ANALYZE ████████ (1.4); PREPARE ████████████ (3.3); REVIEW MATERIALS FOR ████ (1.5); LEGAL ████████████ (3.6). | 9.8 |
| 02/28/20 | S HEDLIN | LEGAL ██████████████████ NG (6.7); DRAFT SUMMARY OF RESEARCH FINDINGS (2.8). | 9.5 |
| **Total** | **Atty Bar Applicant** | | **59.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/04/20
Matter Name:  ACT 29 LITIGATION      Invoice:  1065362
Matter:  0686892-00040      Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Paralegal** | | | |
| 02/04/20 | J DALOG | PREPARE DECLARATION AND EXHIBIT MATERIALS OF W. SUSHON FOR COURT FILING. | 0.6 |
| 02/04/20 | J DALOG | PREPARE DECLARATION AND EXHIBIT MATERIALS OF O. MARRERO FOR COURT FILING. | 0.6 |
| **Total** | **Paralegal** | | **1.2** |
| **Total Hours** | | | **208.8** |
| **Total Fees** | | | **137,375.55** |

**Total Current Invoice**      **$137,375.55**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

06/04/20
Invoice:  1065362
Page No.   7

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| PETER FRIEDMAN | 9.6 |
| WILLIAM SUSHON | 49.8 |
| AMBER L. COVUCCI | 26.4 |
| AMALIA Y. SAX-BOLDER | 21.7 |
| JORDAN JACOBSON | 23.9 |
| COLLEEN POWERS | 16.3 |
| SIMON HEDLIN | 59.9 |
| **Total for Attorneys** | **207.6** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 1.2 |
| **Total for Paralegal/Litigation Support** | **1.2** |
| **Total** | **208.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  UPR                                                          Invoice:  1065368
Matter:  0686892-00010                                                     Page No.   2

## UPR

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/20 | M KREMER | EMAILS W/ ANKURA RE: ███████ (.2); UPDATE SAME (.3). | 0.5 |
| 02/04/20 | M KREMER | REVISE ██████████████. | 0.6 |
| 02/14/20 | M KREMER | REVIEW REVISED ███████████ (.6); EMAIL W/ N. MITCHELL RE: SAME (.1). | 0.7 |
| 02/20/20 | A SAX-BOLDER | REVISE ██████████ (1.3); CONFERENCE W/ ANKURA TEAM, N. MITCHELL, AND M. KREMER RE: ████████ (.8); REVISE DECK TO REFLECT SAME (.4). | 2.5 |
| 02/20/20 | N MITCHELL | UPR █████████████. | 0.5 |
| 02/20/20 | S UHLAND | ANALYZE ███████████. | 0.9 |
| 02/20/20 | M KREMER | REVISE DECK (.5); TELEPHONE CONFERENCE W/ N. MITCHELL, A. SAX-BOLDER, AND ANKURA TEAM RE: ████████ (.8); FURTHER ████████ (.6); SEVERAL EMAILS RE: ████████ (.2). | 2.1 |
| 02/21/20 | M KREMER | REVISE ████████. | 0.8 |
| 02/22/20 | A SAX-BOLDER | REVISE ████████████. | 0.8 |
| 02/24/20 | A SAX-BOLDER | ANALYZE ███████████ FROM N. MITCHELL. | 0.2 |
| 02/24/20 | M KREMER | REVISE ██████ (.4); EMAIL N. MITCHELL RE: SAME (.1). | 0.5 |
| 02/25/20 | A SAX-BOLDER | REVIEW AND ███████████. | 0.6 |
| 02/25/20 | M KREMER | REVISE ████████ (.3); CONFERENCE W/ N. MITCHELL RE: SAME (.2). | 0.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **11.2** |
| **Total Fees** | | | **8,761.66** |

## Disbursements

| | |
|---|---|
| Copying | $76.30 |
| **Total Disbursements** | **$76.30** |

| | |
|---|---|
| **Total Current Invoice** | **$8,837.96** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        06/04/20
Matter Name:  UPR                                              Invoice:  1065368
Matter:  0686892-00010                                              Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 02/16/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | $2.80 |
| 02/16/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 152 | 152.00 | 15.20 |
| 02/17/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 02/18/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 68 | 68.00 | 6.80 |
| 02/18/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 02/18/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 120 | 120.00 | 12.00 |
| 02/18/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 02/18/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 84 | 84.00 | 8.40 |
| 02/18/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 02/18/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/18/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 181 | 181.00 | 18.10 |

**Total for E101 - Lasertrak Printing**                                      **$76.30**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  UPR                                                Invoice:  1065368
Matter:  0686892-00010                                           Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 0.5 |
| SUZZANNE UHLAND | 0.9 |
| AMALIA Y. SAX-BOLDER | 4.1 |
| MATTHEW P. KREMER | 5.7 |
| **Total for Attorneys** | **11.2** |
| **Total** | **11.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

06/04/20
Invoice:  1065369
Page No.   2

## PRIDCO

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/20 | M KREMER | REVIEW ███████████████ (.5); REVIEW ████████ ████ (.3); DRAFT AND REVISE RESPONSE TO SAME (.5). | 1.3 |
| 02/04/20 | N MITCHELL | REVIEW ██████████████████████S. | 1.0 |
| 02/04/20 | M KREMER | ATTEND PRE-CALL W/ S. UHLAND AND J. MORRISON RE: ██████████████ (.5); TELEPHONE CONFERENCE W/ ANKURA, PMA, AND OMM TEAM RE: SAME (.5); DRAFT AND REVISE ████ (1.2); UPDATE ██████████ (.4). | 2.6 |
| 02/04/20 | S UHLAND | CONFERENCE W/ M. KREMER AND J. MORRISON RE: ████████████████ | 0.8 |
| 02/05/20 | M KREMER | EMAILS W/ H. MURTAGH RE: ██████████ ██████ (.2); DRAFT AND REVISE ████████████ (1.5); EMAIL W/ ANKURA AND PMA TEAM RE: SAME (.3). | 2.0 |
| 02/06/20 | M KREMER | DRAFT AND REVISE ████████ (.5); FURTHER ████████████ (.7). | 1.2 |
| 02/07/20 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER AND COUNSEL ██████████ (.5); REVIEW AND REVISE ██████████ (.8). | 1.3 |
| 02/07/20 | M KREMER | PREPARE FOR AND TELEPHONE CONFERENCE W/ S. PAK, S. UHLAND, AND LATHAM TEAM RE: ████████ (.6); REVIEW AND REVISE LETTER RE: ████████████ (.2). | 0.8 |
| 02/13/20 | M KREMER | TELEPHONE CONFERENCE W/ LATHAM RE: ████████ (.6); REVIEW REVISED ████ (.2); REVIEW ████████ AND EMAILS W/ OMM AND ANKURA TEAM RE: SAME (.3). | 1.1 |
| 02/15/20 | S UHLAND | REVIEW AND REVISE ████████. | 0.4 |
| 02/15/20 | M KREMER | REVISE ██████. | 0.4 |
| 02/16/20 | M KREMER | DRAFT AND REVISE ████████ (.7); REVISE ████ ██ (.3). | 1.0 |
| 02/17/20 | M KREMER | REVISE ████████ (.2); EMAIL TO AAFAF TEAM RE: SAME (.1). | 0.3 |
| 02/19/20 | S UHLAND | ANALYZE ████████. | 0.4 |
| 02/19/20 | S UHLAND | ANALYZE ████████████. | 1.4 |
| 02/19/20 | M KREMER | EMAIL W/ LATHAM TEAM RE: ████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

06/04/20
Invoice:  1065369
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/20 | S UHLAND | DRAFT AND REVISE ███████████████ ████ | 1.2 |
| 02/20/20 | M KREMER | DRAFT AND REVISE ██████████ ████████████ (.5); SEVERAL EMAILS W/ ANKURA TEAM RE: ██████████████ (.6); REVIEW G████████████ TO SAME AND REVISE (.2). | 1.3 |
| 02/21/20 | S UHLAND | ANALYZE ████████ (.7); TELEPHONE CONFERENCE W/ AAFAF, M. KREMER, A. HABERKORN, N. MITCHELL, S. PAK, AND ANKURA RE: ████ (1.1). | 1.8 |
| 02/28/20 | J TAYLOR | REVIEW ███████████████████ W/ C. MCCONNIE RE: SAME. | 0.1 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **20.7** |
| **Total Fees** | | | **18,834.41** |

| | | | |
|------|------|-------------|-------|
| **Total Current Invoice** | | | **$18,834.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

06/04/20
Invoice:  1065369
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 7.3 |
| JENNIFER TAYLOR | 0.1 |
| NANCY MITCHELL | 1.0 |
| MATTHEW P. KREMER | 12.3 |
| **Total for Attorneys** | **20.7** |
| **Total** | **20.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  ./                                                          Invoice:  1065371
Matter:  0686892-00007                                                    Page No.   2

./

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/20 | M KREMER | TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: ███████ █. | 0.2 |
| 02/13/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ████████████ (.3); EMAIL W/ J. BATLLE RE: ███████████ (.2); REVIEW AND REVISE DECK RE: SAME (.3). | 0.8 |
| 02/14/20 | M KREMER | EMAIL W/ J. NEWTON RE: ████████ (.1); REVIEW LIST AND EMAIL W/ M. DICONZA RE: SAME (.3). | 0.4 |
| 02/18/20 | M KREMER | REVIEW AND REVISE SLIDE DECK RE: ████████ DECK AND EMAIL W/ S. PAK RE: SAME. | 0.5 |
| 02/18/20 | M KREMER | DRAFT AND REVISE ████████ (.5); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 0.7 |
| 02/18/20 | S UHLAND | ANALYZE ███████ (.8); COMMUNICATE W/ F. BATLLE RE: SAME (.4); REVISE ████████ (.7). | 1.9 |
| 02/19/20 | M KREMER | EMAIL W/ J. BATLLE RE: ████████. | 0.2 |
| 02/19/20 | S UHLAND | REVIEW AND REVISE ████████. | 0.7 |
| 02/20/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ███ CREDITS. | 0.3 |
| 02/21/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF, OMM, PMA, AND ANKURA RE: ████████ (.3); REVIEW AND REVISE DECK RE: SAME (.5). | 0.8 |
| 02/26/20 | M KREMER | DRAFT AND REVISE ████████ (1.6); DRAFT ████████ (.5); REVIEW AND MARK UP ████████ (.4); REVISE ████████ (.2); REVISE ████████ (.2); EMAIL W/ AAFAF TEAM RE: ████████ (.2). | 3.1 |
| 02/26/20 | M DICONZA | REVIEW ████████ (.3); REVIEW CHANGES ████████ (.2); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.3). | 0.8 |
| 02/27/20 | M KREMER | EMAIL W/ ANKURA TEAM RE: ████████ (.1); REVIEW ████████ (.2). | 0.3 |
| 02/28/20 | M DICONZA | REVIEW AND COMMENT ON ████████ | 0.8 |
| 02/28/20 | M KREMER | TELEPHONE CONFERENCE W/ B. ROSEN RE: ███ ████████ (.3); CONFERENCE W/ C. SAAVEDRA RE: SAME (.2); REVISE ████████ (.3); EMAIL RE: SAME (.2); REVIEW AND REVISE ████████ (.5). | 1.5 |

**Total Hours**                                                                    **13.0**

**Total Fees**                                                                 **11,091.59**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  ./                                                         Invoice:  1065371
Matter:  0686892-00007                                                   Page No.   3

**Total Current Invoice**                                               **$11,091.59**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/04/20
Matter Name:  ./                                                           Invoice:  1065371
Matter:  0686892-00007                                                     Page No.   4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| MARIA J. DICONZA | 1.6 |
| SUZZANNE UHLAND | 2.6 |
| MATTHEW P. KREMER | 8.8 |
| **Total for Attorneys** | **13.0** |
| **Total** | **13.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

06/04/20
Invoice:  1065370
Page No.  2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/20 | A SAX-BOLDER | CONFERENCE W/ A. YOSHIMURA RE: ███████ (.3); REVISE █████ (.3). | 0.6 |
| 02/07/20 | W JACOBSEN | REVIEW MESSAGE FROM M. POCHA RE: ████████. | 0.2 |
| 02/11/20 | M POCHA | PREPARE FOR AND ATTEND ████████ | 0.5 |
| 02/11/20 | M POCHA | CONFERENCE W/ W. DALSEN RE: ████████. | 0.4 |
| 02/12/20 | A SAX-BOLDER | CONFERENCE W/ A. YOSHIMURA RE: ████████. | 0.3 |
| 02/14/20 | M POCHA | ANALYZE ████████. | 0.4 |
| 02/14/20 | M POCHA | CONFERENCE W/ S. MILLMAN, K. PASQUALE, AND P. FRIEDMAN RE: ████████. | 0.4 |
| 02/20/20 | A SAX-BOLDER | REVIEW ████████ (.9); PREPARE ████████ (.9). | 1.8 |
| 02/20/20 | W JACOBSEN | REVIEW ████████. | 0.8 |
| 02/21/20 | A SAX-BOLDER | FURTHER ████████ (.4); REVIEW FINAL CLOSING SET (1.6); EMAILS W/ S. UHLAND, S. PAK, P. FRIEDMAN, AND W. JACOBSEN RE: ████████ (.4). | 2.4 |
| 02/21/20 | W JACOBSEN | FINALIZE ████████. | 0.4 |
| 02/25/20 | M POCHA | ANALYZE ████████. | 1.2 |
| 02/26/20 | M POCHA | REVIEW ████████. | 0.3 |

| | | |
|---|---|---|
| **Total Hours** | | **9.7** |
| **Total Fees** | | **7,472.60** |

| | | |
|---|---|---|
| **Total Current Invoice** | | **$7,472.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

06/04/20
Invoice:  1065370
Page No.  3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 3.2 |
| WAYNE JACOBSEN | 1.4 |
| AMALIA Y. SAX-BOLDER | 5.1 |
| **Total for Attorneys** | **9.7** |
| **Total** | **9.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 03/02/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 03/03/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 03/03/20 | T LI | PREPARE MARCH 2 DAILY UPDATE. | 1.2 |
| 03/04/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 03/04/20 | T LI | PREPARE MARCH 3 DAILY UPDATE. | 1.1 |
| 03/05/20 | T LI | PREPARE MARCH 4 DAILY UPDATE AND CORRESPONDENCE W/ A. PAVEL RE: CERTAIN ENTRIES IN THE DAILY UPDATE. | 1.5 |
| 03/06/20 | T LI | PREPARE MARCH 5 DAILY UPDATE (.6); CORRESPOND W/ A. PAVEL AND COURT SERVICES RE: TRANSCRIPT FOR MARCH OMNIBUS HEARING (.1). | 0.7 |
| 03/07/20 | T LI | PREPARE MARCH 6 DAILY UPDATE. | 0.4 |
| 03/08/20 | D PEREZ | REVIEW STATUS OF APR ADVERSARY PROCEEDING AND FOLLOW UP W/ S. UHLAND RE: SAME. | 0.6 |
| 03/09/20 | T LI | CORRESPOND W/ J. DALOG, A. PAVEL, AND M. VOLIN RE: ██████ TAX BOND DISCOVERY AND JANUARY OMNIBUS TRANSCRIPTS. | 0.3 |
| 03/11/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 03/11/20 | A MURRAY | RESEARCH AND DRAFT ████████████████████ ████████████████████ | 2.7 |
| 03/11/20 | T LI | PREPARE MARCH 10 DAILY UPDATE (.6); EMAIL M. DICONZA RE: COURT ORDERS ENTERED ON MARCH 10 (.1); CORRESPOND W/ A. MURRAY RE: SUBSTITUTION OF COUNSEL (18-0149) (.6). | 1.3 |
| 03/12/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 03/12/20 | T LI | PREPARE MARCH 11 DAILY UPDATE. | 0.6 |
| 03/13/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                                     Invoice:  1068367
Matter:  0686892-00013                                                                        Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | T LI | PREPARE MARCH 12 DAILY UPDATE (.4); CORRESPOND W/ S. UHLAND RE: LETTER RE: ORAL ARGUMENT (19-1391) (.1). | 0.5 |
| 03/14/20 | T LI | PREPARE MARCH 13 DAILY UPDATE. | 0.6 |
| 03/16/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ L. DESPINS RE: ███████████████ (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, M. DICONZA, J. RAPISARDI, AND N. MITCHELL RE: ███████████ (.4); TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ████████████████ ██ (.4). | 1.1 |
| 03/16/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 03/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.7 |
| 03/17/20 | T LI | PREPARE MARCH 16 DAILY UPDATE (.4); CORRESPOND W/ E. MCKEEN RE: ████████████████████ ██████████████████████████ ██████████████████ (.1). | 0.5 |
| 03/17/20 | P FRIEDMAN | DRAFT MEMORANDUM TO CLIENT RE: ██████████ ████████████ (.9); TELEPHONE CONFERENCE W/ L. DESPINS RE: CASE SCHEDULING ISSUES (.2). | 1.1 |
| 03/17/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 03/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.5 |
| 03/17/20 | A MURRAY | DRAFT WITHDRAWAL AND APPEARANCE OF COUNSEL. | 2.5 |
| 03/18/20 | T LI | PREPARE DAILY UPDATE (.8); ASCERTAIN DEADLINES RE: DISCLOSURE STATEMENT AND CORRESPONDENCE W/ M. KREMER RE: SAME (.3). | 1.1 |
| 03/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 03/19/20 | T LI | PREPARE MARCH 18 DAILY UPDATE. | 0.4 |
| 03/19/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 03/19/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.7 |
| 03/19/20 | A MURRAY | DRAFT WITHDRAWAL AND APPEARANCE OF COUNSEL. | 0.8 |
| 03/20/20 | T LI | PREPARE MARCH 19 DAILY UPDATE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

07/17/20
Invoice: 1068367
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |
| 03/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.2 |
| 03/20/20 | A MURRAY | DRAFT WITHDRAWAL AND APPEARANCE OF COUNSEL. | 0.3 |
| 03/21/20 | T LI | PREPARE MARCH 20 DAILY UPDATE. | 0.5 |
| 03/23/20 | N MITCHELL | TELEPHONE CONFERENCE W/ T. LI RE: INFORMATIVE MOTION. | 0.5 |
| 03/23/20 | T LI | UPDATE ███████████████████████████ | 1.7 |
| 03/23/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 03/24/20 | T LI | DAILY UPDATE (.8); REVIEW AND COMMENT ON ██████████ AND EMAIL J. BEISWENGER RE: SAME (1.0). | 1.8 |
| 03/24/20 | A MURRAY | DRAFT WITHDRAWAL AND APPEARANCE OF COUNSEL. | 0.4 |
| 03/24/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 03/25/20 | A MURRAY | DRAFT WITHDRAWAL AND APPEARANCE OF COUNSEL. | 0.6 |
| 03/25/20 | T LI | PREPARE SUMMARY OF ██████████████ ████████████ (1.9); PREPARE MARCH 24 DAILY UPDATE (.4); CORRESPOND W/ R. HOLM RE: ██████████████ (.3). | 2.6 |
| 03/25/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 03/25/20 | M KREMER | REVISE ██████████ (.8); EMAIL W/ M. DICONZA RE: SAME (.5); CONFERENCE W/ A. MURRAY RE: SAME (.2); REVIEW ████████████████████████ (1.5); REVISE PER COMMENTS FROM P. FRIEDMAN (.3); REVIEW PREPARE UPDATE AND REVISE (.2); EMAIL W/ M. DICONZA RE: SAME (.1); FURTHER REVISE PER F. BATLLE COMMENTS (.3); REVIEW EMAILS W/ FOMB RE: ██████████ AND REVISE SAME (.4). | 4.3 |
| 03/25/20 | M DICONZA | REVIEW AND COMMENT ON ██████████ (.7); EMAILS W/ AAFAF AND ADVISOR TEAMS RE: SAME (.4). | 1.1 |
| 03/25/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 03/26/20 | A MURRAY | REVIEW MOTION ██████████████████████████. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/17/20
Matter Name: COMMONWEALTH TITLE III    Invoice: 1068367
Matter: 0686892-00013    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | T LI | PREPARE MARCH DAILY UPDATE. | 0.6 |
| 03/26/20 | M KREMER | REVISE ███████ (.8); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.4); UPDATE ███████ (.4); REVIEW AND FINALIZE INFORMATIVE MOTION AND PREPARE FOR FILING (.5); EMAIL W/ B. ROSEN RE: INFORMATIVE MOTION AND REVISE PER FOMB COMMENTS (.5); EMAIL W/ J. RAPISARDI RE: SAME (.2); REVIEW FOMB MANDATE RE: ███████ E (.3). | 3.1 |
| 03/26/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 03/26/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 03/26/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.3 |
| 03/27/20 | T LI | PREPARE MARCH 26 DAILY UPDATE (.5); CORRESPOND W/ M. DICONZA RE: MARCH OMNIBUS HEARING TRANSCRIPTS (.1); ASCERTAIN CERTAIN DEADLINES IN (20-1122) AND REVISE PREPA CASE UPDATE (.3); ASCERTAIN RELATED DOCKET ENTRY IN CASE:17-04780-LTS DOC#:1947 AND EMAIL J. DALOG RE: SAME (.1); CORRESPOND W/ R. HOLM RE: ORDER ADJOURNING DISCLOSURE STATEMENT (.1). | 1.1 |
| 03/27/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 03/28/20 | T LI | PREPARE MARCH 27 DAILY UPDATE. | 0.4 |
| 03/30/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 03/30/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.6 |
| 03/30/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.7 |
| 03/31/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 03/31/20 | T LI | PREPARE MARCH 30 DAILY UPDATE. | 0.4 |
| 03/31/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.5 |

| **Total** | **005 CASE ADMINISTRATION** | | **99.5** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1068367
Matter: 0686892-00013                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | D PEREZ | REVIEW REVISED ACR PROCEDURES AND FOLLOW UP W/ M. DICONZA RE: SAME. | 0.4 |
| 03/03/20 | D PEREZ | REVIEW REVISED ADR ORDER AND EXHIBITS. | 0.3 |
| 03/09/20 | D PEREZ | REVIEW OBJECTION TO REVISED ADR ORDER FILED BY PFZ PROPERTIES AND RESERVATION OF RIGHTS FILED BY UCC. | 0.4 |
| 03/10/20 | D PEREZ | EMAILS W/ M. DICONZA RE: STATUS OF OPEN DOJ CLAIM PROJECTS. | 0.2 |
| 03/11/20 | M DICONZA | TELEPHONE CONFERENCE W/ MARINI AND PROSKAUER RE: COUNSEL TECH MOTION. | 0.4 |
| 03/12/20 | D PEREZ | REVIEW ENTERED ACR ORDER. | 0.3 |
| 03/17/20 | D PEREZ | REVIEW LIST OF UNKNOWN PR AGENCIES AND FOLLOW UP W/ C. YAMIN. | 0.3 |
| 03/25/20 | D PEREZ | EMAILS W/ J. HERRIMAN AND C. YAMIN RE: UNKNOWN PR. | 0.2 |
| 03/30/20 | D PEREZ | REVIEW REVISED ADR PROCEDURES (.6); REVIEW EMAIL RE: KEAN UNIVERSITY CLAIMS AND FOLLOW UP W/ C. YAMIN RE: SAME (.2). | 0.8 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **3.3** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 5.5 |
| 03/04/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 5.5 |
| 03/06/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.1 |
| 03/10/20 | J SPINA | REVISE INTERIM FEE APPLICATION. | 4.0 |
| 03/11/20 | J SPINA | REVISE INTERIM FEE APPLICATION. | 4.0 |
| 03/16/20 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 5.0 |
| 03/21/20 | J SPINA | REVISE INTERIM FEE APPLICATIONS. | 3.0 |
| 03/23/20 | J SPINA | PREPARE INTERIM FEE APPLICATION FOR OCTOBER THROUGH JANUARY. | 5.5 |
| 03/24/20 | J SPINA | DRAFT INTERIM FEE APPLICATION FOR OCTOBER THROUGH JANUARY. | 2.9 |
| 03/24/20 | M DICONZA | REVIEW AND COMMENT ON OMM FEE APPLICATION. | 0.6 |
| **Total** | **009 FEE APPLICATIONS** | | **40.1** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/20 | M DICONZA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND J. BEISWENGER RE: HEARING PREPARATION. | 0.5 |
| 03/03/20 | M DICONZA | REVIEW AND COMMENT ON HEARING TALKING POINTS (1.3); EMAILS W/ J. BEISWENGER RE: SAME (.1); TELEPHONE CONFERENCE W/ N. MITCHELL, J. RAPISARDI, AND J. BEISWENGER RE: SAME (.3). | 1.7 |
| 03/03/20 | E MCKEEN | PREPARE FOR HEARING ON MOTION TO COMPEL DOCUMENT PRODUCTION (2.7); REVISE HEARING OUTLINE IN CONNECTION W/ SAME (3.0). | 5.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name:  COMMONWEALTH TITLE III      Invoice:  1068367
Matter:  0686892-00013      Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | E MCKEEN | MEET W/ M. MERVIS IN PREPARATION FOR HEARING ON MOTION TO COMPEL PRODUCTION OF DOCUMENTS. | 1.1 |
| 03/04/20 | M KREMER | REVIEW ▮▮▮ ORDER IN ADVANCE OF HEARING AND CONFERENCE W/ P. FRIEDMAN RE: SAME (.3); TELEPHONICALLY (PARTIAL) ATTEND COMMONWEALTH TITLE III HEARING (4.8). | 5.1 |
| 03/04/20 | T LI | FOR DAILY UPDATE PURPOSES, ATTEND TELEPHONIC HEARING RE: STATUS UPDATE, AMENDED MEDIATION REPORT, AND RESPONSE TO MOTION TO SCHEDULE DISCLOSURE STATEMENT HEARING. | 2.2 |
| 03/04/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING. | 10.0 |
| 03/04/20 | M DICONZA | ATTEND OMNIBUS HEARING RE: ▮▮▮▮▮▮▮. | 5.4 |
| 03/04/20 | E MCKEEN | ATTEND OMNIBUS HEARING AND ARGUE IN OPPOSITION TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN CONNECTION W/ LIFT STAY PROCEEDINGS. | 7.8 |
| 03/04/20 | E MCKEEN | PREPARE OMNIBUS HEARING ARGUMENT RE: MOTION TO COMPEL PRODUCTION OF DOCUMENTS IN LIFT STAY PROCEEDINGS. | 1.1 |
| 03/05/20 | M DICONZA | ATTEND OMNIBUS HEARING. | 0.9 |
| 03/05/20 | M KREMER | ATTEND OMNIBUS HEARING (PARTIAL). | 0.9 |
| 03/23/20 | M DICONZA | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND M. KREMER RE: ▮▮▮▮▮▮ (.3); REVIEW BACKGROUND DOCUMENTS AND DRAFT OUTLINE RE: SAME (1.8). | 2.1 |
| **Total** | **011 HEARINGS** | | **44.5** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DOCUMENT REVIEW. | 0.1 |
| 03/01/20 | A MURRAY | IDENTIFY DOCUMENTS FOR PRODUCTION IN RELATIVITY. | 0.7 |
| 03/01/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN AND J. BEISWENGER RE: TITLE III OMNIBUS HEARING STATEMENT. | 0.8 |
| 03/01/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND M. DICONZA RE: OMNIBUS HEARING UPDATE STATEMENT AND METROPISTAS AUTOMATIC STAY MEMORANDUM. | 0.6 |
| 03/01/20 | S HAMMACK | CORRESPOND W/ PROSKAUER RE: ▮▮▮▮▮▮▮▮▮▮▮. | 0.5 |
| 03/02/20 | Y DUBIN | MOOT P. FRIEDMAN FOR ARGUMENT. | 1.9 |
| 03/02/20 | L GARNETTE | PROCESS, LOAD, AND OVERLAY NATIVES INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.4 |
| 03/02/20 | G OLIVERA | RESEARCH ▮▮▮▮▮▮▮▮▮ | 1.7 |
| 03/02/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND E. MCKEEN RE: ███████ ISSUES (.6); REVIEW ORAL ARGUMENT OUTLINE FOR HEARING OMNIBUS HEARING (.8). | 1.4 |
| 03/02/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, AND N. MITCHELL RE: ███████ (.6); ANALYZE ███████ (.6). | 1.2 |
| 03/02/20 | G OLIVERA | REVIEW FOMB RESPONSE TO CRIM MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF. | 0.6 |
| 03/02/20 | A COVUCCI | DRAFT EXTENSION OF TIME FOR F███████ | 2.0 |
| 03/02/20 | J BEISWENGER | DRAFT AND REVISE AAFAF STATUS UPDATE STATEMENT FOR MARCH OMNIBUS HEARING. | 4.3 |
| 03/02/20 | J DALOG | REVIEW DEPOSITION NOTICE MATERIALS AND PREPARE TOPIC SUMMARY. | 1.1 |
| 03/02/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/02/20 | J DALOG | REVISE AND UPDATE LIFT STAY PLEADINGS MATERIALS. | 0.2 |
| 03/02/20 | J DALOG | PREPARE MATERIALS RE: LIFT STAY DISCOVERY MATERIALS FOR HEARING. | 0.8 |
| 03/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 03/02/20 | A MURRAY | REVIEW DOCUMENTS FOR DISCLOSURE AND REVIEW DISCLOSURE SETS FOR PRODUCTION IN RELATION TO THE ███ | 1.3 |
| 03/02/20 | S HAMMACK | REVIEW ███████████████████████ | 4.5 |
| 03/03/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 03/03/20 | Y DUBIN | ATTEND ORAL ARGUMENT IN FIRST CIRCUIT. | 2.1 |
| 03/03/20 | P FRIEDMAN | REVIEW DRAFT AAFAF STATEMENT FOR HEARING AND ARGUMENTS RE: ███████ (1.4); EMAILS W/ L. DESPINS, MINTZ, B. NATBONY, AND M. FIRESTEIN RE: ███████ T (.6). | 2.0 |
| 03/03/20 | L ORTEGA | SEARCH PAST ███████ ██████ (.1); CORRESPOND W/ A. PAVEL RE: PRIOR SEARCH RESTRICTIONS IN PREVIOUS DISCOVERY TO PREPARE RESPOND TO MONOLINES POSITION OF NO RESTRICTIONS TO DISCOVERY (.1). | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         07/17/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1068367
Matter:  0686892-00013                                                  Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | A MURRAY | REVIEW DOCUMENTS FOR DISCLOSURE AND REVIEW OF DISCLOSURE SETS FOR PRODUCTION IN RELATION TO ████ (3.0); REVIEW CERTAIN ████ (1.1). | 4.1 |
| 03/03/20 | J BEISWENGER | DRAFT ████ | 3.4 |
| 03/03/20 | G OLIVERA | ASSIST W/ PREPARING FOR MARCH 4 OMNIBUS HEARING IN CONNECTION W/ THE LIFT STAY LITIGATION COMMENCED BY THE MONOLINES INSURERS. | 4.7 |
| 03/03/20 | G OLIVERA | ANALYZE ████ | 2.4 |
| 03/03/20 | G OLIVERA | REVIEW ████ | 0.7 |
| 03/03/20 | G OLIVERA | REVIEW ████ | 0.5 |
| 03/03/20 | G OLIVERA | REVIEW SPANISH VERSIONS ████ | 0.9 |
| 03/03/20 | G OLIVERA | MEETING AT ████ W/ A. PAVEL, J. ROTH, R. VALENTIN, A. FELIX, F. RAMOS, AND R. ROJAS ████ | 1.5 |
| 03/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, T. AHLBERG, J. YORK, B. HOWARD, AND G. GONZALEZ RE: ████ | 0.3 |
| 03/03/20 | G OLIVERA | EMAILS W/ J. ROTH AND A. PAVEL RE: ████ | 0.8 |
| 03/03/20 | G OLIVERA | EMAILS W/ V. WONG AND S. TORRES FROM NIXON PEABODY RE: ████ | 0.2 |
| 03/03/20 | G OLIVERA | REVIEW AND ANALYZE ████ | 0.9 |
| 03/03/20 | G OLIVERA | ANALYZE ████ | 0.4 |
| 03/03/20 | G OLIVERA | REVIEW C. ████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | S HAMMACK | REVIEW DOCUMENTS TO IDENTIFY SPREADSHEET IDENTIFIED IN MONOLINES LIFT STAY REPLY (1.2); REVIEW DOCUMENTS ███████████████ (1.4). | 2.6 |
| 03/03/20 | G OLIVERA | REVIEW ███████████████ | 0.4 |
| 03/03/20 | G OLIVERA | REVIEW ███████████████ | 0.4 |
| 03/03/20 | G OLIVERA | REVIEW ███████████████. | 0.3 |
| 03/03/20 | G OLIVERA | REVIEW ███████████████ | 0.6 |
| 03/04/20 | A SAX-BOLDER | ATTEND ███████████. | 8.0 |
| 03/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND REPRESENTATIVES OF ERNST & YOUNG RE: ███████████████. | 0.1 |
| 03/04/20 | G OLIVERA | TELEPHONICALLY ███████████████. | 1.8 |
| 03/04/20 | G OLIVERA | MEETING AT AAFAF W/ A. PAVEL, J. ROTH, R. VALENTIN, W. ACEVEDO, AND T. DELGADO RE: ███████████████ | 2.5 |
| 03/04/20 | G OLIVERA | REVIEW VARIOUS ███████████████ | 0.9 |
| 03/04/20 | G OLIVERA | ASSIST E. MCKEEN, A. PAVEL, AND J. ROTH PREPARE FOR HEARING ███████████████ | 1.9 |
| 03/04/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTIONS. | 3.8 |
| 03/04/20 | P WONG | ADD USERS TO SECURITY GROUP FOR NETWORK ACCESS. | 0.2 |
| 03/04/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.4 |
| 03/04/20 | P FRIEDMAN | EMAILS W/ M. BIENENSTOCK AND KIRPALANI RE: ███████████ (.2); ANALYZE ███████████ (.5). | 0.7 |
| 03/04/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: ███████████ (.2); PREPARE DOCUMENTS FOR MASS CODING IN PREPARATION FOR PRODUCTION (.1). | 0.3 |
| 03/04/20 | J JI | ANALYZE PROPOSED CHANGES TO PROTECTIVE ORDER AND PREPARE RECOMMENDATION. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/20 | A PAVEL | COMMENT ON 2004 PROTECTIVE ORDER (.4); COMMUNICATE W/ R. COLON RE: OUTSTANDING RULE 2004 REQUESTS (.5). | 0.9 |
| 03/04/20 | A PAVEL | REVISE MOTION TO COMPEL HEARING PREPARATION (3.2); CONFERENCE W/ J. ROTH, G. OLIVERA, R. VALENTIN (AAFAF), A. FELIX ███ AND F. RAMOS ███ RE: DOCUMENTS REQUESTED IN LIFT STAY LITIGATION (.3); COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: OUTSTANDING DOCUMENT REQUESTS (.4); COMMUNICATE W/ J. JI AND S. HAMMACK RE: ███████ (.2); COMMUNICATE W/ PROSKAUER TEAM RE: PROTECTIVE ORDER (.2); MEETING AT AAFAF W/ J. ROTH, G. OLIVERA, R. VALENTIN (AAFAF), W. ACEVEDO (AAFAF), AND T. DELGADO (AAFAF) RE: ███████ (2.5); CONFERENCE W/ J. ROTH, G. OLIVERA AND ERNST & YOUNG TEAM RE: ███████ (.1); ATTEND MOTION TO COMPEL HEARING (2.5); FOLLOW-UP COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SAME (.2). | 9.6 |
| 03/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 03/04/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 03/04/20 | J DALOG | REVIEW ███████ | 2.2 |
| 03/04/20 | A MURRAY | REVIEW DOCUMENTS FOR DISCLOSURE AND REVIEW OF DISCLOSURE SETS FOR PRODUCTION IN RELATION TO SERIES L ██ BONDS. | 0.7 |
| 03/04/20 | G OLIVERA | REVIEW SPANISH LANGUAGE PRODUCED BY ███ AND ███████ | 1.2 |
| 03/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, R. VALENTIN, A. FELIX, AND F. RAMOS RE: ███████ N. | 0.3 |
| 03/04/20 | S HAMMACK | DRAFT ███████ Y (.5); REVIEW DOCUMENTS ███████ (2.8). | 3.3 |
| 03/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, R. VALENTIN, W. ACEVEDO, AND T. DELGADO RE: ███████. | 0.4 |
| 03/05/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████ | 0.5 |
| 03/05/20 | G OLIVERA | PREPARE FOR TELEPHONE CONFERENCE W/ AAFAF RE: ███████ | 0.4 |
| 03/05/20 | G OLIVERA | EMAIL F. RAMOS AND A. FELIX RE: ███████. | 0.5 |
| 03/05/20 | G OLIVERA | EMAIL T. AHLBERG AND G. GONZALEZ RE: ███████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, J. ROTH, K. ZHU, AND J. JI RE: ███ | 0.5 |
| 03/05/20 | G OLIVERA | EMAIL S. LOPEZ RE: ███ | 0.7 |
| 03/05/20 | G OLIVERA | CONFERENCE W/ I. GARAU RE: ███ | 0.5 |
| 03/05/20 | G OLIVERA | PREPARE SPANISH LANGUAGE SEARCH TERMS FOR THE ███ | 0.8 |
| 03/05/20 | G OLIVERA | MEETING AT HACIENDA W/ A. PAVEL, J. ROTH, J. BELEN, N. VILLAVICENCIO, AND R. VALENTIN RE: ███ | 1.6 |
| 03/05/20 | G OLIVERA | REVIEW DOCUMENTS ███ | 1.8 |
| 03/05/20 | G OLIVERA | DRAFT ANALYSIS ███ | 0.8 |
| 03/05/20 | G OLIVERA | REVIEW DOCUMENTS ███ | 4.7 |
| 03/05/20 | G OLIVERA | REVIEW DOCUMENTS ███ | 2.3 |
| 03/05/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.7 |
| 03/05/20 | A PAVEL | ANALYZE PROTECTIVE ORDER ON RULE 2004 REQUESTS (.3); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.2). | 0.5 |
| 03/05/20 | P FRIEDMAN | REVIEW UCC MOTION RE: ███ (.6); REVIEW AFT RESPONSE TO MOTION (.2). | 0.8 |
| 03/05/20 | P FRIEDMAN | EMAILS W/ M. BIENENSTOCK AND KIRPALANI RE: ███ | 0.3 |
| 03/05/20 | A NARANJO | CONSOLIDATE BANK ███ | 5.4 |
| 03/05/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL AND P. FRIEDMAN RE: ███ | 0.4 |
| 03/05/20 | E MCKEEN | STRATEGIZE RE: ███ | 0.6 |
| 03/05/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 2.2 |
| 03/05/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW OF CONWAY AND TREASURY DOCUMENTS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | E MCKEEN | REVIEW AND ANALYZE ORDER ENTERED BY JUDGE DEIN RE: MOTION TO COMPEL. | 0.3 |
| 03/05/20 | E MCKEEN | STRATEGIZE RE: STATUS OF DOCUMENT COLLECTION EFFORTS. | 0.8 |
| 03/05/20 | L ORTEGA | PREPARE SEARCHES PER A. MURRAY REQUEST (.1); CORRESPOND W/ A. MURRAY RE: SAME (.1); CORRESPOND W/ J. ROTH RE: ███████████ (.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT (.1). | 0.4 |
| 03/05/20 | J DALOG | REVIEW AND REVISE ████████████████ | 5.6 |
| 03/05/20 | J DALOG | PREPARE OMNIBUS HEARING TRANSCRIPT REQUEST MATERIALS. | 0.6 |
| 03/05/20 | J JI | CONFERENCE W/ WORKING TEAM RE: LIFT STAY DISCOVERY. | 0.3 |
| 03/05/20 | J JI | PREPARE ANALYSIS OF ████████████ | 1.3 |
| 03/05/20 | J JI | CONFERENCE W/ S. HAMMACK AND K. ZHU RE: ████████ | 0.4 |
| 03/05/20 | J JI | PREPARE ███████████████ | 2.2 |
| 03/05/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 03/05/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 03/05/20 | A MURRAY | REVIEW OF DOCUMENTS FOR DISCLOSURE AND REVIEW OF DISCLOSURE SETS FOR PRODUCTION IN RELATION TO SERIES L ██ BONDS. | 1.9 |
| 03/05/20 | S HAMMACK | TELEPHONE CONFERENCE W/ J. JI AND K. ZHU RE:████ ████████████ (.3); REVIEW DOCUMENTS FOR ████████ 1.0); REVIEW DOCUMENTS FO ██████████████████ (1.4). | 2.7 |
| 03/06/20 | G OLIVERA | EMAIL T. AHLBERG AND G. GONZALEZ RE:███████████ ████████████ | 0.5 |
| 03/06/20 | G OLIVERA | EMAIL S. LOPEZ AND T. AHLBERG RE: ████████████ | 0.4 |
| 03/06/20 | G OLIVERA | DRAFT CHART O ███████████████ | 2.3 |
| 03/06/20 | G OLIVERA | CONFERENCE W/ I. GARAU RE: ████████████ | 0.5 |
| 03/06/20 | G OLIVERA | EMAIL A. ESCUDERO OF AAFAF RE: ██████████ | 0.1 |
| 03/06/20 | G OLIVERA | REVIEW DOCUMENTS ███████████████ | 1.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/20 | G OLIVERA | ANALYZE ███████████████████████ ███████████████████████. | 0.4 |
| 03/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, J. ROTH, S. HAMMACK, K. ZHU, AND J. JI RE:█████████ ████████████ | 0.4 |
| 03/06/20 | G OLIVERA | ANALYZE ███████████████████████ ████████████████████████████. | 1.1 |
| 03/06/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW BY CASE TEAM. | 4.2 |
| 03/06/20 | G OLIVERA | EMAIL F. RAMOS AND A. FELIX RE:███████ █████████████████████████████ | 0.7 |
| 03/06/20 | T LI | UPDATE ██████████████████████████ ████0. | 2.8 |
| 03/06/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ CLIENT RE:████████ ██████████(.8); EMAILS W/ C. SAAVEDRA AND R. VALENTIN RE:████████████(.4); TELEPHONE CONFERENCE W/ PROSKAUER RE:████████████(.7); ANALYZE ████████████████(2.9). | 4.8 |
| 03/06/20 | E MCKEEN | REVIEW AND ANALYZE COMMUNICATIONS RE:█████ ██████████████. | 0.7 |
| 03/06/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE:███████████████ ███████████████ | 0.1 |
| 03/06/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: PREVIOUSLY PRODUCED DOCUMENTS FOR REVIEW. | 0.1 |
| 03/06/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 03/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 03/06/20 | J JI | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION. | 6.7 |
| 03/06/20 | J JI | CONFERENCE W/ WORKING TEAM RE: LIFT STAY DISCOVERY TASKS. | 0.3 |
| 03/06/20 | L ORTEGA | CORRESPOND W/ A. PAVEL RE:███████████████ ███████████(.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ A. NAZARIAN RE:████████████████(.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW (.2); CORRESPOND W/ J. ROTH RE: REVIEW ASSIGNMENTS (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.3). | 1.2 |
| 03/06/20 | E MCKEEN | REVIEW AND ANALYZE NEW CORRESPONDENCE FROM MONOLINES RE:█████████████ | 0.7 |
| 03/06/20 | S HAMMACK | DRAFT ███████████████(1.2); REVIEW DOCUMENTS FOR █████████████(5.7); REVIEW DOCUMENTS FOR ████████████████████████(1.2); TELEPHONE CONFERENCE W/ OMM TEAM RE:█████████████(.3); CORRESPOND W/ PROSKAUER RE:████████████████(.2). | 8.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FROM CLIENT FOR ATTORNEY REVIEW AS REQUESTED BY K. ZHU. | 0.4 |
| 03/06/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOADING OF ADDITIONAL CLIENT DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 03/06/20 | J MONTALVO | UPDATE PRODUCTION LOG TRACKER FOR ATTORNEY REVIEW AS REQUESTED BY K. ZHU. | 0.6 |
| 03/06/20 | J MONTALVO | CORRESPOND W/ J. JI RE: EXPORT OF PREVIOUSLY PRODUCED DOCUMENTS FROM RELATIVITY WORKSPACE. | 0.1 |
| 03/07/20 | G OLIVERA | EMAIL A. PAVEL AND J. ROTH RE: ███████████ | 0.3 |
| 03/07/20 | J JI | ANALYZE BANK STATEMENTS FOR PRODUCTION IN RESPONSE TO LIFT STAY DISCOVERY REQUESTS. | 2.2 |
| 03/07/20 | A MURRAY | REVIEW ████████████████████ ██████████████████████████ | 0.6 |
| 03/07/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.4); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW STATUS (.1); CORRESPOND W/ J. ROTH RE: REVIEW ASSIGNMENTS (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3). | 3.1 |
| 03/07/20 | S HAMMACK | REVISE ███████████████████Y (.5); REVIEW DOCUMENTS FOR ███████████ (3.1). | 3.6 |
| 03/08/20 | G OLIVERA | CONFERENCE W/ J. JI RE: ██████████ ███████████ | 0.2 |
| 03/08/20 | G OLIVERA | DRAFT TRACKER OF ALL COLLECTED AND NOT COLLECTED DOCUMENTS IN DISCOVERY PROCESS OF LIFT STAY LITIGATION. | 2.1 |
| 03/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ K. ZHU RE: REVIEW OF ALL ██████████████ | 0.2 |
| 03/08/20 | G OLIVERA | EMAIL K. ZHU, J. JI, S. HAMMACK, AND A. PAVEL RE: ██████████ | 1.2 |
| 03/08/20 | G OLIVERA | REVIEW ALL ██████████ █████████████████. | 4.2 |
| 03/08/20 | G OLIVERA | UPDATE MASTER ACCOUNT TRACKER W/ MISSING ACCOUNT STATEMENTS. | 1.7 |
| 03/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ K. ZHU, J. JI, S. HAMMACK, AND A. PAVEL RE: ████████ | 0.3 |
| 03/08/20 | A PAVEL | COMMUNICATIONS W/ S. HAMMACK, G. OLIVERA; J. JI, AND K. ZHU RE: ██████████████. | 0.5 |
| 03/08/20 | J JI | PREPARE ██████████████████████. | 3.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1068367
Matter:  0686892-00013                                                             Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.2); REVISE ADDITION TO MASTER ACCOUNT LIST (2.0); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW UPDATE (.1). | 2.3 |
| 03/08/20 | S HAMMACK | TELEPHONE CONFERENCE W/ G. OLIVERA RE: UPDATING LIST OF MASTER ACCOUNTS (.1); TELEPHONE CONFERENCE W/ G. OLIVERA, J. JI, AND K. ZHU RE: SAME (.1); REVISE ███████████████████ (.8); REVISE ███████████ (.3); UPDATE LIST OF ██████████ (.6); REVIEW ████████ (2.4). | 4.3 |
| 03/08/20 | J JI | ANALYZE ████████████████████████ | 3.4 |
| 03/09/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, G. OLIVERA, A. PAVEL, AND I. GARAU RE: ██████████████████████ (.6); TELEPHONE CONFERENCE W/ R. VALENTIN, F. BATLLE, D. BARRETT, E. MCKEEN, P. FRIEDMAN, A. PAVEL, AND I. GARAU RE: ████████████ (.6); ATTEND MEET AND CONFER RE: ████████████████ (.8); TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ (.5); TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████████ (2.3); REVISE ██████████████ (1.9). | 6.7 |
| 03/09/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. AHLBERG, S. HAMMACK, A. PAVEL, AND I. GARAU RE: █████████████████ | 0.4 |
| 03/09/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE W/ W. ACEVEDO, R. VALENTIN, AND A. PAVEL RE: ████████████████████ | 1.1 |
| 03/09/20 | G OLIVERA | CONFERENCE W/ I. GARAU RE: ███████████ | 0.2 |
| 03/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 03/09/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.8 |
| 03/09/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 03/09/20 | A COVUCCI | REVISE ██████████████████ . | 0.5 |
| 03/09/20 | A MURRAY | EMAIL M. KREMER RE: ████ LITIGATION (.2); REVIEW ██████ ████████████ (1.2). | 1.4 |
| 03/09/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION RELATING TO THE ████ BONDS. | 0.8 |
| 03/09/20 | G OLIVERA | EMAIL F. RAMOS AND A. FELIX RE: ████████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND K. ZHU RE: ███████ | 0.4 |
| 03/09/20 | L ORTEGA | CORRESPOND W/ K. ZHU RE ███████ (.1); PREPARE SEARCHES PER K. ZHU REQUEST (.3). | 0.4 |
| 03/09/20 | G OLIVERA | TELEPHONE CONFERENCE W/ G. GONZALEZ O ███████ | 0.3 |
| 03/09/20 | G OLIVERA | REVIEW ███████ | 0.3 |
| 03/09/20 | G OLIVERA | UPDATE THE INTERNAL TRACKER OF DOCUMENTS TO BE PRODUCED TO THE MONOLINES INSURERS IN LIFT STAY LITIGATION. | 0.7 |
| 03/09/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: DOCUMENTS NOT PRODUCED AND NOT REVIEWED IN LIFT STAY LITIGATION. | 0.2 |
| 03/09/20 | G OLIVERA | REVIEW ███████ | 0.8 |
| 03/09/20 | W SUSHON | UECFSE: REVIEW PROPOSED JOINT APPENDIX FOR APPEAL. | 0.4 |
| 03/09/20 | J JI | REVIEW ███████ | 3.9 |
| 03/09/20 | J JI | ANALYZE ███████ | 4.4 |
| 03/09/20 | J MONTALVO | ASSIST G. OLIVERA W/ RUNNING SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 1.2 |
| 03/09/20 | J MONTALVO | EXPORT CROSS-REFERENCE FILES FROM RELATIVITY WORKSPACE FOR PRODUCTION INDEX AS REQUESTED BY A. PAVEL. | 0.3 |
| 03/09/20 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: EXPORT OF CROSS-REFERENCE SPREADSHEETS FOR PRODUCTION INDEX. | 0.2 |
| 03/10/20 | E MCKEEN | REVIEW STATUS OF DOCUMENT COLLECTION EFFORTS. | 0.6 |
| 03/10/20 | E MCKEEN | REVIEW STATUS OF RULE 2004 DOCUMENT REQUESTS. | 0.3 |
| 03/10/20 | J JACOBSON | REVIEW UCC APPELLATE DOCKET AND DRAFT EMAIL SUMMARIZING CASE UPDATES. | 0.5 |
| 03/10/20 | J JACOBSON | FINALIZE AND COORDINATE FILING OF NOTICES OF APPEARANCE. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, G. GONZALEZ, G. OLIVERA, AND A. PAVEL RE: ███████████ (.3); TELEPHONE CONFERENCE W/ A. PAVEL RE: ██ ███████ (.2); TELEPHONE CONFERENCE W/ A. PAVEL AND G. OLIVERA RE: ████████████████████ (.5); TELEPHONE CONFERENCE W/ J. ORTIZ, R. COLON, I. GARAU, A. PAVEL, AND G. OLIVERA ████████████████████████████ (4.2); CORRESPOND W/ PROSKAUER RE: SAME (.5); REVISE ██████████ (.9); CORRESPOND W/ PROSKAUER RE: SAME (.3). | 7.7 |
| 03/10/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.5 |
| 03/10/20 | J DALOG | COMMUNICATE W/ A. PAVEL RE: REVIEW OF MATERIALS IN PREPARATION FOR DOCUMENT PRODUCTION. | 0.1 |
| 03/10/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 03/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 03/10/20 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.7 |
| 03/10/20 | P FRIEDMAN | REVIEW MEMORANDUM FROM FOMB RE ██████████████████ | 0.4 |
| 03/10/20 | A COVUCCI | REVIEW AND ANALYZE APPELLANTS BRIEF IN UNION APPEAL (19-02028). | 1.4 |
| 03/10/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF BANK STATEMENTS. | 0.3 |
| 03/10/20 | G OLIVERA | EMAIL R. VALENTIN INFORMATION RE ████████████ | 0.2 |
| 03/10/20 | G OLIVERA | REVIEW ████████████████████████ . | 0.8 |
| 03/10/20 | G OLIVERA | PREPARE DAILY TRACKER OF OUTSTANDING ACTION ITEMS IN THE DISCOVERY PROCESS OF THE LIFT STAY LITIGATION. | 0.7 |
| 03/10/20 | G OLIVERA | UPDATE THE INTERNAL TRACKER OF DOCUMENTS TO BE PRODUCED TO THE MONOLINES INSURERS IN LIFT STAY LITIGATION. | 0.5 |
| 03/10/20 | G OLIVERA | REVIEW MULTIPLE SPANISH LANGUAGE DOCUMENTS FROM ████ AND ████ FOR RELEVANCE AND PRIVILEGE IN THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 1.9 |
| 03/10/20 | G OLIVERA | ANALYZE ████████████████████████ . | 2.8 |
| 03/10/20 | G OLIVERA | EMAIL A. PAVEL RE: ████████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

07/17/20

Matter Name:  COMMONWEALTH TITLE III

Invoice:  1068367

Matter:  0686892-00013

Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | G OLIVERA | PREPARE FOR ███████████████████████. | 1.6 |
| 03/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. AHLBERG, G. GONZALEZ, S. HAMMACK, AND A. PAVEL RE: ███████████ | 0.3 |
| 03/10/20 | G OLIVERA | REVIEW AND ████████████████████████████ | 0.4 |
| 03/10/20 | G OLIVERA | REVIEW CERTAIN ████████████████████. | 0.9 |
| 03/10/20 | G OLIVERA | REVIEW EMAIL FROM COUNSEL FOR THE MONOLINES INSURERS RE: MEET AND CONFER. | 0.1 |
| 03/10/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████ | 0.7 |
| 03/10/20 | G OLIVERA | EMAIL W/ W. ACEVEDO AND T. DELGADO RE: ████████████████ | 0.1 |
| 03/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND S. HAMMACK RE: ██████████████ | 0.3 |
| 03/10/20 | G OLIVERA | EMAILS W/ T. AHLBERG AND B. HOWARD RE: ████████████████. | 0.5 |
| 03/10/20 | P WONG | CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW. | 0.4 |
| 03/10/20 | P WONG | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 03/10/20 | W SUSHON | UECFSE: REVIEW APPELLANTS OPENING BRIEF. | 1.9 |
| 03/10/20 | J JI | ANALYZE BANK STATEMENTS FOR PRODUCTION IN RESPONSE TO LIFT STAY DISCOVERY REQUESTS. | 3.8 |
| 03/10/20 | J JI | ANALYZE EXECUTIVE ORDERS AND RESOLUTIONS TO PREPARE ████████████ ANALYSES IN CONNECTION W/ UPCOMING AHLBERG DEPOSITION. | 4.1 |
| 03/10/20 | J MONTALVO | DISABLE RELATIVITY CONTRACT REVIEWER ACCOUNTS FROM RELATIVITY WORKSPACE AS REQUESTED BY L. ORTEGA. | 0.4 |
| 03/10/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ████████████████ | 0.2 |
| 03/10/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: ASSISTANCE W/ CREATING SAVED SEARCHES FOR ATTORNEY REVIEW. | 0.4 |
| 03/10/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION (2.0); REVIEW ████████████████ (1.8). | 3.8 |
| 03/10/20 | A MURRAY | UPDATE INDENTURE TO REFLECT PROSKAUER AND ORRICK COMMENTS. | 0.7 |
| 03/10/20 | L ORTEGA | CORRESPOND W/ G. OLIVERA RE: REVIEW ASSIGNMENTS (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.6); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW UPDATE (.1). | 2.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068367
Matter:  0686892-00013                                                    Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | S HAMMACK | TELEPHONE CONFERENCE W/ R. VALENTIN, I. GARAU, E. MCKEEN, R. COLON, A. CRUZ, F. RAMOS, AND T. AHLBERG RE: ███████████ (1.4); ATTEND MEET AND CONFER RE: ████████████ (.6); REVISE ████████ (.8); CORRESPOND W/ PROSKAUER RE: SAME (.4); DRAFT RESPONSE ████████████ (3.4); CORRESPOND W/ PROSKAUER RE: SAME (.7); PREPARE ████████████████ (1.3). | 8.6 |
| 03/11/20 | J JI | PREPARE ████████████████. | 6.3 |
| 03/11/20 | G OLIVERA | REVIEW ████████████. | 0.2 |
| 03/11/20 | G OLIVERA | REVIEW AND ANALYZE ████████████ | 2.2 |
| 03/11/20 | G OLIVERA | EMAIL A. PAVEL AND S. HAMMACK RE: ████████ | 0.1 |
| 03/11/20 | G OLIVERA | EMAIL ████████ | 0.2 |
| 03/11/20 | G OLIVERA | REVIEW DOCUMENTS ████████████. | 1.1 |
| 03/11/20 | G OLIVERA | REVIEW ████████████ | 0.4 |
| 03/11/20 | G OLIVERA | TELEPHONE CONFERENCE W/ L. SANTIAGO RE: ████████ | 0.3 |
| 03/11/20 | G OLIVERA | EMAIL A. PAVEL RE: ████████ | 0.2 |
| 03/11/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW REQUESTED BY G. OLIVERA. | 0.6 |
| 03/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 03/11/20 | J DALOG | REVIEW ████████████. | 1.7 |
| 03/11/20 | J DALOG | PREPARE DOCUMENT PRODUCTION SUMMARY RE: ADDITIONAL ACCOUNT STATEMENTS AND RELATED CORRESPONDENCE. | 3.4 |
| 03/11/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 03/11/20 | A COVUCCI | ANALYZE AND SUMMARIZE PLAINTIFFS BRIEF IN UECFSE APPEAL. | 1.3 |
| 03/11/20 | P FRIEDMAN | REVIEW FINAL ████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068367
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF BANK STATEMENTS. | 0.2 |
| 03/11/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ . | 2.9 |
| 03/11/20 | G OLIVERA | EMAIL DOCUMENT REVIEWERS RE: ██████ | 0.2 |
| 03/11/20 | G OLIVERA | FINALIZE MARCH 11 PRODUCTION TO THE MONOLINES INSURERS. | 0.8 |
| 03/11/20 | G OLIVERA | EMAIL J. BELEN RE: ██████ | 0.2 |
| 03/11/20 | G OLIVERA | REVIEW ANALYSIS OF S. LOPEZ RE: ██████ | 0.3 |
| 03/11/20 | G OLIVERA | REVIEW AND ANALYZE ██████ S. | 0.4 |
| 03/11/20 | G OLIVERA | REVIEW ██████ . | 0.5 |
| 03/11/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ██████ | 0.3 |
| 03/11/20 | G OLIVERA | EMAIL A. FELIX, F. RAMOS, AND R. RAMOS RE ██████ . | 0.2 |
| 03/11/20 | G OLIVERA | EMAIL R. VALENTIN RE: ██████ | 0.2 |
| 03/11/20 | G OLIVERA | EMAIL J. BELEN QUESTION RE: ██████ | 0.1 |
| 03/11/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND K. ZHU RE: ██████ . | 0.3 |
| 03/11/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN MEETING AT ██ W/ F. RAMOS AND L. SANTIAGO RE: ██████ . | 2.1 |
| 03/11/20 | G OLIVERA | REVIEW BOXES OF DOCUMENTS RECEIVED FROM AAFAF WHICH COULD BE RESPONSIVE IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.6 |
| 03/11/20 | G OLIVERA | EMAIL A. PAVEL RE: T██████ | 0.1 |
| 03/11/20 | G OLIVERA | REVIEW ██████ | 0.5 |
| 03/11/20 | G OLIVERA | EMAIL F. RAMOS TO ██████ . | 0.1 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068367
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | P WONG | TELEPHONE CONFERENCE W/ K. ZHU RE: ███████ | 1.3 |
| 03/11/20 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW. | 1.2 |
| 03/11/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 4.3 |
| 03/11/20 | P WONG | REVIEW AND ANALYZE DOCUMENTS FOR DUPLICATES PER J. DALOG. | 0.7 |
| 03/11/20 | P WONG | TELEPHONE CONFERENCE W/ J. DALOG RE: ███████. | 0.4 |
| 03/11/20 | J JI | ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO LIFT STAY DISCOVERY REQUESTS. | 2.9 |
| 03/11/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: PROCESSING OF ADDITIONAL CLIENT DATA FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 03/11/20 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: PROCESSING OF ADDITIONAL CLIENT EMAIL DATA FOR ATTORNEY REVIEW. | 0.1 |
| 03/11/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION (1.0); REVIEW OF RUM PRODUCER AGREEMENTS IN PREPARATION FOR DEPOSITION (.8). | 1.8 |
| 03/11/20 | A MURRAY | UPDATE INDENTURE AND CIRCULATE FOR FINAL SIGN OFF FROM PROSKAUER AND ORRICK. | 1.2 |
| 03/11/20 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: REVIEW UPDATE (.1); REVISE MASTER ACCOUNT LIST (2.2); CORRESPOND W/ A. MURRAY RE: SEARCH REQUESTS (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.3); CORRESPOND W/ CASE TEAM RE: SEARCH REQUESTS (.1); CORRESPOND W/ E. HICKEY RE: REVIEW STATUS (.1). | 4.0 |
| 03/12/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, B. HOWARD, G. GONZALEZ, G. OLIVERA, AND A. PAVEL RE: ███████ (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, I. GARAU, R. VALENTIN, T. AHLBERG, G. OLIVERA, AND B. HOWARD RE: ███████ (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, S. UHLAND, T. AHLBERG, G. OLIVERA, AND B. HOWARD RE: ███████ (.8); REVISE ███████ (.8); PREPARE DOCUMENTARY SUPPORT FOR ███████ ███████ (5.3). | 7.8 |
| 03/12/20 | D WATTS | TELEPHONE CONFERENCE W/ L. ORTEGA AND T. KNEIP RE: ███████ | 0.4 |
| 03/12/20 | D WATTS | TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████. | 0.5 |
| 03/12/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.3 |
| 03/12/20 | J JI | PREPARE ███████. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1068367
Matter:  0686892-00013                                               Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 03/12/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 03/12/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 03/12/20 | E MCKEEN | REVIEW ███████████████████████. | 0.4 |
| 03/12/20 | E MCKEEN | REVIEW ███████████████████. | 0.7 |
| 03/12/20 | A MURRAY | DRAFT WITHDRAWAL AND APPEARANCE. | 0.9 |
| 03/12/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION (2.0); REVIEW ████████████████ (2.0). | 4.0 |
| 03/12/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: DOCUMENT REVIEW. | 0.5 |
| 03/12/20 | G OLIVERA | FINALIZE MARCH 12 PRODUCTION SET IN THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 0.4 |
| 03/12/20 | G OLIVERA | ANALYZE DOCUMENTS COLLECTED FROM ORIENTAL BANK AND AAFAF FOR PRODUCTION ON MARCH 13 IN THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 1.8 |
| 03/12/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, I. GARAU, R. VALENTIN, T. AHLBERG, S. HAMMACK, AND B. HOWARD RE: ███████████████ ██████████. | 0.8 |
| 03/12/20 | G OLIVERA | REVIEW ████ RESPONSES TO THE MONOLINES INSURERS MARCH 3 LETTER AND TRANSLATE SAME. | 0.4 |
| 03/12/20 | G OLIVERA | REVIEW DOCUMENTS PRODUCED BY AAFAF FOR PRIVILEGE AND RESPONSIVENESS IN CONNECTION W/ THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.1 |
| 03/12/20 | G OLIVERA | UPDATE MASTER ACCOUNT TRACKER W/ INFORMATION COLLECTED IN ██████████████. | 0.3 |
| 03/12/20 | G OLIVERA | REVIEW LATEST VERSION OF ████████████████ ████████. | 0.4 |
| 03/12/20 | G OLIVERA | REVIEW AND ANALYZE BOX OF DOCUMENTS WITH POTENTIALLY RELEVANT DOCUMENTS RE: ████████ ████████. | 1.2 |
| 03/12/20 | G OLIVERA | REVIEW ████████████████████████. | 0.2 |
| 03/12/20 | G OLIVERA | REVIEW ██████████████████████. | 0.2 |
| 03/12/20 | G OLIVERA | EMAIL T. AHLBERG RE: ████████████████. | 0.1 |
| 03/12/20 | G OLIVERA | PREPARE FOR AND TELEPHONE CONFERENCE W/ T. AHLBERG, B. HOWARD, G. GONZALEZ, S. HAMMACK, AND A. PAVEL RE: ██████████████. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | G OLIVERA | REVIEW AND ANALYZE BOX OF DOCUMENTS W/ POTENTIALLY RELEVANT DOCUMENTS RE: ███████ . | 1.6 |
| 03/12/20 | G OLIVERA | UPDATE E. MCKEEN AND P. FRIEDMAN RE: ████████ | 0.4 |
| 03/12/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN MEETING AT HACIENDA W/ J. BELEN RE: ████████ | 1.2 |
| 03/12/20 | G OLIVERA | EMAIL L. ORTEGA RE: ████████ | 0.2 |
| 03/12/20 | G OLIVERA | REVIEW UPDATE ████████ . | 0.3 |
| 03/12/20 | G OLIVERA | EMAIL R. VALENTIN RE: ████████ . | 0.1 |
| 03/12/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, K. ZHU, AND L. ORTEGA RE: ████████ . | 0.5 |
| 03/12/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████ | 0.2 |
| 03/12/20 | G OLIVERA | REVIEW ████████ | 0.2 |
| 03/12/20 | G OLIVERA | EMAIL L. ORTEGA RE: ████████ . | 0.5 |
| 03/12/20 | G OLIVERA | EMAIL F. RAMOS, R. RAMOS, AND A. FELIX RE: ████████ | 0.4 |
| 03/12/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 2.8 |
| 03/12/20 | A PAVEL | COMMENT ON ████████ . | 0.5 |
| 03/12/20 | J JI | ANALYZE ████████ . | 4.4 |
| 03/12/20 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: ████████ | 0.3 |
| 03/12/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: ████████ | 0.3 |
| 03/12/20 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR DOCUMENT REVIEW AS REQUESTED BY UPDATE RELATIVITY CODING LAYOUT FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 03/12/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING LIFT STAY DOCUMENT REVIEW. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068367
Matter:  0686892-00013                                                    Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | L ORTEGA | CORRESPOND W/ G. OLIVERA RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.7); SET UP SEARCHES FOR CASE TEAM REVIEW (.4); CORRESPOND W/ A. PAVEL RE: SEARCH QUESTIONS (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ A. PAVEL RE: PRODUCTION SCHEDULE (.1); CORRESPOND W/ K. ZHU RE: SEARCH QUESTIONS (.1). | 2.8 |
| 03/13/20 | S HAMMACK | TELEPHONE CONFERENCE W/ J. BELEN, A. PAVEL, G. OLIVERA, I. GARAU, AND R. VALENTIN RE: ███████████ (.4); TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, J. ROTH, K. ZHU, AND J. JI RE: ███████ (.7); CONFERENCE W/ J. PEREZ (EDB), G. OLIVERA, S. HAMMACK, AND T. AHLBERG (CONWAY) RE: ███ (.3); REVIEW ███████ (2.3); PREPARE DOCUMENTARY ███████ (2.5). | 6.2 |
| 03/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.1 |
| 03/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.3 |
| 03/13/20 | G OLIVERA | UPDATE E. MCKEEN AND P. FRIEDMAN RE: ██████ . | 0.5 |
| 03/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: ██████ | 0.4 |
| 03/13/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 4.2 |
| 03/13/20 | G OLIVERA | EMAIL K. ZHU RE: ████████ . | 0.1 |
| 03/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, K. ZHU, AND J. JI RE: ████ . | 0.5 |
| 03/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ████ | 0.2 |
| 03/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. PEREZ OF ████ . | 0.4 |
| 03/13/20 | G OLIVERA | REVIEW AND ANALYZE ████ | 0.7 |
| 03/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. AHLBERG RE: ████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1068367
Matter:  0686892-00013                                                         Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | G OLIVERA | REVIEW MULTIPLE SPANISH LANGUAGE DOCUMENTS FROM ███ ████ AND ████ FOR RELEVANCE AND PRIVILEGE THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 1.3 |
| 03/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 03/13/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 03/13/20 | J JI | CONFERENCE W/ WORKING TEAM RE:███ | 0.6 |
| 03/13/20 | J JI | DRAFT AND REVISE PROTECTIVE ORDER FOR LIFT STAY DISCOVERY. | 1.4 |
| 03/13/20 | J JI | PREPARE ██████████████████████████. | 3.8 |
| 03/13/20 | J JI | ANALYZE KEY ███████████████████. | 3.6 |
| 03/13/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND J. ROTH RE:████ ████████████. | 0.6 |
| 03/13/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION (2.0); REVIEW ████████████████ (2.1). | 4.1 |
| 03/13/20 | A MURRAY | DRAFT WITHDRAWAL AND APPEARANCE. | 1.3 |
| 03/13/20 | G OLIVERA | EMAIL A. ESCUDERO RE:█████████████████████. | 0.5 |
| 03/13/20 | G OLIVERA | EMAIL R. VALENTIN AAFAF ACTION ITEMS FOR THE DAY IN THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 0.2 |
| 03/13/20 | J ROTH | DRAFT OUTLINE RE:██████████████. | 2.9 |
| 03/13/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 REQUESTS. | 2.3 |
| 03/13/20 | J ROTH | DRAFT ████████████████████████. | 2.1 |
| 03/13/20 | E MCKEEN | COMMUNICATE W/ PROSKAUER RE:████████████████████. | 0.3 |
| 03/13/20 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE MARCH 13 AS REQUESTED BY A. PAVEL. | 2.2 |
| 03/13/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: MARCH 13 DOCUMENT PRODUCTION. | 0.2 |
| 03/13/20 | J MONTALVO | PREPARE ████████████████. | 0.2 |
| 03/13/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW OF ORIENTAL BANK STATEMENTS. | 0.3 |
| 03/13/20 | E MCKEEN | REVIEW ██████████████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | G OLIVERA | PRELIMINARY CALL W/ J. PEREZ (EDB) RE: ▉▉▉ | 0.2 |
| 03/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BELEN, A. PAVEL, S. HAMMACK, I. GARAU, AND R. VALENTIN RE: ▉▉▉ | 0.4 |
| 03/13/20 | G OLIVERA | REVIEW AND ANALYZE ▉▉▉ | 0.6 |
| 03/13/20 | G OLIVERA | EMAIL ▉▉▉ | 0.3 |
| 03/13/20 | P WONG | ANALYZE AND REVIEW ▉▉▉. | 0.9 |
| 03/13/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.0); CORRESPOND W/ J. ROTH RE: REVIEW STATUS (.4); PREPARE SEARCHES OF DOCUMENTS READY FOR PRODUCTION (.1); CORRESPOND W/ CASE TEAM RE: REVIEW STATUS (.1). | 1.6 |
| 03/14/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.5 |
| 03/14/20 | J JI | ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO LIFT STAY DISCOVERY REQUESTS. | 3.2 |
| 03/14/20 | G OLIVERA | REVIEW ▉▉▉. | 0.8 |
| 03/14/20 | G OLIVERA | EMAIL J. ROTH COMMENTS RE: ▉▉▉ | 1.3 |
| 03/14/20 | A PAVEL | COMMUNICATIONS W/ G. OLIVERA, J. ROTH, AND K. ZHU RE: DOCUMENT PRODUCTION. | 0.7 |
| 03/14/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION (2.0); REVIEW ▉▉▉ (1.6). | 3.6 |
| 03/14/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.0); CONFERENCE W/ J. ROTH RE: REVIEW STATUS (.4); IDENTIFY AND PREPARE DOCUMENTS FOR PRODUCTION (1.1); PREPARE SEARCHES PER CASE TEAM REQUEST (.3); ANALYZE WORKFLOW FOR REMAINING TASKS (.3); PREPARE POTENTIAL PRODUCTION (.4). | 4.5 |
| 03/14/20 | J JI | ANALYZE KEY DOCUMENTS TO PREPARE DEPOSITION MODULES FOR UPCOMING AHLBERG DEPOSITION. | 3.6 |
| 03/14/20 | J MONTALVO | ASSIST W/ PREPARING MARCH 14 DOCUMENT PRODUCTION AS REQUESTED BY A. PAVEL. | 4.0 |
| 03/14/20 | S HAMMACK | CORRESPOND W/ PROSKAUER RE: ▉▉▉ | 0.4 |
| 03/15/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW (2.3); CREATE PRODUCTIONS SETS OF RESPONSIVE DOCUMENTS FOR CASE TEAM (1.6); EXPORT DOCUMENTS FOR CASE TEAM (1.1). | 5.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/17/20
Matter Name:  COMMONWEALTH TITLE III    Invoice:  1068367
Matter:  0686892-00013    Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/20 | A PAVEL | PREPARE FOR MEET AND CONFER W/ MONOLINES. | 0.7 |
| 03/15/20 | E MCKEEN | REVIEW AND ANALYZE GOVERNOR'S EXECUTIVE ORDER RE: ███████. | 0.2 |
| 03/15/20 | E MCKEEN | REVIEW COMMUNICATIONS RE: ████████████. | 0.2 |
| 03/15/20 | G OLIVERA | REVIEW DOCUMENTS PRODUCED BY ████████████ | 2.7 |
| 03/15/20 | G OLIVERA | EMAIL L. ORTEGA RE: REVIEW INSTRUCTION FOR DOCUMENTS PRODUCED BY BANCO POPULAR IN CONNECTION W/ DISCOVERY IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.2 |
| 03/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF ████████████ | 0.2 |
| 03/15/20 | G OLIVERA | REVIEW AND ANALYZE ████████████ | 2.9 |
| 03/15/20 | J JI | PREPARE ████████████. | 2.6 |
| 03/15/20 | J VIALET | REVIEW CORRESPONDENCE RE: SUPPLEMENTAL LOADING AND PRODUCTIONS. | 0.5 |
| 03/15/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REVIEW STATUS (1.6); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (2.0); PREPARE SEARCHES PER CASE TEAM REQUEST (.5); PREPARE POTENTIAL PRODUCTION SEARCH (1.0). | 5.1 |
| 03/15/20 | J JI | ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO LIFT STAY DISCOVERY REQUESTS. | 3.5 |
| 03/15/20 | J MONTALVO | CORRESPOND W/ J. JI RE: ASSISTANCE W/ CREATING SAVED SEARCH IN RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 03/15/20 | G OLIVERA | FINALIZE MARCH ████████████. | 1.8 |
| 03/15/20 | G OLIVERA | ANALYZE ████████████. | 1.8 |
| 03/15/20 | G OLIVERA | REVIEW UPDATED ████████████ | 0.7 |
| 03/15/20 | G OLIVERA | EMAIL A. PAVEL AND S. HAMMACK RE: ████████████ | 0.3 |
| 03/15/20 | S HAMMACK | CORRESPOND W/ PROSKAUER RE ████████████S. | 0.8 |
| 03/16/20 | E MCKEEN | PREPARE TALKING POINTS FOR J. RAPISARDI RE: ████████████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: DUPLICATE ANALYSIS OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 03/16/20 | E MCKEEN | FOLLOW-UP TELEPHONE CONFERENCE W/ OMM TEAM AND AAFAF RE: ███████. | 0.4 |
| 03/16/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AMBAC RE: RULE 2004 DISCOVERY. | 0.6 |
| 03/16/20 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: ████████ 9. | 0.7 |
| 03/16/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE ███████. | 0.2 |
| 03/16/20 | G OLIVERA | EMAIL A. ESCUDERO RE: ████████. | 0.1 |
| 03/16/20 | G OLIVERA | REVIEW ████████. | 0.4 |
| 03/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, S. HAMMACK, J. ROTH, E. MCKEEN, AND T. AHLBERG RE: ████████ | 0.5 |
| 03/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. FELIX, F. RAMOS, J. JI, A. PAVEL, S. HAMMACK, J. ROTH, E. MCKEEN, AND T. AHLBERG RE: ████████ | 0.4 |
| 03/16/20 | G OLIVERA | REVIEW SPANISH LANGUAGE DOCUMENTS FOR PRIVILEGE IN THE DISCOVERY PROCESS OF THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.1 |
| 03/16/20 | G OLIVERA | PRELIMINARY TELEPHONE CONFERENCE W/ F. RAMOS AND A. FELIX OF ████ RE: ████████. | 0.2 |
| 03/16/20 | J JI | ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO LIFT STAY DISCOVERY REQUESTS. | 3.2 |
| 03/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, S. HAMMACK, J. ROTH, K. ZHU, AND J. JI RE: ████████ | 0.4 |
| 03/16/20 | A COVUCCI | REVIEW ████████. | 0.4 |
| 03/16/20 | J MONTALVO | RUN DUPLICATE ████████ | 0.2 |
| 03/16/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 03/16/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. OLIVERA. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068367
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: LOADING OF ADDITIONAL CLIENT DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 03/16/20 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.9 |
| 03/16/20 | G OLIVERA | SECOND LEVEL REVIEW OF DOCUMENTS FOR PRODUCTION TO THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 2.2 |
| 03/16/20 | G OLIVERA | EMAIL T. AHLBERG RE: ███████████████████ | 0.2 |
| 03/16/20 | G OLIVERA | EMAIL L. ORTEGA RE: ████████████████ | 0.1 |
| 03/16/20 | J JI | DRAFT AND REVISE LIFT ██████████ | 0.6 |
| 03/16/20 | A PAVEL | MEET AND CONFER W/ AMBAC RE: RULE 2004 REQUESTS. | 0.7 |
| 03/16/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 03/16/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/16/20 | G OLIVERA | REVIEW DRAFT EMAIL TO S. LOPEZ OF ████ RE: ██████████ | 0.2 |
| 03/16/20 | G OLIVERA | QUALITY CONTROL REVIEW OF RECENTLY COLLECTED ███████████ THE MONOLINES INSURERS. | 0.9 |
| 03/16/20 | G OLIVERA | REVIEW LETTER ██████████ | 0.2 |
| 03/16/20 | G OLIVERA | BEGIN PREPARING OUTLINE ██████████ | 3.1 |
| 03/16/20 | G OLIVERA | REVIEW ██████████ | 1.7 |
| 03/16/20 | G OLIVERA | EMAIL A. PAVEL RE: ██████████ | 0.3 |
| 03/16/20 | G OLIVERA | REVIEW ██████████ | 2.4 |
| 03/16/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ | 0.7 |
| 03/16/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1068367
Matter:  0686892-00013                                                          Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | G OLIVERA | EMAIL R. VALENTIN RE: ███████████ ██████████████ | 0.2 |
| 03/16/20 | G OLIVERA | ANALYZE ██████████████ . | 0.8 |
| 03/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH TO COORDINATE AHLBERG DEPOSITION PREPARATION AND THE MARCH 16 DOCUMENT PRODUCTION IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.3 |
| 03/16/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.4 |
| 03/16/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REVIEW STATUS (.2); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.8); CORRESPOND W/ G. OLIVERA RE: REVIEW ASSIGNMENTS (.2); PREPARE SEARCHES FOR POTENTIAL PRODUCTION (.3). | 2.5 |
| 03/16/20 | J JI | PREPARE ██████████████ | 5.3 |
| 03/16/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, I. GARAU, G. OLIVERA, A. PAVEL, AND J. ROTH RE: ███████ ██████ (.5); TELEPHONE CONFERENCE W/ T. AHLBERG, A. CRUZ, F. RAMOS, I. GARAU, A. PAVEL, E. MCKEEN, G. OLIVERA, AND J. JI RE: ███████ ██████ (.4); TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, J. ROTH, AND J. JI RE: ████████ ██████ (.4); REVIEW NEW ████████ (4.5); CORRESPOND W/ PROSKAUER RE: ████████ (1.6). | 7.4 |
| 03/16/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 4.5 |
| 03/17/20 | J JI | ANALYZE ██████████████ . | 4.5 |
| 03/17/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. PAVEL, AND G. OLIVERA RE: ██████████ . | 0.4 |
| 03/17/20 | E MCKEEN | STRATEGIZE RE: ██████████ . | 0.6 |
| 03/17/20 | E MCKEEN | REVIEW ██████████ | 0.3 |
| 03/17/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████ | 0.3 |
| 03/17/20 | P FRIEDMAN | REVIEW ██████████ | 0.5 |
| 03/17/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████ | 0.3 |
| 03/17/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████ | 0.1 |
| 03/17/20 | J MONTALVO | CONTINUE EXPORT OF ELECTRONIC DOCUMENTS FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ██████████ ███████████████████████ | 0.1 |
| 03/17/20 | J DALOG | REVIEW AND REVISE DOCUMENT PRODUCTION MATERIALS PER REQUEST OF J. ROTH. | 2.4 |
| 03/17/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 03/17/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 03/17/20 | S HAMMACK | TELEPHONE CONFERENCE W/ J. ORTIZ, T. AHLBERG, G. OLIVERA, A. PAVEL, AND I. GARAU RE: ████████ ██████ (.7); REVISE ██████████ ██████ (.4); TELEPHONE CONFERENCE W/ J. ROTH RE: ████ ██████████ (.2); REVIEW BACKGROUND DOCUMENTS SUPPORTING ██████████████████ (6.4). | 7.7 |
| 03/17/20 | G OLIVERA | RESEARCH ████████████████████ ██████████████████████ | 1.2 |
| 03/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN. P. FRIEDMAN. AND A. PAVEL RE: ███████████ | 0.4 |
| 03/17/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 5.7 |
| 03/17/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 03/17/20 | J JI | PREPARE ███████████ ANALYSIS FOR ████ IN CONNECTION W/ UPCOMING AHLBERG DEPOSITION. | 5.8 |
| 03/17/20 | G OLIVERA | REVIEW SCANNED BOXES OF TRANSMITTAL DOCUMENTS AND BANK ACCOUNT STATEMENTS SENT BY AAFAF IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 2.8 |
| 03/17/20 | G OLIVERA | EDIT MEET-AND-CONFER LETTER TO COUNSEL ADDRESSED TO THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 0.5 |
| 03/17/20 | G OLIVERA | QUALITY CONTROL REVIEW OF DOCUMENTS FOR MARCH 17 PRODUCTION IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.9 |
| 03/17/20 | G OLIVERA | REVIEW ACCOUNT STATEMENTS SENT BY BANCO POPULAR IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.8 |
| 03/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: PENDING DISCOVERY IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.2 |
| 03/17/20 | A MURRAY | REVIEW AND CONSOLIDATION OF DOCUMENTS FOR DEPOSITION. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068367
Matter:  0686892-00013                                                    Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/20 | G OLIVERA | REVIEW ███████████████████████████████ ██████████████████████████████████. | 2.4 |
| 03/17/20 | G OLIVERA | CONTINUE ██████████████████████████ ████████████████████████████████. | 4.7 |
| 03/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BELEN, A. PAVEL, I. GARAU, T. AHLBERG, AND S. HAMMACK RE: ████████████████████████████████████. | 0.6 |
| 03/17/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 3.7 |
| 03/18/20 | A COVUCCI | REVIEW ███████████████████████████████ | 0.9 |
| 03/18/20 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE FROM B. NATBONY RE: ███████████████████████. | 0.6 |
| 03/18/20 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: ███████████ ████████████████ | 0.2 |
| 03/18/20 | P FRIEDMAN | REVIEW ███████████████████████████████ | 1.2 |
| 03/18/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: M██████████ ███████████ | 0.2 |
| 03/18/20 | J MONTALVO | CREATE MARCH 18 DOCUMENT PRODUCTION AS REQUESTED BY G. OLIVERA. | 0.2 |
| 03/18/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: CREATION OF SAVED SEARCHES FOR DEPOSITION PREPARATION REVIEW. | 0.2 |
| 03/18/20 | J MONTALVO | CONTINUE EXPORT OF ELECTRONIC DOCUMENTS FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.1 |
| 03/18/20 | J MONTALVO | REVIEW AND ANALYZE ELECTRONIC DOCUMENTS PREVIOUSLY PRODUCED FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 03/18/20 | J DALOG | REVISE PRODUCTION MATERIALS PER REQUEST OF J. ROTH. | 0.3 |
| 03/18/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 03/18/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 03/18/20 | J JI | ANALYZE ██████████████████████████. | 4.6 |
| 03/18/20 | J JI | ANALYZE ████████████████████████████████. | 6.6 |
| 03/18/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, J. ROTH, AND J. JI RE: ████████████████████████ (.7); REVISE DRAFT OF ████████████ (.8); REVISE ████████████████████████ (3.4). | 4.9 |
| 03/18/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1068367
Matter:  0686892-00013                                                   Page No.   34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION (.8); REVIEW ███████████ (.8). | 1.6 |
| 03/18/20 | G OLIVERA | FINISH FIRST DRAFT OF OUTLINE AND MODULE OF AHLBERG DEPOSITION RE: ███████████ S. | 3.3 |
| 03/18/20 | G OLIVERA | EDIT OUTLINE, MODULE, AND PREPARE ███████████. | 6.8 |
| 03/18/20 | L ORTEGA | CORRESPOND W/ G. OLIVERA RE: DATABASE REQUESTS (.1); PREPARE DOCUMENTS FOR PRODUCTION (.1). | 0.2 |
| 03/18/20 | G OLIVERA | REVIEW SCANNED BOXES OF ███ PAPER FILES SENT BY AAFAF IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.3 |
| 03/18/20 | G OLIVERA | ANALYZE ███████████ | 0.7 |
| 03/18/20 | G OLIVERA | REVIEW ███████████. | 0.8 |
| 03/18/20 | G OLIVERA | SECOND ███████████. | 1.8 |
| 03/18/20 | P WONG | CORRESPOND W/ K. ZHU RE: ███████████ (.2); MODIFY REVIEW LAYOUT IN RELATIVITY (.2). | 0.4 |
| 03/18/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 2.6 |
| 03/19/20 | E MCKEEN | STRATEGIZE RE: ███████████ | 0.8 |
| 03/19/20 | E MCKEEN | REVIEW ███████████. | 0.9 |
| 03/19/20 | J JI | ANALYZE ███████████. | 6.2 |
| 03/19/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PMA ███████████ | 0.7 |
| 03/19/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: ███████████ | 0.1 |
| 03/19/20 | J MONTALVO | CONTINUE EXPORT OF ELECTRONIC DOCUMENTS FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.5 |
| 03/19/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: CREATION OF SAVED SEARCHES FOR DEPOSITION PREPARATION REVIEW. | 0.1 |
| 03/19/20 | J DALOG | REVISE PRODUCTION MATERIALS PER REQUEST OF J. ROTH. | 0.3 |
| 03/19/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068367
Matter:  0686892-00013                                                    Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 03/19/20 | S HAMMACK | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND G. OLIVERA RE: AHLBERG DEPOSITION PREPARATION (.6); REVISE ███████████ CHART AND SUPPORTING DOCUMENT (6.2); CORRESPOND W/ PROSKAUER RE: ██████ ██████████ (1.5). | 8.3 |
| 03/19/20 | J JI | ANALYZE ████████████████████████████ | 5.4 |
| 03/19/20 | G OLIVERA | REVIEW ████████████████████████████. | 0.3 |
| 03/19/20 | G OLIVERA | RESEARCH ████████████████████████. | 0.9 |
| 03/19/20 | G OLIVERA | EDIT MODULE ████████████████████. | 5.2 |
| 03/19/20 | G OLIVERA | EDIT OUTLINE ████████████████████████ | 1.6 |
| 03/19/20 | G OLIVERA | SECOND LEVEL QUALITY CONTROL REVIEW ███████████████████████████. | 1.7 |
| 03/19/20 | G OLIVERA | RECONCILE ████████████████████████████ | 0.5 |
| 03/19/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, E. MCKEEN, P. FRIEDMAN, AND S. HAMMACK RE: AHLBERG DEPOSITION RE: ████████████████████ | 0.6 |
| 03/19/20 | G OLIVERA | EMAIL R. VALENTIN RE: ████████████████ | 0.1 |
| 03/19/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION ████ STAY). | 2.3 |
| 03/20/20 | G OLIVERA | PREPARE FOR CALL W/ COUNSEL FOR THE FOMB RE: ████████████████████ | 0.4 |
| 03/20/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ████████████████ | 0.2 |
| 03/20/20 | G OLIVERA | REVIEW AND DOCUMENT ALL INFORMATION PRODUCED TO THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 2.2 |
| 03/20/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: RULE 2004 DISCOVERY. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1068367
Matter:  0686892-00013                                                   Page No.   36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, S. HAMMACK, AND COUNSEL FOR THE FOMB RE: ███████ | 0.3 |
| 03/20/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, S. HAMMACK, AND COUNSEL FOR THE FOMB RE: ███████. | 1.0 |
| 03/20/20 | G OLIVERA | PARTICIPATE IN MEET-AND-CONFER CONFERENCE W/ THE COURT AND THE MONOLINES INSURERS RE: LIFT STAY LITIGATION. | 0.4 |
| 03/20/20 | G OLIVERA | FINALIZE FIRST DRAFT OF MODULE FOR AHLBERG DEPOSITION RE: ███████. | 3.1 |
| 03/20/20 | G OLIVERA | DRAFT LETTER ███████ | 2.9 |
| 03/20/20 | G OLIVERA | CONTINUE ███████. | 0.8 |
| 03/20/20 | G OLIVERA | REVIEW ███████ | 2.3 |
| 03/20/20 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE TO OPPOSING COUNSEL RE: ███████ | 0.6 |
| 03/20/20 | E MCKEEN | STRATEGIZE RE: ███████ | 0.7 |
| 03/20/20 | M DICONZA | REVIEW ███████ | 0.6 |
| 03/20/20 | P FRIEDMAN | REVIEW PLEADINGS RE: ███████ | 0.6 |
| 03/20/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 03/20/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 03/20/20 | J JI | ANALYZE ███████. | 8.2 |
| 03/20/20 | J JI | DRAFT ███████ | 4.3 |
| 03/20/20 | J MONTALVO | CONTINUE ███████. | 0.5 |
| 03/20/20 | A MURRAY | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION. | 0.1 |
| 03/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: MARCH 20 DOCUMENT PRODUCTION. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ADDITIONAL CLIENT DATA FOR PROCESSING AND ATTORNEY REVIEW. | 0.1 |
| 03/20/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG RE: ██████ ████████ (.4); TELEPHONE CONFERENCE W/ OMM AND PROSKAUER RE: DECLARATION IN SUPPORT OF SUMMARY JUDGMENT (.3); TELEPHONE CONFERENCE W/ OMM AND PROSKAUER RE: ████████████████ (1.1); PREPARE FOR SAME (.3); TELEPHONE CONFERENCE W/ E. MCKEEN RE: AHLBERG DEPOSITION PREPARATION (.3); TELEPHONE CONFERENCE W/ E. MCKEEN RE: LETTER RESPONDING TO MOVANT'S LETTER RE: ██████ (.1); REVISE LETTER ████████████████ (1.4); REVIEW CORRESPONDENCE RE: ██████████████████ (.7); DRAFT DEPOSITION ██████████████ (5.6); REVISE ██████████████ ████████ (1.1); CORRESPOND W/ OMM AND PROSKAUER TEAMS RE: ████████████ (.3). | 11.6 |
| 03/20/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.3 |
| 03/20/20 | A NADLER | REVIEW ALL TITLE II AND ADVERSARY FILINGS TO TRACK AND ASSIST W/ THE ASSEMBLY OF THE DAILY UPDATE FOR SENDING TO THE TEAM AND CLIENT. | 0.8 |
| 03/20/20 | A MURRAY | REVIEW DOCUMENTS FOR DEPOSITION. | 0.2 |
| 03/20/20 | E MCKEEN | COMMENT ON ██████████████████████. | 0.9 |
| 03/20/20 | P WONG | PREPARE AND CREATE SEARCHES FOR ATTORNEY REVIEW. | 0.7 |
| 03/20/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 2.8 |
| 03/21/20 | J JI | EDIT DEPOSITION MODULE FOR UPCOMING AHLBERG DEPOSITION. | 2.6 |
| 03/21/20 | J MONTALVO | CONTINUE EXPORT OF ELECTRONIC DOCUMENTS FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 2.7 |
| 03/21/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████████████████████████. | 1.9 |
| 03/21/20 | G OLIVERA | ANALYZE ██████████████████████████████████. | 1.2 |
| 03/21/20 | G OLIVERA | ANALYZE ██████████████████████████████████. | 3.3 |
| 03/21/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ██████████████████████. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/20 | G OLIVERA | EDIT ██████████████████████ ██████████████████████████ . | 2.7 |
| 03/21/20 | S HAMMACK | DRAFT ██████████ (7.6); PREPARE EXHIBITS FOR ██████████ (.9); TELEPHONE CONFERENCE W/ G. OLIVERA RE: ██████████████████ ██████████ (.6); CORRESPOND W/ PROSKAUER RE: ██████████ (1.3); CORRESPOND W/ PROSKAUER RE: ████ (1.0); TELEPHONE CONFERENCE W/ T. AHLBERG RE: RESPONSE TO MOVANT'S LETTER RE: ██████████ (.3); REVIS ██████████████ (.2); CORRESPOND W/ PROSKAUER RE: ██████ ██████ (.6). | 12.5 |
| 03/22/20 | G OLIVERA | RESEARCH ██████████████████████ ██████████████████████ . | 2.6 |
| 03/22/20 | G OLIVERA | EDIT OUTLINE AND MODULE OF ██████████ ████████ . | 0.8 |
| 03/22/20 | G OLIVERA | FINISH DRAFT OF OUTLINE AND MODULE OF AHLBERG DEPOSITION RE: ██████████████ . | 7.3 |
| 03/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, S. HAMMACK, AND COUNSEL FOR THE FOMB RE: ████ ██████████████████████ . | 0.5 |
| 03/22/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████ | 0.5 |
| 03/22/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ PROSKAUER RE:██ BRIEFING. | 0.4 |
| 03/22/20 | E MCKEEN | ATTENTION TO FINALIZING ██████████ . | 0.6 |
| 03/22/20 | E MCKEEN | BEGIN ██████████████████████ . | 1.8 |
| 03/22/20 | W SUSHON | TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, M. DICONZA, M. KREMER, J. BEISWENGER, F. BATLLE, AND D. BARRETT RE: ██████████████ ██████████ (1.5); REVIEW AND REVISE DRAFT CLIENT MEMORANDUM RE: SAME FROM J. BEISWENGER (.4). | 1.9 |
| 03/22/20 | M KREMER | REVIEW AND REVISE OBJECTION TO ████ BRIEF IN MONOLINES LITIGATION (1.2); EMAIL W/ P. FRIEDMAN RE: SAME (.2). | 1.4 |
| 03/22/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ ██████████████████████ . | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III     Invoice:  1068367
Matter:  0686892-00013     Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/22/20 | S HAMMACK | DRAFT ███████ (7.2); PREPARE EXHIBITS FOR DEPOSITION PREPARATION OUTLINE FOR AHLBERG DEPOSITION (3.1); TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: ████████ (.5); TELEPHONE CONFERENCE W/ G. OLIVERA RE: ████████ (.7); CORRESPOND W/ PROSKAUER RE: ████████ (.5); CORRESPOND W/ PROSKAUER RE: ████████ (1.2). | 13.2 |
| 03/22/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION (1.7); SENT FILES TO PROSKAUER FOR PROCESSING (.4); CREATE PRODUCTION OF RESPONSIVE DOCUMENTS FOR DELIVERY VIA FTP (1.9). | 4.0 |
| 03/22/20 | A COVUCCI | DRAFT ████████ | 0.3 |
| 03/22/20 | J JI | ANALYZE ADDITIONAL DOCUMENTATION RELATING TO ██ ████████ PRESENTATION. | 3.6 |
| 03/22/20 | J JI | EDIT ████████. | 4.2 |
| 03/23/20 | G OLIVERA | REVIEW SPANISH LANGUAGE DOCUMENTS FOR MULTIPLE PROPERTIES TO ████████ | 1.9 |
| 03/23/20 | G OLIVERA | DRAFT ████████. | 2.7 |
| 03/23/20 | G OLIVERA | REVIEW AND ANALYZE ████████. | 0.6 |
| 03/23/20 | G OLIVERA | FINISH REVIEW ████████. | 2.8 |
| 03/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, S. HAMMACK, T. AHLBERG, AND I. GARAU RE: ████████. | 0.4 |
| 03/23/20 | G OLIVERA | EMAIL A. PAVEL RE: ████████ | 0.2 |
| 03/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. AHLBERG RE: ████████ | 0.4 |
| 03/23/20 | G OLIVERA | CONFERENCE W/ I. GARAU RE: ████████ | 0.2 |
| 03/23/20 | G OLIVERA | EMAIL R. VALENTIN RE: ████████. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068367
Matter:  0686892-00013                                                    Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/20 | G OLIVERA | EMAIL T. AHLBERG RE: ███████████ . | 0.2 |
| 03/23/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. DICONZA AND J. RAPISARDI RE: ███████████ 19 (.8); EMAILS W/ TEAM RE: INFORMATIVE MOTION (.6). | 1.4 |
| 03/23/20 | M DICONZA | TELEPHONE CONFERENCE W/ A. MURRAY AND M. KREMER RE: ███████████ (.5); REVIEW OUTLINE OF SAME (.2); EMAIL W/ PROSKAUER RE: RESPONSE (.1). | 0.8 |
| 03/23/20 | A PAVEL | PREPARE ███████████ (1.0); COMMUNICATE W/ G. OLIVERA RE: SAME (.1). | 1.1 |
| 03/23/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: MARCH 20 DOCUMENT PRODUCTION. | 0.1 |
| 03/23/20 | P WONG | ACQUIRE DISCOVERY AND PREPARE FOR ATTORNEY REVIEW. | 0.4 |
| 03/23/20 | J MONTALVO | CONTINUE EXPORT OF ELECTRONIC DOCUMENTS FOR DEPOSITION PREPARATION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.4 |
| 03/23/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 03/23/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/23/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, J. RAPISARDI, N. MITCHELL, F. BATLLE, P. FRIEDMAN, AND M. DICONZA RE: ███████████ (1.0); FOLLOW-UP TELEPHONE CONFERENCE W/ OMM TEAM TO DISCUSS DRAFT INFORMATIVE MOTION (.3). | 1.3 |
| 03/23/20 | J JI | DRAFT AND REVISE ███████████ | 0.4 |
| 03/23/20 | A COVUCCI | DRAFT ███████████ . | 0.9 |
| 03/23/20 | E MCKEEN | REVIEW ███████████ . | 3.7 |
| 03/23/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND MONOLINES RE: ███████████ . | 0.4 |
| 03/23/20 | E MCKEEN | TELEPHONE CONFERENCE W/ TEAM RE ███████████ | 0.5 |
| 03/24/20 | P FRIEDMAN | REVIEW UCC MOTION RE: ███████████ | 0.7 |
| 03/24/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA, J. RAPISARDI, C. YAMIN, AND L. MARINI RE: ███████████ . | 0.8 |
| 03/24/20 | J JACOBSON | DRAFT SUMMARY OF ███████████ | 0.4 |
| 03/24/20 | J JACOBSON | DRAFT SUMMARY OF ███████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/20 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 1.1 |
| 03/24/20 | A COVUCCI | REVISE RIVERA RIVERA REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS. | 2.9 |
| 03/24/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, S. HAMMACK, T. AHLBERG, AND I. GARAU RE: PREPARATIONS FOR AHLBERG DEPOSITION IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.7 |
| 03/24/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮ | 1.1 |
| 03/24/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: LOADING OF ADDITIONAL CLIENT DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 03/24/20 | G OLIVERA | EMAIL R. VALENTIN RE: ▮▮▮ | 0.2 |
| 03/24/20 | G OLIVERA | DRAFT LETTER ▮▮▮ | 0.4 |
| 03/24/20 | G OLIVERA | EMAIL S. UHLAND RE: ▮▮▮ T. | 0.1 |
| 03/24/20 | G OLIVERA | EDIT ▮▮▮ | 1.9 |
| 03/24/20 | G OLIVERA | SECOND TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, S. HAMMACK, T. AHLBERG, AND I. GARAU RE: ▮▮▮ | 1.5 |
| 03/24/20 | G OLIVERA | RESEARCH ▮▮▮ | 1.3 |
| 03/24/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮ | 0.8 |
| 03/24/20 | G OLIVERA | EDIT ▮▮▮ | 1.2 |
| 03/24/20 | G OLIVERA | REVIEW OUTLINE ▮▮▮ | 0.2 |
| 03/24/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/24/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 03/24/20 | J JACOBSON | DRAFT SUMMARY ▮▮▮ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, AND F. BATLLE RE: DAILY STATUS. | 0.4 |
| 03/24/20 | J JI | DRAFT AND REVISE ███████ ███████ | 2.3 |
| 03/24/20 | P WONG | REVIEW ███████████████. | 0.3 |
| 03/24/20 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE RE: ███████ | 0.9 |
| 03/24/20 | E MCKEEN | TELEPHONE CONFERENCE W/ COURT RE: SCHEDULING ISSUES. | 0.4 |
| 03/24/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, R. COLON, I. GARAU, P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND G. OLIVERA RE: ███████████ (2.3); DRAFT LETTER RESPONDING TO ███████ (1.8); TELEPHONE CONFERENCE W/ G. OLIVERA RE: SAME (.3); DRAFT ███████████ (.2); CORRESPOND W/ PROSKAUER RE: ███████████ (.4); REVISE AHLBERG DEPOSITION PREPARATION OUTLINE (1.4). | 6.4 |
| 03/24/20 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM AND AAFAF TEAMS RE: STATUS. | 0.3 |
| 03/25/20 | S HAMMACK | VIDEO CONFERENCE W/ R. VALENTIN, T. AHLBERG, E. MCKEEN, A. PAVEL, G. OLIVERA, AND I. GARAU RE: AHLBERG DEPOSITION PREPARATION (1.5); REVISE LETTER RESPONDING TO MONOLINES MARCH 23 LETTER (.8) CORRESPOND W/ PROSKAUER RE: ███████████ (.3); REVIEW NEWLY ███████████ (1.4); REVIEW EXHIBITS TO AHLBERG PREPARATION (2.9). | 6.9 |
| 03/25/20 | A COVUCCI | REVISE ███████████. | 6.9 |
| 03/25/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PMA RE: ███████ | 0.6 |
| 03/25/20 | P FRIEDMAN | EMAILS W/ M. KREMER RE: ███████ (.4); REVIEW DRAFT ███████ (.3). | 0.7 |
| 03/25/20 | G OLIVERA | REVIEW ███████████ | 1.3 |
| 03/25/20 | G OLIVERA | REVIEW ███████████ | 0.4 |
| 03/25/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, S. HAMMACK, T. AHLBERG, AND I. GARAU RE: ███████████. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 07/17/20
Matter Name: COMMONWEALTH TITLE III                                            Invoice: 1068367
Matter: 0686892-00013                                                          Page No. 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/20 | G OLIVERA | EDIT THE ███████████████████████ | 1.8 |
| 03/25/20 | G OLIVERA | PREPARE ████████████████████████ | 1.4 |
| 03/25/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ███████████████████████████ | 0.2 |
| 03/25/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: COLLECTION EFFORTS. | 0.1 |
| 03/25/20 | G OLIVERA | REVIEW AND ANALYZE █████████████████████ | 1.7 |
| 03/25/20 | G OLIVERA | REVIEW THE ████████████████████████ | 0.5 |
| 03/25/20 | G OLIVERA | EMAIL R. VALENTIN RE: PRODUCTION TO THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 0.1 |
| 03/25/20 | G OLIVERA | EMAIL A. PAVEL RE: ██████████████████ | 0.2 |
| 03/25/20 | G OLIVERA | DRAFT ████████████████████████████ | 1.2 |
| 03/25/20 | E MCKEEN | REVIEW AND COMMENT ON DRAFT SUMMARY JUDGMENT DECLARATIONS. | 0.8 |
| 03/25/20 | E MCKEEN | REVIEW ██████████████████████ | 0.4 |
| 03/25/20 | E MCKEEN | FURTHER AHLBERG DEPOSITION PREPARATION. | 1.5 |
| 03/25/20 | E MCKEEN | FINALIZE ██████████████████████. | 0.3 |
| 03/25/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ██████████████████ | 0.3 |
| 03/25/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 1.0 |
| 03/25/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/25/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 03/26/20 | S HAMMACK | REVISE LETTER ██████████ (1.2); CORRESPOND W/ PROSKAUER RE: RESPONSE TO ████████████████████ (1.0); REVIEW LIFT STAY BRIEFING IN CONNECTION W/ AHLBERG DEPOSITION PREPARATION (2.4). | 4.6 |
| 03/26/20 | V NAVARRO | CREATE ██████████████████████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1068367
Matter:  0686892-00013                                                          Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | G OLIVERA | DRAFT ███████████████████████ ███████████████████████████ . | 1.1 |
| 03/26/20 | G OLIVERA | REVIEW AND ANALYZE █████████████ ████████████████████ ███████████ . | 1.3 |
| 03/26/20 | G OLIVERA | REVIEW AND ANALYZE █████████████ ████████████████████ . | 0.8 |
| 03/26/20 | G OLIVERA | REVIEW AND ANALYZE █████████████ ████████████████████ . | 0.9 |
| 03/26/20 | G OLIVERA | RESEARCH ██████████████████████████ ████████████████████████ | 2.9 |
| 03/26/20 | G OLIVERA | DRAFT EMAIL TO A. FELIX, F. RAMOS, AND L. SANTIAGO OF ████ RE: ██████████████████ | 0.6 |
| 03/26/20 | G OLIVERA | REVIEW AND ANALYZE █████████████ ████████████████████ . | 0.8 |
| 03/26/20 | G OLIVERA | CONFERENCE W/ K. ZHU ████████████ ████████████ . | 0.4 |
| 03/26/20 | G OLIVERA | DRAFT EMAIL TO J. BELEN AND H. GOMEZ RE: ███████████████ ████████████ | 1.2 |
| 03/26/20 | G OLIVERA | CONFERENCE W/ A. PAVEL RE: █████████ ████████████ . | 0.3 |
| 03/26/20 | J DALOG | PREPARE OMNIBUS HEARING TRANSCRIPT MATERIALS. | 0.1 |
| 03/26/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 03/26/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/26/20 | A COVUCCI | REVISE ██████████████ . | 2.4 |
| 03/26/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: TITLE III INFORMATIVE MOTION. | 0.4 |
| 03/26/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION IN CONNECTION W/ LIFT STAY MOTION. | 1.9 |
| 03/26/20 | J MONTALVO | CREATE MARCH 26 DOCUMENT PRODUCTION AS REQUESTED BY K. ZHU. | 0.1 |
| 03/26/20 | W SUSHON | RIVERA RIVERA: REVIEW AND REVISE DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS. | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | J JI | PREPARE MOCK CROSS EXAMINATION MATERIALS FOR UPCOMING AHLBERG DEPOSITION. | 2.4 |
| 03/26/20 | M DICONZA | EMAILS W/ PROSKAUER RE: MOTIONS TIMING. | 0.1 |
| 03/27/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 03/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 03/27/20 | S HAMMACK | REVISE ███████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ | 5.4 |
| 03/27/20 | A COVUCCI | REVISE RIVERA RIVERA REPLY BRIEF. | 3.1 |
| 03/27/20 | E MCKEEN | REVIEW ████████████████████████ | 0.4 |
| 03/27/20 | E MCKEEN | REVIEW ██████████████████████. | 0.4 |
| 03/27/20 | J MONTALVO | CREATE MARCH 27 DOCUMENT PRODUCTION AS REQUESTED BY K. ZHU. | 0.8 |
| 03/27/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: MARCH 27 DOCUMENT PRODUCTION. | 0.2 |
| 03/27/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: COLLECTION EFFORTS. | 0.1 |
| 03/27/20 | W SUSHON | RIVERA RIVERA: FURTHER REVISE DRAFT REPLY AND SEND TO C. SAAVEDRA. | 0.9 |
| 03/27/20 | G OLIVERA | DRAFT ANALYSIS ██████████████████████ █. | 1.8 |
| 03/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, R. VALENTIN, I. GARAU, A. FELIX, AND F. RAMOS RE: ████████████ ████████████████████████████████ | 1.1 |
| 03/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, AND S. UHLAND RE: ██████████████ ████████████████████████████ | 0.6 |
| 03/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ██████████ █. | 0.2 |
| 03/27/20 | G OLIVERA | ANALYZE ███████████████████████████ ███████████████████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/17/20
Matter Name:  COMMONWEALTH TITLE III                                  Invoice:  1068367
Matter:  0686892-00013                                                 Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/20 | G OLIVERA | EMAIL A. FELIX, F. RAMOS, AND L. SANTIAGO RE: OPEN ISSUES W/ ███████ . | 0.1 |
| 03/27/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.3 |
| 03/27/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ . | 4.3 |
| 03/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BELEN, H. GOMEZ, R. VALENTIN, I. GARAU, A. PAVEL, S. HAMMACK, AND T. AHLBERG RE: ████████ | 1.0 |
| 03/27/20 | G OLIVERA | EMAIL J. BELEN AND H. GOMEZ RE: ██████████ | 0.3 |
| 03/27/20 | J JI | EDIT ███████ . | 0.5 |
| 03/27/20 | G OLIVERA | EMAIL R. VALENTIN RE: ███████████ | 0.2 |
| 03/27/20 | G OLIVERA | EMAIL PRACTICE SUPPORT GROUP W/ INSTRUCTIONS FOR MARCH 27 PRODUCTION OF DOCUMENTS IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.1 |
| 03/28/20 | S HAMMACK | REVISE ████████████ R. | 0.5 |
| 03/28/20 | A COVUCCI | ANALYZE ████████ . | 3.8 |
| 03/28/20 | W SUSHON | REVIEW ███████ (1.2); REVIEW AND REVISE DRAFT ███████ (1.0). | 2.2 |
| 03/28/20 | G OLIVERA | REVIEW ███████████████ | 2.3 |
| 03/28/20 | G OLIVERA | DRAFT ████████████ | 2.1 |
| 03/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ████████ | 0.1 |
| 03/28/20 | G OLIVERA | REVIEW ████████████ | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name:  COMMONWEALTH TITLE III Invoice:  1068367
Matter:  0686892-00013 Page No.   47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/29/20 | G OLIVERA | REVIEW █████████████████████████████ | 1.3 |
| 03/29/20 | G OLIVERA | ASSIST IN DEPOSITION PREPARATIONS FOR THE AHLBERG DEPOSITION IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.4 |
| 03/29/20 | G OLIVERA | EDIT RESPONSE TO THE MONOLINES INSURERS MARCH 23 MEET-AND-CONFER LETTER IN THE LIFT STAY LITIGATION. | 1.8 |
| 03/29/20 | V NAVARRO | CREATE PRODUCTION OF RESPONSIVE DOCUMENTS FOR DELIVERY VIA FTP. | 4.0 |
| 03/29/20 | A COVUCCI | DRAFT MEMORANDUM RE: ██████████████████. | 4.7 |
| 03/29/20 | W SUSHON | ████████████████████ (.5); REVISE BRIEF IN LIGHT OF SAME (1.0); EMAILS W/ A. COVUCCI RE: SAME (.6). | 2.1 |
| 03/29/20 | W SUSHON | EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND A. COVUCCI RE: ████████████. | 0.9 |
| 03/29/20 | E MCKEEN | ████████████████████████████████ | 0.4 |
| 03/29/20 | E MCKEEN | PREPARE FOR ████████████. | 1.8 |
| 03/30/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.4 |
| 03/30/20 | J JI | DRAFT ██████████████████████ | 4.8 |
| 03/30/20 | J JI | EDIT ████████████████████. | 0.7 |
| 03/30/20 | A COVUCCI | REVIEW AND REDACT ██████████████ | 0.6 |
| 03/30/20 | A COVUCCI | DRAFT REPLY IN SUPPORT OF RIVERA RIVERA MOTION TO DISMISS. | 2.9 |
| 03/30/20 | G OLIVERA | PREPARE CERTAIN DOCUMENTS FOR PRODUCTION ON MARCH 31 TO THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 0.6 |
| 03/30/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████. | 0.6 |
| 03/30/20 | G OLIVERA | EMAIL R. VALENTIN RE: ████████████████. | 0.1 |
| 03/30/20 | G OLIVERA | EMAIL R. VALENTIN RE: ████████████████ | 0.2 |
| 03/30/20 | G OLIVERA | REVIEW, ████████████████████. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   07/17/20
Matter Name:  COMMONWEALTH TITLE III   Invoice:  1068367
Matter:  0686892-00013   Page No.   48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 03/30/20 | G OLIVERA | REVIEW AND ███████████████████████████. | 0.3 |
| 03/30/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 03/30/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE W/ A. FELIX, F. RAMOS, A. PAVEL, R. VALENTIN, H. HAMMACK, E. MCKEEN, P. FRIEDMAN, AND I. GARAU RE: ███████████████████████████ | 0.5 |
| 03/30/20 | G OLIVERA | REVIEW AND ANALYZE DOCUMENTS COLLECTED FROM CITIBANK IN CONNECTION W/ DISCOVERY IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.7 |
| 03/30/20 | G OLIVERA | REVIEW AND ANALYZE ███████████████████. | 0.3 |
| 03/30/20 | G OLIVERA | EMAIL P. WONG RE: ███████████████████████ | 0.1 |
| 03/30/20 | G OLIVERA | GATHER ███████████████████████████████████████. | 3.1 |
| 03/30/20 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ██████████████████. | 0.4 |
| 03/30/20 | E MCKEEN | REVIEW CORRESPONDENCE FROM J. HUGHES RE: PROSKAUER. | 0.8 |
| 03/30/20 | S HAMMACK | TELEPHONE CONFERENCE W/ F. RAMOS, A. CRUZ, R. VALENTIN, I. GARAU, T. AHLBERG, P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND G. OLIVERA RE: ███████████████ (.3); REVISE ████████████████ [3.5]; REVIEW ███████████ (.2); CORRESPOND W/ PROSKAUER RE: RESPONSE TO ████████████ (.5). | 4.5 |
| 03/30/20 | P WONG | CORRESPOND W/ A. PAVEL RE: REMOTE DEPOSITIONS. | 0.1 |
| 03/30/20 | P WONG | ACQUIRE AND SCAN HARD COPY BANK STATEMENTS. | 1.3 |
| 03/30/20 | E MCKEEN | REVIEW FINAL VERSION OF RESPONSE TO MARCH 23 CORRESPONDENCE. | 0.6 |
| 03/30/20 | P WONG | CORRESPOND W/ G. OLIVERA RE ███████████████████ | 0.2 |
| 03/30/20 | W SUSHON | RIVERA RIVERA: REVISE NEW DRAFT OF REPLY BRIEF IMPLEMENTING COMMENTS FROM PROSKAUER (.6); EMAILS W/ A. COVUCCI AND C. SAAVEDRA RE: SAME (.2). | 0.8 |
| 03/30/20 | J JI | PREPARE MOCK CROSS EXAMINATION MATERIALS FOR UPCOMING AHLBERG DEPOSITION. | 5.6 |
| 03/31/20 | J MONTALVO | CORRESPOND W/ K. ZHU RE: MARCH 31 DOCUMENT PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068367
Page No. 49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/31/20 | J MONTALVO | EXPORT PREVIOUSLY PRODUCED DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 03/31/20 | J MONTALVO | CREATE MARCH 31 DOCUMENT PRODUCTION AS REQUESTED BY K. ZHU. | 1.8 |
| 03/31/20 | V NAVARRO | EXPORT AND OCR PRODUCTION PDFS FOR DEPOSITION. | 1.3 |
| 03/31/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION AND REVIEW DOCUMENTS IN CONNECTION W/ SAME. | 3.1 |
| 03/31/20 | E MCKEEN | RECEIVE INFORMATION RE: VIDEO DEPOSITION TECHNOLOGY IN PREPARATION FOR AHLBERG DEPOSITION. | 1.2 |
| 03/31/20 | E MCKEEN | REVISE RESPONSES AND OBJECTIONS TO AMENDED 30(B)(6) NOTICE. | 1.4 |
| 03/31/20 | E MCKEEN | REVIEW PROSKAUER EDITS TO DRAFT MEET-AND-CONFER LETTER RESPONSE TO J. HUGHES MARCH 23 CORRESPONDENCE. | 0.3 |
| 03/31/20 | E MCKEEN | REVIEW SUMMARY JUDGMENT DECLARATIONS. | 0.3 |
| 03/31/20 | E MCKEEN | TELEPHONE CONFERENCE W/ TEAM RE: DEPOSITION PREPARATION. | 0.3 |
| 03/31/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: DEPOSITION STRATEGY FOR LIFT STAY MOTIONS. | 0.2 |
| 03/31/20 | W SUSHON | RIVERA RIVERA: REVIEW COMMENDS FROM FOMB COUNSEL AND EMAILS W/ A. COVUCCI AND L. RAPAPORT RE: SAME. | 0.4 |
| 03/31/20 | G OLIVERA | TELEPHONE CONFERENCE W/ LIVE LITIGATION TRAINING TEAM IN PREPARATION FOR THE AHLBERG DEPOSITION IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.1 |
| 03/31/20 | G OLIVERA | RESEARCH ███ RELATED RESPONSES TO THE MONOLINES INSURERS MEET-AND-CONFER MARCH 30 LETTER IN THE LIFT STAY LITIGATION. | 2.1 |
| 03/31/20 | G OLIVERA | EDIT FIRST DRAFT RESPONSE TO THE MONOLINES INSURERS MARCH 30 LETTER IN THE LIFT STAY LITIGATION. | 0.8 |
| 03/31/20 | G OLIVERA | RESEARCH ███ RELATED RESPONSES TO THE MONOLINES INSURERS MEET-AND-CONFER MARCH 30 LETTER IN THE LIFT STAY LITIGATION. | 2.8 |
| 03/31/20 | G OLIVERA | RESEARCH ███ RELATED RESPONSES TO THE MONOLINES INSURERS MEET-AND-CONFER MARCH 30 LETTER 30 IN THE LIFT STAY LITIGATION. | 2.4 |
| 03/31/20 | J JI | DRAFT AND REVISE OBJECTIONS AND RESPONSES TO AMENDED NOTICE OF REMOTE AHLBERG DEPOSITION. | 0.5 |
| 03/31/20 | J JI | PREPARE MOCK CROSS EXAMINATION MATERIALS FOR UPCOMING AHLBERG DEPOSITION. | 5.8 |
| 03/31/20 | G OLIVERA | REVIEW COUNSEL FOR THE FOMB EDITS TO AAFAF RESPONSE TO THE MONOLINES INSURERS MARCH 23 MEET-AND-CONFER LETTER. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/31/20 | G OLIVERA | REVIEW AND ANALYZE ███████████████ | 0.7 |
| 03/31/20 | G OLIVERA | EMAIL J. JI RE: ███████████ | 0.2 |
| 03/31/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, S. HAMMACK. AND J. JI RE: ███████████ . | 0.4 |
| 03/31/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████████ . | 0.2 |
| 03/31/20 | G OLIVERA | RESEARCH ███████████ | 0.6 |
| 03/31/20 | G OLIVERA | EMAIL H. GOMEZ AND J. BELEN OF HACIENDA RE: ███████████ | 0.1 |
| 03/31/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 03/31/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 03/31/20 | J ROTH | DRAFT REPLY ███████████ | 1.2 |
| 03/31/20 | S HAMMACK | TELEPHONE CONFERENCE W/ COURT REPORTING SERVICE, OMM TEAM, PROSKAUER TEAM, AND COUNSEL FOR MONOLINES RE: LOGISTICS FOR AHLBERG DEPOSITION (1.1); TELEPHONE CONFERENCE W/ J. JI RE: PREPARATION OF MATERIALS FOR AHLBERG DEPOSITION PREPARATION (.1); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.1); TELEPHONE CONFERENCE W/ A. PAVEL RE: RESPONSE TO MONOLINES MACH 30 LETTER (.1); TELEPHONE CONFERENCE W/ G. OLIVERA RE: SAME (.1); TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, G. OLIVERA, AND J. JI RE: AHLBERG DEPOSITION PREPARATION (.3); REVIEW MONOLINES MARCH 30 LETTER (.3); REVIEW PRIOR DISCOVERY CORRESPONDENCE (1.2); PREPARE MATERIALS FOR AHLBERG DEPOSITION PREPARATION (2.3); REVISE AHLBERG DEPOSITION OUTLINE (1.7); RESEARCH RE: ██████ SINKING FUND (.4). | 7.7 |
| 03/31/20 | A COVUCCI | REVISE ███████████ . | 1.3 |
| 03/31/20 | G OLIVERA | EMAIL G. ███████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/31/20 | G OLIVERA | EMAIL T. AHLBERG THE ███████ ███████ | 0.2 |
| 03/31/20 | G OLIVERA | EMAIL COUNSEL ███████ | 0.1 |
| 03/31/20 | G OLIVERA | EMAIL R. VALENTIN ███████ | 0.1 |
| 03/31/20 | P WONG | REMOTE DEPOSITION MEETING. | 1.0 |
| **Total** | **012 LITIGATION** | | **1,072.7** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/20 | Y DUBIN | MONITOR AND ANALYZE ███████ | 0.5 |
| 03/30/20 | Y DUBIN | MONITOR AND ANALYZE ███████ | 0.4 |
| 03/31/20 | M KREMER | DRAFT AND REVISE ███████ | 0.5 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **1.4** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/20 | G OLIVERA | RESEARCH CASE LAW RE: ███████ | 1.8 |
| 03/02/20 | M DICONZA | REVIEW AND ███████ (.3); EMAILS W/ C. SAAVEDRA AND PMA RE: SAME (.1); EMAIL W/ PROSKAUER RE: SAME (.1); EMAILS W/ PROSKAUER RE: ███████ (.1); EMAILS W/ C. SAAVEDRA AND NIXON RE: ███████ (.1). | 0.7 |
| 03/02/20 | G OLIVERA | REVIEW ███████ | 1.7 |
| 03/02/20 | G OLIVERA | REVIEW ███████. | 2.2 |
| 03/02/20 | M KREMER | EMAIL TO PJT RE ███████ (.2); BLACKLINE POA FILED VERSION TO LAST ONE REVIEWED BY AAFAF TEAM AND REVISE AND REVISE ISSUES LIST (.4); EMAIL W/ M. DICONZA RE: SAME (.1). | 0.7 |
| 03/03/20 | M KREMER | REVIEW UCC MOTION RE: ███████ (.3); PREPARE OUTLINE OF RESPONSE TO SAME (.8); EMAIL W/ M. DICONZA RE: SAME (.2); REVIEW ███████ V. NY LAW AND EMAIL TO M. DICONZA RE: SAME (.2); EMAIL RE: ███████ (.2); REVIEW EMAILS RE: ███████ AND LATEST DRAFT (.3). | 2.0 |
| 03/03/20 | M DICONZA | REVIEW UCC MOTION RE: ███████ (.2); RESEARCH RE: SAME (.9); REVIEW ███████ PROCEDURES RE: ███████ CLAIMS (.2). | 1.3 |
| 03/03/20 | M DICONZA | RESEARCH RE: ███████. | 0.8 |
| 03/04/20 | M DICONZA | REVIEW AND ANALYZE ███████ (.8); EMAILS W/ PMA AND NIXON RE: SAME (.1). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/17/20
Matter Name:  COMMONWEALTH TITLE III       Invoice:  1068367
Matter:  0686892-00013       Page No.  52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/20 | M KREMER | MEET W/ A. MURRAY RE: ███████████████ MOTION (.5); REVISE OUTLINE RE: SAME (.4). | 0.9 |
| 03/04/20 | A MURRAY | RESEARCH RE: MOTION ON ██████████████ FILED BY PH AND PREPARATION OF OPPOSITION. | 2.0 |
| 03/04/20 | A MURRAY | MEET W/ M. KREMER RE: ███████████ FILED BY PH AND RESEARCH FOR PREPARATION OF OPPOSITION. | 0.5 |
| 03/05/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ███ ████████████████ (.5); FOLLOW-UP EMAIL W/ M. KREMER RE: SAME (.1); REVIEW PLAN RE: SAME (.6). | 1.2 |
| 03/05/20 | M KREMER | RESEARCH RE: ████████████████ (.6); REVISE OUTLINE RE: SAME (.6). | 1.2 |
| 03/06/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. DESPINS RE: ██████ | 0.4 |
| 03/06/20 | M KREMER | ATTEND MEET AND CONFER (.4); DRAFT STATUS REPORT (.5); TELEPHONE CONFERENCE W/ B. ROSEN RE: ███ ██████████████████ (.2); EMAIL W/ AAFAF TEAM RE: SAME (.1); REVIEW FILED PLAN AND ISSUES LIST CIRCULATED BY M. DICONZA (.3). | 1.5 |
| 03/08/20 | A MURRAY | RESEARCH ████████████████████. | 0.8 |
| 03/09/20 | A MURRAY | RESEARCH ████████████████████ | 2.4 |
| 03/09/20 | M DICONZA | TELEPHONE CONFERENCE W/ B. ROSEN RE: UPDATES ████████████ (.2); EMAILS W/ SAME RE: SAME (.3); TELEPHONE CONFERENCE W/ PROSKAUER AND PMA RE: LEGISLATION (.7); FOLLOW-UP TELEPHONE CONFERENCE W/ PMA (.2); REVIEW OPEN ███████████ (.6); EMAILS W/ OMM AND AAFAF TEAMS RE: SAME (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND AAFAF ADVISORS RE: SAME (.2). | 2.5 |
| 03/09/20 | M KREMER | REVIEW ████████████. | 0.8 |
| 03/10/20 | J BEISWENGER | REVIEW AND ███████████████ | 0.8 |
| 03/10/20 | M DICONZA | TELEPHONE CONFERENCE W/ B. ROSEN RE ███████ ████ (.4); TELEPHONE CONFERENCE W/ AAFAF TEAM AND ADVISORS RE: ██████████ ISSUES (1.7). EMAILS W/ SAME RE: SAME (.1). | 2.2 |
| 03/10/20 | A MURRAY | RESEARCH IN RELATION TO MOTION ON █████████ ███████████. | 3.0 |
| 03/10/20 | M KREMER | EMAIL W/ D. BARRETT RE: ███████████████. | 0.3 |
| 03/10/20 | M KREMER | TELEPHONE CONFERENCE W/ PROSKAUER RE: █████ █████████ | 0.7 |
| 03/11/20 | A MURRAY | RESEARCH IN RELATION TO MOTION ON █████████ ███████████. | 1.5 |
| 03/12/20 | A MURRAY | DRAFT ████████████. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1068367
Matter:  0686892-00013                                                   Page No.  53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | M KREMER | REVIEW AND REVISE ███████ (.8); EMAILS W/ J. BEISWENGER AND M. DICONZA RE: SAME (.2); TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE: ██████ (.6). | 1.6 |
| 03/13/20 | J ZUJKOWSKI | REVIEW ████████. | 2.9 |
| 03/14/20 | A MURRAY | RESEARCH ██████████. | 2.0 |
| 03/15/20 | A MURRAY | RESEARCH ████████. | 0.3 |
| 03/15/20 | M KREMER | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████. | 0.5 |
| 03/16/20 | N MITCHELL | COORDINATION CALL W/ PROSKAUER RE: ██████. | 0.5 |
| 03/17/20 | M DICONZA | ANALYZE ████████. | 0.8 |
| 03/17/20 | M KREMER | EMAIL W/ M. DICONZA RE: ████████ (.2); EMAIL W/ A. MURRAY RE: SAME (.1). | 0.3 |
| 03/17/20 | A MURRAY | RESEARCH ██████████. | 0.6 |
| 03/18/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████. | 0.5 |
| 03/18/20 | M KREMER | ATTEND CALL W/ OMM AND PROSKAUER TEAM RE: ██████ (.5); LEGAL RESEARCH RE: SAME (.4). | 0.9 |
| 03/18/20 | A MURRAY | RESEARCH ██████████. | 2.3 |
| 03/19/20 | M DICONZA | EMAIL FROM PROSKAUER RE: ████████ (.1); EMAILS W/ AAFAF TEAM AND ADVISORS RE: SAME (.1); EMAILS W/ C. SAAVEDRA RE: SAME (.1). | 0.3 |
| 03/19/20 | J ZUJKOWSKI | REVIEW ████████ (2.0); TELEPHONE CONFERENCES W/ PMA AND PROSKAUER RE: SAME (1.4). | 3.4 |
| 03/19/20 | M KREMER | EMAIL W/ A. MURRAY AND M. DICONZA RE: ████████ (.2); RESEARCH RE: SAME (.3). | 0.5 |
| 03/19/20 | A MURRAY | RESEARCH IN ████████. | 0.1 |
| 03/21/20 | M DICONZA | EMAILS W/ PROSKAUER AND OMM LITIGATION TEAM RE: ████████. | 0.2 |
| 03/21/20 | M KREMER | LEGAL RESEARCH RE: ████████ (.5); TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ (.4); FOLLOW-UP EMAILS W/ OMM TEAM RE: SAME (.3); REVIEW ████████ (.2). | 1.4 |
| 03/22/20 | A MURRAY | RESEARCH ████████. | 7.8 |
| 03/22/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM RE: POA AND NEXT STEPS (1.1); REVIEW FOMB FILING (.2); REVIEW AND REVISE ████████ (.4). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name:  COMMONWEALTH TITLE III      Invoice:  1068367
Matter:  0686892-00013      Page No.   54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/20 | A MURRAY | RESEARCH ███████████████ . | 4.9 |
| 03/23/20 | A MURRAY | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ████████ | 0.4 |
| 03/23/20 | J ZUJKOWSKI | REVIEW ██████████ (2.0); TELEPHONE CONFERENCES W/ PMA AND PROSKAUER RE: SAME (.9). | 2.9 |
| 03/23/20 | M KREMER | REVIEW AND COMMENT ON OUTLINE RE: █████████████ (.5); TELEPHONE CONFERENCE W/ M. DICONZA AND A. MURRAY RE: SAME (.4); REVIEW CASES RE: SAME (.3). | 1.2 |
| 03/24/20 | M DICONZA | EMAILS TO PROSKAUER RE: █████ (.1); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.2). | 0.3 |
| 03/25/20 | A MURRAY | REVIEW CASES RE: ███████ . | 0.8 |
| 03/27/20 | A MURRAY | RESEARCH ████████████████ | 2.0 |
| 03/27/20 | M KREMER | REVIEW CASE LAW RE: ████████ (.5); TELEPHONE CONFERENCE W/ A. MURRAY AND M. DICONZA RE: ██████ (.5); DRAFT AND REVISE OUTLINE OF RESPONSE (.9). | 1.9 |
| 03/27/20 | M DICONZA | TELEPHONE CONFERENCE W/ M. KREMER AND A. MURRAY RE: ██████████ (.4); ANALYZE ISSUES RE: SAME (.5). | 0.9 |
| 03/28/20 | A MURRAY | REVIEW ██████████████ | 1.0 |
| 03/29/20 | M KREMER | REVIEW A. MURRAY OUTLINE RE: █████████ (.5); LEGAL RESEARCH RE: SAME (1.2); DRAFT PORTIONS OF JOINDER (.7). | 2.4 |
| 03/29/20 | A MURRAY | RESEARCH ███████████████ . | 4.1 |
| 03/30/20 | M DICONZA | EMAIL FROM B. ROSEN RE: ████████ (.1); EMAILS W/ AAFAF AND F. BATLLE RE: SAME (.1). | 0.2 |
| 03/30/20 | A MURRAY | RESEARCH ███████████████ . | 4.4 |
| 03/30/20 | M KREMER | DRAFT AND REVISE ████████████████ . | 2.3 |
| 03/31/20 | A MURRAY | RESEARCH ███████████████ . | 5.6 |
| 03/31/20 | M KREMER | DRAFT AND REVISE RESPONSE RE: ███████ EMAILS W/ A. MURRAY RE: SAME. | 1.7 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **103.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/20 | J ROTH | DRAFT HEARING PREPARATION MATERIALS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068367
Matter:  0686892-00013                                                    Page No.  55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/20 | A PAVEL | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4); ▮▮▮▮▮▮▮▮▮▮▮▮ PREPARE HEARING TALKING POINTS FOR E. MCKEEN (2.5); COMMENT ON DOCUMENT PRODUCTION TRACKING CHART FOR USE AT HEARING ON MOTION TO COMPEL (.4). | 3.3 |
| 03/01/20 | K ZHU | IDENTIFY AND SUMMARIZE DOCUMENTS FOR PRODUCTION FOR A. PAVEL. | 6.7 |
| 03/01/20 | E MCKEEN | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| 03/01/20 | E MCKEEN | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.2 |
| 03/01/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: ▮▮▮▮▮ | 0.4 |
| 03/02/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: MOTION TO COMPEL HEARING IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 03/02/20 | J ROTH | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9); DRAFT HEARING PREPARATION MATERIALS IN CONNECTION W/ REPLY BRIEF (.7). | 1.6 |
| 03/02/20 | J ROTH | MEETING AT MARINI, PIETRANTONI, AND MUNIZ W/ A. PAVEL, G. OLIVERA, R. VALENTIN, AND T. AHLBERG RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.0 |
| 03/02/20 | J ROTH | REVIEW DOCUMENTS ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 2.1 |
| 03/02/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: ▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| 03/02/20 | J ROTH | REVIEW DOCUMENTS RE: ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.9 |
| 03/02/20 | D PEREZ | REVIEW ▮▮▮▮▮▮▮. | 0.2 |
| 03/02/20 | G OLIVERA | MEETING W/ R. VALENTIN (AAFAF) AND T. AHLBERG RE: DISCOVERY IN LIFT STAY PROCEEDINGS. | 2.0 |
| 03/02/20 | E MCKEEN | CONFERENCE W/ E. BARAK RE: ▮▮▮▮▮▮▮▮. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/17/20
Matter Name:  COMMONWEALTH TITLE III       Invoice:  1068367
Matter:  0686892-00013       Page No.  56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | A PAVEL | DISCOVERY MEETING W/ J. ROTH, G. OLIVERA, I. GARAU (MARINI), R. VALENTIN (AAFAF), AND T. AHLBERG (CONWAY) (2.0); PREPARE FOR SAME (.3); COMMUNICATIONS W/ K. ZHU AND J. ROTH RE: DOCUMENT PRODUCTION (.4); COMMUNICATE W/ R. VALENTIN RE: SAME (.2); COMMUNICATIONS W/ MARINI, ███ AND AAFAF TEAMS RE: DOCUMENT COLLECTION ISSUES (.6); ANALYZE REPLY IN SUPPORT OF MOTION TO COMPEL (2.5); PREPARE HEARING PREPARATION MATERIALS FOR E. MCKEEN (5.8); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.5). | 12.3 |
| 03/02/20 | K ZHU | IDENTIFY AND SUMMARIZE DOCUMENTS FOR PRODUCTION FOR A. PAVEL. | 1.1 |
| 03/02/20 | G OLIVERA | EMAILS W/ J. ROTH AND A. PAVEL RE: MEETINGS TO COORDINATE DISCOVERY EFFORTS IN LIFT STAY PROCEEDINGS. | 0.7 |
| 03/02/20 | E MCKEEN | REVIEW AND ANALYZE ███████████████ ██████████ | 1.4 |
| 03/02/20 | E MCKEEN | REVIEW CURRENT STATUS OF DOCUMENT COLLECTION AND PRODUCTION EFFORTS. | 1.1 |
| 03/02/20 | E MCKEEN | REVIEW AND ANALYZE ███████████████ ███████████████ | 3.2 |
| 03/02/20 | E MCKEEN | REVISE HEARING OUTLINE IN CONNECTION W/ MOTION TO COMPEL PRODUCTION OF DOCUMENTS. | 1.2 |
| 03/03/20 | J ROTH | MEETING AT ███ W/ A. PAVEL, G. OLIVERA, R. VALENTIN, A. FELIX, F. RAMOS, AND R. ROJAS ████████████████ | 1.5 |
| 03/03/20 | J ROTH | REVIEW MATERIALS TO PREPARE FOR CONFERENCE CALL W/ A. PAVEL, G. OLIVERA, T. AHLBERG, J. YORK, B. HOWARD, AND G. GONZALEZ RE: ████████████ | 0.9 |
| 03/03/20 | J ROTH | DRAFT ACTION ITEMS FOLLOWING TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, T. AHLBERG, J. YORK, B. HOWARD, AND G. GONZALEZ RE: ████████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | A PAVEL | TELEPHONE CONFERENCE W/ J. ROTH, G. OLIVERA, T. AHLBERG, J. YORK, B. HOWARD, AND G. GONZALEZ RE: ██████ (.2); MEETING AT ███ W/ A. PAVEL, J. ROTH, G. OLIVERA, R. VALENTIN. A. FELIX, F. RAMOS, AND R. ROJAS ██████ (.4); PREPARE HEARING PREPARATION MATERIALS FOR E. MCKEEN (7.6); COMMUNICATIONS W/ M. POCHA AND A. COVUCCI RE: SAME (.3); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.8); COMMUNICATIONS W/ T. AHLBERG (CONWAY) AND R. VALENTIN (AAFAF) RE: ██████ (.4); COMMUNICATIONS W/ J. ROTH AND R. VALENTIN RE: DOCUMENT PRODUCTION (.4). | 11.9 |
| 03/03/20 | K ZHU | REVIEW DOCUMENTS FOR DISCOVERY REQUESTS FOR J. ROTH (7.4); UPDATE MASTER ACCOUNT LIST (.2). | 7.6 |
| 03/03/20 | J ROTH | DRAFT HEARING PREPARATION MATERIALS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 5.9 |
| 03/03/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, T. AHLBERG, J. YORK, B. HOWARD, AND G. GONZALEZ RE: ███ OPEN DISCOVERY ITEMS IN LIFT STAY LITIGATION AGAINST MONOLINES INSURERS. | 0.3 |
| 03/03/20 | J ROTH | DRAFT ACTION ITEMS FOLLOWING MEETING AT ███ W/ A. PAVEL, G. OLIVERA, R. VALENTIN, A. FELIX, F. RAMOS, AND R. ROJAS ██████. | 0.7 |
| 03/04/20 | E MCKEEN | FOLLOW UP RE: ██████. | 0.6 |
| 03/04/20 | K ZHU | REVIEW ██████ J. ROTH (1.3); UPDATE MASTER ACCOUNT LIST (.4). | 1.7 |
| 03/04/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: ██████ | 0.2 |
| 03/04/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, R. VALENTIN, A. FELIX, AND F. RAMOS RE: DOCUMENTS REQUESTED BY THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 0.3 |
| 03/04/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO DOCUMENT REQUESTS PROPOUNDED BY MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 3.9 |
| 03/04/20 | J ROTH | REVIEW MATERIALS IN CONNECTION W/ HEARING ON MOTIONS TO COMPEL RE: LIFT STAY MOTIONS. | 1.8 |
| 03/04/20 | J ROTH | MEETING AT AAFAF W/ A. PAVEL, G. OLIVERA, R. VALENTIN, W. ACEVEDO, AND T. DELGADO RE: ██████ | 2.5 |
| 03/04/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA AND REPRESENTATIVES OF ERNST & YOUNG RE ██████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | A PAVEL | MEETING AT HACIENDA W/ J. ROTH, G. OLIVERA, J. BELEN, N. VILLAVICENCIO, AND R. VALENTIN RE: LIFT STAY DISCOVERY REQUESTS (1.6); PREPARE FOR SAME (.5); CONFERENCE W/ J. ROTH, G. OLIVERA, R. VALENTIN, W. ACEVEDO, AND T. DELGADO RE: ███████████████ (.4); COMMUNICATE W/ R. VALENTIN RE: COLLECTION OF ████████████ (.3); COMMUNICATIONS W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.4); COMMUNICATIONS W/ J. ROTH AND G. OLIVERA RE: DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (1.6); COMMENT ON ████████ (4.2); COMMUNICATE W/ A. CHEPENIK (EY) RE: ████████ (.3); COMMUNICATIONS W/ S. HAMMACK RE: ████████ (.3); COMMENT ON PROTECTIVE ORDER (.4). | 10.0 |
| 03/05/20 | K ZHU | CONFERENCE W/ A. PAVEL, J. ROTH, AND J. JI W/ RESPECT TO PRODUCTION OF DOCUMENTS RE: LIFT STAY MOTIONS. | 0.3 |
| 03/05/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: DISCOVERY ISSUES RE: MONOLINES LIFT STAY (.6); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: DISCOVERY ISSUES (.4); ANALYZE ████████ (1.7). | 2.7 |
| 03/05/20 | K ZHU | IDENTIFY AND SUMMARIZE DOCUMENTS RELATING ████ ████████ FOR S. HAMMACK. | 3.2 |
| 03/05/20 | K ZHU | CORRESPOND W/ E. MCKEEN RE: DISCOVERY ON LIFT STAY MOTIONS (.2); PRODUCE DOCUMENTS W/ RESPECT TO DISCOVERY ON LIFT STAY MOTIONS (1.5). | 1.7 |
| 03/05/20 | K ZHU | CONFERENCE W/ S. HAMMACK AND J. JI RE: ████ ███████ | 0.4 |
| 03/05/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, J. ROTH, K. ZHU, AND J. JI RE: ████████████████████ | 0.5 |
| 03/05/20 | J ROTH | REVIEW DOCUMENTS RE: ████████████████████ | 3.8 |
| 03/05/20 | J ROTH | MEETING AT HACIENDA W/ A. PAVEL, G. OLIVERA, J. BELEN, N. VILLAVICENCIO, AND R. VALENTIN RE: ████████████████████ | 1.6 |
| 03/05/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, R. VALENTIN, W. ACEVEDO, AND T. DELGADO RE: ████████████████████ | 0.4 |
| 03/05/20 | J ROTH | REVIEW MATERIALS IN ADVANCE OF TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, R. VALENTIN, W. ACEVEDO, AND T. DELGADO RE: ████████████████████ S. | 0.6 |
| 03/05/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO DOCUMENT REQUESTS PROPOUNDED BY MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 5.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068367
Page No. 59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/20 | K ZHU | PRODUCE DOCUMENTS TO ORRICK TEAM (.7); TELEPHONE CONFERENCE W/ OMM LIFT STAY TEAM W/ RESPECT TO PRODUCTION (.2); REVIEW DOCUMENTS FOR PRODUCTION (3.8); CORRESPOND W/ PROSKAUER (.1); INTERNAL CORRESPONDENCE W/ RESPECT TO REVIEW AND PRODUCTION OF DOCUMENTS (.4). | 5.2 |
| 03/06/20 | E MCKEEN | TELEPHONE CONFERENCE W/ R. VALENTIN, C. SAAVEDRA, P. FRIEDMAN, AND A. PAVEL RE: DEPOSITIONS IN CONNECTION W/ LIFT STAY MOTION. | 0.5 |
| 03/06/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL AND P. FRIEDMAN RE: LIFT STAY STATUS AND STRATEGY. | 0.5 |
| 03/06/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: STRATEGY FOR LIFT STAY DEPOSITIONS. | 0.3 |
| 03/06/20 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM TEAM RE: LIFT STAY ACTION ITEMS. | 0.3 |
| 03/06/20 | E MCKEEN | REVIEW COMMUNICATIONS FOLLOWING UP ON DOCUMENT REQUESTS IN CONNECTION W/ LIFT STAY MOTIONS. | 0.4 |
| 03/06/20 | A PAVEL | TELEPHONE CONFERENCE W/ C. SAAVEDRA (AAFAF), E. MCKEEN, AND P. FRIEDMAN RE: DEPOSITION STRATEGY (.5); CONFERENCE W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.3); STRATEGY CONFERENCES W/ E. MCKEEN RE: SAME (.4); STRATEGY CONFERENCE W/ PROSKAUER RE: SAME (.4); LITIGATION TEAM MEETING RE: OUTSTANDING DISCOVERY ITEMS (.3); FOLLOW-UP COMMUNICATIONS W/ J. ROTH AND G. OLIVERA RE: SAME (.5); PREPARE ▓▓▓▓▓ CHARTS FOR ▓▓▓▓ AND ▓▓ (2.4); PREPARE MEET-AND-CONFER LETTER TO MONOLINES (.5); ANALYZE MEET-AND-CONFER CORRESPONDENCE FROM MONOLINES (.9); REVISE MEET-AND-CONFER LETTER TO MONOLINES TO INCORPORATE RESPONSE TO MARCH 6 LETTER (.5). | 6.7 |
| 03/06/20 | J ROTH | REVIEW DOCUMENTS ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.4 |
| 03/06/20 | J ROTH | DRAFT OUTLINES ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.4 |
| 03/06/20 | J ROTH | DRAFT OUTLINE RE: DOCUMENT COLLECTION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 2.1 |
| 03/06/20 | J ROTH | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, G. OLIVERA, S. HAMMACK, K. ZHU, AND J. JI RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.4 |
| 03/06/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: ACTION ITEMS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.2 |
| 03/06/20 | J ROTH | DRAFT INSTRUCTIONS TO OMM TEAM MEMBERS RE: DOCUMENT COLLECTION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.5 |
| 03/06/20 | E MCKEEN | PRELIMINARY REVIEW OF DRAFT MEET-AND-CONFER CORRESPONDENCE. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068367
Matter:  0686892-00013                                                   Page No.    60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/20 | J ROTH | REVIEW DOCUMENTS RE: ███████ OF PLEDGED REVENUES TO ASSIST W/ DRAFTING OUTLINE DEPICTING ████████ IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.9 |
| 03/07/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO DOCUMENT REQUESTS PROPOUNDED BY MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 1.7 |
| 03/07/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN, A. PAVEL, AND M. MERVIS RE: DOCUMENT PRODUCTION AND DISCOVERY ISSUES RE: MONOLINES LIFT STAY MOTIONS. | 1.4 |
| 03/07/20 | A PAVEL | REVISE MEET-AND-CONFER LETTER. | 0.3 |
| 03/07/20 | E MCKEEN | REVISE CORRESPONDENCE RE: DOCUMENT PRODUCTION AND DEPOSITIONS IN LIFT STAY PROCEEDING. | 0.9 |
| 03/08/20 | A PAVEL | REVISE MEET-AND-CONFER LETTER (.4); COMMUNICATE W/ R. VALENTIN RE: SAME (.2); COMMUNICATE W/ G. OLIVERA RE: OUTSTANDING DISCOVERY ISSUES (.9); COMMUNICATE W/ J. ROTH RE: SAME (.2). | 1.7 |
| 03/08/20 | P FRIEDMAN | EMAILS FROM R. VALENTIN RE: LIFT STAY DISCOVERY CORRESPONDENCE. | 0.3 |
| 03/08/20 | K ZHU | BANK ACCOUNT REVIEW FOR A. PAVEL AND G. OLIVERA. | 4.4 |
| 03/09/20 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: OUTSTANDING STAY MATTERS. | 0.3 |
| 03/09/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DOCUMENT PRODUCTIONS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.6 |
| 03/09/20 | P FRIEDMAN | MEET AND CONFER W/ MONOLINES RE: DISCOVERY EMAILS (.4); EMAILS W/ A. PAVEL AND E. MCKEEN RE: DISCOVERY ISSUES RE: MONOLINES LIFT STAY (.7); REVIEW FACTUAL ISSUES RE: ██████████ (1.7). | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                                                Invoice:  1068367
Matter:  0686892-00013                                                                                      Page No.  61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA RE: OUTSTANDING COLLECTION AND PRODUCTION ISSUES (.5); COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SAME (.3); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, R. VALENTIN (AAFAF) AND C. SAAVEDRA (AAFAF), AND CONWAY AND ANKURA TEAMS RE: 30(B)(6) DEPOSITION (.6); CONFERENCE W/ E. MCKEEN, S. HAMMACK, G. OLIVERA, I. GARAU (MPM) AND T. AHLBERG (CONWAY) RE: ███████ ANALYSIS (.4); CONFERENCE W/ OMM LITIGATION TEAM RE: DEPOSITION PREPARATION (.5); CONFERENCE W/ W. ACEVEDO, R. VALENTIN AND G. OLIVERA RE: DOCUMENT COLLECTION (.8); COMMUNICATE W/ L. ORTEGA AND K. ZHU RE: DOCUMENT PRODUCTION (.3); COMMUNICATIONS W/ J. MONTALVO RE: SAME (.2); CONFERENCE W/ K. ZHU AND G. OLIVERA RE: DOCUMENT PRODUCTION (.4); ANALYZE MATERIALS COLLECTED AND DIRECT REVIEW EFFORTS FOR DOCUMENT PRODUCTION (1.7); COMMUNICATE W/ Z. ZWILLINGER (PAUL HASTINGS) RE: LIFT STAY DISCOVERY (.2); REVISE ███████ ANALYSIS (.6); COMMUNICATIONS W/ CONWAY AND GOVERNMENT TEAMS RE: SAME (.3); PARTICIPATE IN MEET-AND-CONFER DISCUSSION W/ MONOLINES RE: DEPOSITIONS (PARTIAL) (.5); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.4); PREPARE OUTLINE OF T. AHLBERG (CONWAY) DEPOSITION PREPARATION (2.1). | 9.8 |
| 03/09/20 | K ZHU | TELEPHONE CONFERENCE W/ E. MCKEEN RE: DISCOVERY (.5); TELEPHONE CONFERENCE W/ E. MCKEEN RE: PRODUCTION BACKLOG (.2). | 0.7 |
| 03/09/20 | K ZHU | PRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 0.6 |
| 03/09/20 | K ZHU | REVIEW DOCUMENTS W/ RESPECT TO ███████ | 1.4 |
| 03/09/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STRATEGY FOR DEPOSITIONS. | 0.3 |
| 03/09/20 | E MCKEEN | PREPARE FOR MEET-AND-CONFER CALL RE: DEPOSITIONS FOR LIFT STAY MOTION. | 0.7 |
| 03/09/20 | E MCKEEN | MEET AND CONFER RE: DEPOSITIONS FOR LIFT STAY MOTION. | 0.9 |
| 03/09/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AAFAF, CONWAY, AND ANKURA TEAMS RE: STRATEGY FOR 30(B)(6) DEPOSITION. | 0.6 |
| 03/09/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL, S. HAMMOCK, AND T. AHLBERG RE: ███████ ANALYSIS IN CONNECTION W/ LIFT STAY MOTION. | 0.5 |
| 03/09/20 | E MCKEEN | ATTENTION TO STATUS OF DOCUMENT PRODUCTION AND REVIEW CORRESPONDENCE RE: SAME. | 0.8 |
| 03/09/20 | E MCKEEN | REVIEW AND ANALYZE DOCUMENTS RELATING TO ███████ ISSUES. | 1.2 |
| 03/09/20 | E MCKEEN | STRATEGIZE RE: PREPARATION FOR UPCOMING DEPOSITIONS. | 0.7 |
| 03/10/20 | E MCKEEN | ANALYZE ███████ DOCUMENTS AND ANALYSIS IN CONNECTION W/ DEPOSITION PREPARATION. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  62

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN, D. MUNKITTRICK, A. PAVEL, AND M. MERVIS RE: MONOLINES LIFT STAY DISCOVERY ISSUES (1.8); REVIEW JOINT STATUS UPDATE AND PROVIDE COMMENTS RE: SAME (.5). | 2.3 |
| 03/10/20 | A PAVEL | CONFERENCE W/ T. AHLBERG, G. GONZALEZ, S. HAMMACK, AND G. OLIVERA RE: TOURISM ███████ ██████ ANALYSIS (.3); FOLLOW-UP COMMUNICATIONS W/ CONWAY TEAM RE: SAME (.4); CONFERENCE W/ G. OLIVERA AND S. HAMMACK RE: ██ ████████ ANALYSIS (.3); CONFERENCE W/ J. BELEN AT HACIENDA RE: ████ ██████████████ ANALYSIS (.8); PREPARE AHLBERG DEPOSITION PREPARATION MATERIALS (7.3); COMMUNICATIONS W/ K. ZHU RE: DOCUMENT PRODUCTION (.6); COMMUNICATIONS W/ A. MURRAY RE: ██████ CONTRACT REVIEW FOR DEPOSITION PREPARATION (.2); COMMUNICATIONS W/ G. OLIVERA RE: FACT DEVELOPMENT EFFORTS (.8); REVIEW AND COMMENT ON COLLECTION TRACKER (.3); COMMENT ON MONOLINES DRAFT OF JOINT STATUS REPORT RE: DEPOSITIONS (1.2). | 12.2 |
| 03/10/20 | K ZHU | REVIEW CORRESPONDENCE W/ RESPECT TO PRODUCTION (.2); REVIEW DOCUMENTS AND PREPARE FOR PRODUCTION (6.6). | 6.8 |
| 03/11/20 | E MCKEEN | PROPOSE REVISIONS TO JOINT STATEMENT. | 0.7 |
| 03/11/20 | E MCKEEN | COMMUNICATE W/ PROSKAUER RE: STRATEGY FOR MEET AND CONFER W/ MONOLINES IN CONNECTION W/ DEPOSITION JOINT STATEMENT. | 0.4 |
| 03/11/20 | E MCKEEN | DISCUSSION W/ M. MERVIS AND A. PAVEL RE: FURTHER REVISIONS TO JOINT STATEMENT. | 0.2 |
| 03/11/20 | E MCKEEN | MULTIPLE REVISIONS TO PROPOSED JOINT STATEMENT AND FURTHER REVISIONS TO SAME BY AMBAC. | 3.6 |
| 03/11/20 | E MCKEEN | MEET AND CONFER RE: LIFT STAY DEPOSITIONS. | 0.5 |
| 03/11/20 | P FRIEDMAN | EMAILS W/ S. UHLAND AND M. KREMER RE: ████ REVENUE STREAM AND LIFT STAY MOTIONS (.4); EMAILS W/ E. MCKEEN AND M. MERVIS AND REVIEW JOINT STATUS UPDATE (1.1); TELEPHONE CONFERENCE W/ ████ RE: ████████████ ISSUES RELATED TO TITLE LIFT STAY ISSUES (.9); EMAILS W/ E. MCKEEN AND A. PAVEL RE: DISCOVERY ISSUES RE: LIFT STAY (2.5). | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.   63

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | A PAVEL | CONFERENCE W/ R. VALENTIN (AAFAF) RE: DEPOSITION ISSUES (.2); CONFERENCE W/ F. RAMOS (███ T. AHLBERG (CONWAY), R. VALENTIN (AAFAF), I. GARAU (MPM) AND G. OLIVERA RE: ███████████ (1.4); FOLLOW-UP COMMUNICATIONS W/ R. VALENTIN RE: SAME (.2); MEET AND CONFER W/ MONOLINES RE: DEPOSITION TOPICS (.7); CONFERENCE W/ I. GARAU (MPM) RE: SAME (.2); CONFERENCE W/ K. ZHU AND G. OLIVERA RE: DISCOVERY ISSUES (.3); REVISE JOINT STATUS REPORT RE: DEPOSITION TOPICS (6.6); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.5); COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SAME (.2); COMMUNICATIONS W/ K. ZHU RE: PROTECTIVE ORDER MARK UP (.2); COMMUNICATE W/ S. HAMMACK RE: MEET-AND-CONFER LETTER TO MONOLINES (.2); COMMENT ON SAME (.6); COMMUNICATIONS W/ K. ZHU RE: DOCUMENT PRODUCTION (.4); COMMUNICATIONS W/ OMM LITIGATION TEAM RE: DEPOSITION PREPARATION (.5). | 12.2 |
| 03/11/20 | K ZHU | COMPILE AND REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 11.3 |
| 03/12/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ K. ZHU RE: STATUS OF DISCOVERY IN CONNECTION W/ LIFT STAY MOTION. | 0.3 |
| 03/12/20 | E MCKEEN | REVIEW DRAFT MEET-AND-CONFER LETTER. | 0.5 |
| 03/12/20 | P FRIEDMAN | REVIEW ███ BANS DRAFT 9019 MOTION (.8); PARTICIPATE IN CALLS RE: MONOLINES LIFT STAY MOTION W/ HACIENDA AND CONWAY RE: CASH FLOW FUNDS ISSUES (3.4); REVIEW JUDGE DEIN ORDER RE: SUPPLEMENTAL DISCOVERY REQUESTS (.3); REVIEW AND REVISE MEET-AND-CONFER LETTER (.3); EMAILS W/ PARTIES RE: ██████████ (.3). | 5.1 |
| 03/12/20 | D PEREZ | REVIEW SUMMARY ████████████████████████████ | 0.6 |
| 03/12/20 | K ZHU | REVIEW AND PRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 6.5 |
| 03/12/20 | K ZHU | CONFERENCE W/ HACIENDA RE: LIFT STAY (.5); CONFERENCE W/ E. MCKEEN RE: PRODUCTION (.6). | 1.1 |
| 03/13/20 | A PAVEL | CONFERENCE W/ J. BELEN (HACIENDA), G. OLIVERA, S. HAMMACK, I. GARAU (MPM), AND R. VALENTIN (AAFAF) RE: ███████ AND ███ ACCOUNTING SYSTEM (.4); PREPARE FOR SAME (.2); CONFERENCE W/ G. OLIVERA, S. HAMMACK, J. ROTH, K. ZHU, AND J. JI RE: AHLBERG DEPOSITION PREPARATION (.7); PREPARE FOR SAME (.3); COMMUNICATIONS W/ T. AHLBERG RE: DEPOSITION LOGISTICS AND ███████ ANALYSES (.5); S████ CALL W/ PROSKAUER TEAM RE: LITIGATION DEADLINES (.4); CONFERENCE W/ J. PEREZ (EDB), G. OLIVERA, S. HAMMACK, AND T. AHLBERG (CONWAY) RE: ██████████ (.3); COMMUNICATE W/ J. JI RE: PROTECTIVE ORDER MARK UP (.2); COMMUNICATIONS W/ K. ZHU AND J. ROTH RE: DOCUMENT PRODUCTION (1.7); STRATEGY COMMUNICATIONS W/ E. MCKEEN (.4); REVISE MEET-AND-CONFER LETTER TO MONOLINES (.3). | 5.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1068367
Matter:  0686892-00013                                                    Page No.  64

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | K ZHU | REVIEW AND PRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS (4.7); TELEPHONE CONFERENCE W/ E. MCKEEN RE: DEPOSITION PREPARATION (.7); REVIEW PLEADINGS FOR PREPARING DEPOSITION WITNESS (3.9). | 9.3 |
| 03/13/20 | P FRIEDMAN | TELEPHONE CONFERENCE AND EMAILS W/ E. MCKEEN, M. MERVIS, A. PAVEL, AND D. MUNKITTRICK RE: DISCOVERY ISSUES RE: MONOLINES LIFT STAY (.9); ANALYZE ███ ISSUES (1.8). | 2.7 |
| 03/13/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: WITNESS DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY LITIGATION. | 0.7 |
| 03/13/20 | J ROTH | CONFERENCE W/ G. OLIVERA RE: MONOLINES LIFT STAY MOTIONS. | 0.4 |
| 03/13/20 | J ROTH | DRAFT DEPOSITION PREPARATION MODULE IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.1 |
| 03/13/20 | E MCKEEN | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF MEET-AND-CONFER LETTER TO MONOLINES. | 0.4 |
| 03/13/20 | E MCKEEN | CONFERENCE W/ PROSKAUER RE: SCHEDULING FOR LIFT STAY MOTION. | 0.5 |
| 03/13/20 | E MCKEEN | CONFERENCE W/ M. MERVIS AND A. MILLER RE: DEPOSITION SCHEDULING ISSUES. | 0.3 |
| 03/13/20 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 03/14/20 | J ROTH | CONFERENCE W/ K. ZHU RE: MONOLINES LIFT STAY MOTIONS. | 0.6 |
| 03/14/20 | J ROTH | CONFERENCE W/ L. ORTEGA RE: MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 03/14/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 6.3 |
| 03/14/20 | K ZHU | REVIEW PLEADINGS FOR DEPOSITION PREPARATION (3.4); REVIEW DOCUMENTS FOR DOCUMENT PRODUCTION (2.7). | 6.1 |
| 03/14/20 | K ZHU | CONFERENCE W/ J. ROTH RE: DOCUMENT PRODUCTION. | 0.5 |
| 03/14/20 | P FRIEDMAN | EMAILS W/ ███ PARTIES AND M. FIRESTEIN RE: LIFT STAY DISCOVERY ISSUES. | 0.4 |
| 03/15/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 6.7 |
| 03/15/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 03/15/20 | K ZHU | REVIEW DOCUMENTS FOR DISCOVERY PRODUCTION. | 3.9 |
| 03/15/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AAFAF RE: LIFT STAY LITIGATION ISSUES. | 0.2 |
| 03/15/20 | P FRIEDMAN | EMAILS W/ S. UHLAND, A. PAVEL, AND J. RAPISARDI RE: ███ PARTY ISSUES (.6); EMAILS W/ E. MCKEEN AND A. PAVEL RE: ███ CASH FLOW ISSUES (.8). | 1.4 |
| 03/15/20 | E MCKEEN | MULTIPLE EMAILS W/ E. MCKEEN RE: BONY ACCOUNT STATEMENTS IN CONNECTION W/ LIFT STAY DISCOVERY. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  65

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND G. OLIVERA RE: DOCUMENT PRODUCTION (.5); STRATEGY CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, R. VALENTIN (AAFAF), C. YAMIN (AAFAF), AND C. SAAVEDRA (.2); COMMENT ON ███████████ ANALYSIS (.8). | 1.5 |
| 03/16/20 | J ROTH | CONFERENCE W/ OMM AND CONWAY TEAMS RE: DEPOSITION PREPARATION IN CONNECTION W/ LIFT STAY MOTIONS. | 0.5 |
| 03/16/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: DEPOSITION PREPARATION IN CONNECTION W/ LIFT STAY MOTIONS. | 0.3 |
| 03/16/20 | J ROTH | CONFERENCE W/ G. OLIVERA RE: LIFT STAY MOTIONS. | 0.3 |
| 03/16/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 6.9 |
| 03/16/20 | A PAVEL | COMMUNICATIONS W/ G. OLIVERA AND J. ROTH RE: DEPOSITION PREPARATION (.2); COMMUNICATIONS W/ S. HAMMACK AND G. OLIVERA RE: ██████ ANALYSIS (.2); ANALYZE MATERIALS UNDERLYING SAME (.7); COMMUNICATIONS W/ S. HAMMACK AND G. OLIVERA RE: ██████ (.3); COMMUNICATE W/ E. MCKEEN AND R. VALENTIN (AAFAF) RE: SAME (.4); CONFERENCE W/ J. ROTH RE: DEPOSITION PREPARATION AND DOCUMENT PRODUCTION (.2); COMMUNICATIONS W/ LITIGATION TEAM RE: DEPOSITION PREPARATION (.2); COMMUNICATE W/ J. ROTH RE: DOCUMENT PRODUCTION (.5); CONFERENCE W/ R. VALENTIN (AAFAF) RE: COLLECTION ISSUES (.3); COMMUNICATE W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.2); CONFERENCE W/ I. GARAU (MPM), T. AHLBERG (CONWAY), G. OLIVERA, AND S. HAMMACK RE: ████████████ ANALYSIS (.5); CONFERENCE W/ A. FELIX (███ T. AHLBERG (CONWAY), S. HAMMACK, AND G. OLIVERA RE: ██████████████████ (.4); PREPARE FOR SAME (.2); CONFERENCE W/ G. OLIVERA, J. JI, J. ROTH, K. ZHU, AND S. HAMMACK RE: DEPOSITION PREPARATION (.3); COMMUNICATIONS W/ S. HAMMACK AND G. OLIVERA RE: ██████ ANALYSIS (.3); STRATEGY COMMUNICATIONS W/ E. MCKEEN (.2). | 5.1 |
| 03/16/20 | K ZHU | CONFERENCE W/ E. MCKEEN RE: DEPOSITION PREPARATION. | 0.5 |
| 03/16/20 | P FRIEDMAN | EMAILS W/ A. MILLER RE: LIFT STAY DEPOSITION (.3); EMAILS W/ ALL PARTIES RE: MEET-AND-CONFER ISSUES RE: LIFT STAY (.4); TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████████████ TRACING (1.1); EMAILS W/ S. HAMMACK AND A. PAVEL RE: ██████████ (.3); ANALYZE ███ PARTY REQUESTS/ACT 30-31 LEGAL ISSUES (1.0). | 3.1 |
| 03/16/20 | K ZHU | REVIEW AND PRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 5.1 |
| 03/16/20 | K ZHU | REVIEW DIRECTION LETTERS RE: ██████ | 0.5 |
| 03/17/20 | K ZHU | REVIEW AND PRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 0.9 |
| 03/17/20 | E MCKEEN | MULTIPLE REVISIONS TO DRAFT MEET-AND-CONFER LETTER RE: STATUS OF DISCOVERY IN CONNECTION W/ LIFT STAY MOTIONS. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068367
Page No.: 66

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND M. MERVIS RE: LIFT STAY DISCOVERY ISSUES (1.1); REVIEW AND REVISE MEET-AND-CONFER LETTER TO MONOLINES (.4). | 1.5 |
| 03/17/20 | P FRIEDMAN | REVIEW ████ PARTIES OPENING BRIEF RE: LIFT STAY CASE. | 0.8 |
| 03/17/20 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND G. OLIVERA RE: DOCUMENT PRODUCTION (.2); COMMUNICATE W/ J. ROTH AND E. MCKEEN RE: DEPOSITION LOGISTICS (.2); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND G. OLIVERA RE: DOCUMENT COLLECTION STATUS (.3); FOLLOW-UP COMMUNICATIONS W/ G. OLIVERA RE: SAME (.6); PREPARE MEET-AND-CONFER LETTER TO MONOLINES RE: SAME (3.5); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); COMMUNICATE W/ I. GARAU (MPM) AND R. VALENTIN (AAFAF) RE: COLLECTION FOR ████ DEBT SERVICE ACCOUNTS (.3); CONFERENCE W/ J. BELEN (HACIENDA), T. AHLBERG (CONWAY), S. HAMMACK, AND G. OLIVERA RE: ████ ████████████ (.6); PREPARE FOR SAME (.4); COMMUNICATIONS W/ S. HAMMACK AND G. OLIVERA RE: SAME (.5); COMMUNICATIONS W/ J. JI RE: ████ ████ ████ (.2). | 7.0 |
| 03/17/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF DOCUMENT PRODUCTION TO LIFT STAY MOVANTS. | 0.8 |
| 03/17/20 | J ROTH | CONFERENCE W/ OMM AND CLIENT TEAMS RE: ████ ████ OF ████ PLEDGED REVENUES. | 0.6 |
| 03/17/20 | J ROTH | DRAFT OUTLINES FOR DEPOSITION WITNESS PREPARATION. | 3.3 |
| 03/18/20 | A PAVEL | COMMUNICATE W/ J. JI RE: ████ ████████ (.2); REVISE MEET-AND-CONFER LETTER TO MONOLINES (1.0); COMMENT ON ████ ████ (.5); COMMENT ON ████ ████████ (.8); CONFERENCE W/ S. HAMMACK, I. GARAU (MPM) AND R. VALENTIN (AAFAF) RE: CLAWBACK ACCOUNT TRANSACTIONS (.7); COMMENT ON DEPOSITION PREPARATION MODULE (1.0); COMMUNICATIONS W/ S. HAMMACK RE: SAME (.2); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: SUMMARY JUDGMENT MOTIONS IN BONDHOLDER ADVERSARIES (.3); CONFERENCE W/ G. OLIVERA RE: DOCUMENT PRODUCTION (.2). | 4.9 |
| 03/18/20 | E MCKEEN | FINALIZE CORRESPONDENCE TO MONOLINES RE: LIFT STAY DISCOVERY COMPLETION. | 0.7 |
| 03/18/20 | K ZHU | REVIEW AND PRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 6.6 |
| 03/18/20 | E MCKEEN | REVIEW BRIEF FILED BY ████ PARTIES RE: LIFT STAY ISSUES. | 0.9 |
| 03/18/20 | E MCKEEN | TELEPHONE CONFERENCE W/ E. MCKEEN RE: ████ ████████████████ | 0.3 |
| 03/18/20 | P FRIEDMAN | REVIEW ████ DEPOSITION DEFENSE MODULE (1.5); EMAILS W/ A. MILLER, M. MERVIS, E. MCKEEN, AND A. PAVEL RE: LIFT STAY DISCOVERY ISSUES (2.2); TELEPHONE CONFERENCES W/ A. MILLER AND M. MERVIS RE: DISCOVERY SCHEDULE (.7); TELEPHONE CONFERENCE W/ TEAM RE: ████ ████████ (.6). | 5.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.  67

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/20 | J ROTH | DRAFT OUTLINES FOR DEPOSITION WITNESS PREPARATION. | 6.4 |
| 03/19/20 | E MCKEEN | REVIEW COURT ORDER RE: LIFT STAY HEARING. | 0.3 |
| 03/19/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL, P. FRIEDMAN, G. OLIVERA, AND S. HAMMOCK RE: STATUS OF LIFT STAY DISCOVERY AND DEPOSITION PREPARATION. | 0.6 |
| 03/19/20 | K ZHU | REVIEW AND ANSWER QUESTIONS RE: PRODUCTION PER INQUIRY FROM PAUL HASTINGS. | 1.4 |
| 03/19/20 | K ZHU | REVIEW DOCUMENTS FOR DISCOVERY PRODUCTION. | 0.9 |
| 03/19/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND M. MERVIS RE: LIFT STAY HEARING. | 0.3 |
| 03/19/20 | E MCKEEN | BEGIN PREPARATION FOR DEPOSITIONS IN CONNECTION W/ LIFT STAY MOTION. | 1.2 |
| 03/19/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. MILLER, M. MERVIS, AND P. FRIEDMAN RE: LIFT STAY HEARING. | 0.4 |
| 03/19/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN, D. MUNKITTRICK, S. HAMMACK, A. PAVEL, AND M. MERVIS RE: FACT DISCOVERY AND AHLBERG DEPOSITION PREPARATION. | 1.4 |
| 03/19/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, S. HAMMACK, AND G. OLIVERA RE: DEPOSITION STRATEGY (.6); FOLLOW-UP COMMUNICATIONS W/ G. OLIVERA RE: SAME (.2); CONFERENCE W/ R. VALENTIN (AAFAF) RE: DOCUMENT COLLECTION ITEMS (.1); COMMUNICATIONS W/ E. MCKEEN AND T. AHLBERG RE: POTENTIAL SUMMARY JUDGMENT DECLARATION (.1). | 1.0 |
| 03/19/20 | J ROTH | DRAFT OUTLINES FOR DEPOSITION WITNESS PREPARATION. | 3.8 |
| 03/20/20 | K ZHU | REVIEW DOCUMENTS FOR DISCOVERY PRODUCTION. | 1.2 |
| 03/20/20 | K ZHU | REVIEW PRODUCED DOCUMENTS RE: ▓▓▓▓▓ FOR S. HAMMACK. | 2.2 |
| 03/20/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ COURT CHAMBERS, PROSKAUER AND MONOLINES TEAMS RE: CHANGES TO THE LIFT STAY HEARING SCHEDULE. | 0.8 |
| 03/20/20 | P FRIEDMAN | COURT CONFERENCE RE: MONOLINES LIFT STAY MOTION (.5); EMAILS W/ E. MCKEEN AND M. MERVIS RE: COURT CONFERENCE (.4); REVIEW ▓▓▓▓▓ ANALYSIS (2.7); TELEPHONE CONFERENCE W/ PROSKAUER RE: ▓▓▓▓▓ ANALYSIS (.6). | 4.2 |
| 03/20/20 | J ROTH | DRAFT OUTLINES FOR DEPOSITION WITNESS PREPARATION. | 3.4 |
| 03/21/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND S. HAMMACK RE: ▓▓▓▓▓ ANALYSES. | 0.2 |
| 03/21/20 | K ZHU | REVIEW AND REPRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 1.3 |
| 03/21/20 | P FRIEDMAN | REVIEW LETTER RESPONSE TO MEET-AND-CONFER LETTER FROM MONOLINES RE: STAY DISCOVERY. | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068367
Page No.  68

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/20 | E MCKEEN | MULTIPLE REVISIONS AND COMMUNICATIONS RE: ███████ ███████ ANALYSIS IN PREPARATION FOR LIFT STAY DEPOSITION. | 2.2 |
| 03/21/20 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE RE: LIFT STAY ANALYSIS. | 0.7 |
| 03/22/20 | P FRIEDMAN | REVIEW AHLBERG DECLARATION (.4); REVIEW ████ FLOW FUNDS MEMORANDUM (.8); EMAILS W/ E. MCKEEN AND S. HAMMACK RE: DISCOVERY ISSUES (.5). | 1.7 |
| 03/22/20 | A PAVEL | COMMUNICATE W/ S. HAMMACK AND G. OLIVERA RE: DEPOSITION PREPARATION (.2); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, S. HAMMACK, G. OLIVERA, AND PROSKAUER TEAM RE: ███████████ ANALYSIS (.5); PREPARE FOR SAME (.2); PREPARE FOR AHLBERG DEPOSITION (2.2). | 3.1 |
| 03/22/20 | K ZHU | REVIEW AND REPRODUCE DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 0.4 |
| 03/23/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. MERVIS, E. MCKEEN, AND D. MUNKITTRICK RE: MONOLINES DISCOVERY AND SCHEDULING ISSUES (.7); EMAILS W/ C. SAAVEDRA RE: SCHEDULING ISSUES (.4); REVIEW ████████ ANALYSIS (2.1). | 3.2 |
| 03/23/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, G. OLIVERA, T. AHLBERG (CONWAY), AND I. GARAU (MPM) RE: AHLBERG DEPOSITION (.4); FOLLOW-UP COMMUNICATIONS W/ G. OLIVERA RE: SAME (.2); REVIEW PROTECTIVE ORDER (.2). | 0.8 |
| 03/23/20 | K ZHU | REVIEW PROTECTIVE ORDER FOR A. PAVEL. | 0.3 |
| 03/23/20 | K ZHU | REVIEW PRODUCED DOCUMENTS FOR G. OLIVERA AND S. HAMMACK. | 0.6 |
| 03/23/20 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE FROM R. COLLINS RE: LIFT STAY DISCOVERY ISSUES. | 0.7 |
| 03/24/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COURT RE: SCHEDULING ISSUE (.5); PREPARE FOR AHLBERG DEPOSITION (.9). | 1.4 |
| 03/24/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.2 |
| 03/24/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, G. OLIVERA, T. AHLBERG (CONWAY) I. GARAU (MPM), AND R. VALENTIN (AAFAF) RE: AHLBERG DEPOSITION (3.7); PREPARE FOR SAME (.5); FOLLOW-UP CONFERENCE W/ E. MCKEEN (.2); PREPARE MEET-AND-CONFER CORRESPONDENCE TO MONOLINES (.3); COMMUNICATIONS W/ G. OLIVERA AND S. HAMMACK RE: DEPOSITION PREPARATION (.3); COMMENT ON PROTECTIVE ORDER (.4); COMMUNICATIONS W/ E. MCKEEN AND G. OLIVERA RE: ███████████ AND MEET-AND-CONFER LETTER (.4). | 5.8 |
| 03/24/20 | E MCKEEN | REVIEW DRAFT STIPULATION RE: LIFT STAY ISSUES. | 0.3 |
| 03/24/20 | E MCKEEN | STRATEGIZE RE: DEPOSITION LOGISTICS IN CONNECTION W/ LIFT STAY PROCEEDING. | 0.4 |
| 03/24/20 | E MCKEEN | TELEPHONE CONFERENCE (PARTIAL) W/ T. AHLBERG IN CONNECTION W/ LIFT STAY HEARINGS FOR ████ ████ AND ████ | 2.4 |
| 03/25/20 | P FRIEDMAN | REVIEW ███████ FOR ████ AND ██████ | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  69

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/20 | E MCKEEN | FINALIZE ███████████ DECKS IN CONNECTION W/ LIFT STAY DISCOVERY. | 0.7 |
| 03/25/20 | K ZHU | REVIEW DOCUMENTS FOR DISCOVERY PRODUCTION. | 3.9 |
| 03/25/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: REVENUE BOND SUMMARY JUDGMENT DECLARATION (.1); COMMUNICATE W/ G. OLIVERA RE: DEPOSITION PREPARATION (.1); CONFERENCE W/ E. MCKEEN, S. HAMMACK, G. OLIVERA, T. AHLBERG (CONWAY), R. VALENTIN (AAFAF), AND I. GARAU (MPM) RE: DEPOSITION PREPARATION (1.5); PREPARE FOR SAME (.6); COMMENT ON MEET-AND-CONFER LETTER (3.6); COMMENT ON DRAFT SUMMARY JUDGMENT DECLARATIONS (1.7). | 7.6 |
| 03/26/20 | K ZHU | REVIEW DOCUMENTS FOR DISCOVERY PRODUCTION. | 5.9 |
| 03/26/20 | A PAVEL | ANALYZE MATERIALS PERTAINING TO CIGARETTE TAX REVENUES (.8); COMMUNICATE W/ K. ZHU AND G. OLIVERA RE: SAME (.4); COMMUNICATE W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.3); PREPARE SUMMARY OF OUTSTANDING ITEMS FOR E. MCKEEN (.4); COMMENT ON MEET-AND-CONFER LETTER DRAFT (1.2); COMMUNICATE W/ T. AHLBERG (CONWAY) AND R. VALENTIN (AAFAF) RE: SUMMARY JUDGMENT DECLARATIONS (.2); PREPARE AHLBERG MOCK CROSS-EXAMINATION OUTLINE (1.5). | 4.8 |
| 03/26/20 | E MCKEEN | FACT INVESTIGATION INVOLVING ███████████ IN CONNECTION W/ LIFT STAY MOTIONS. | 0.8 |
| 03/27/20 | E MCKEEN | TELEPHONE CONFERENCE W/ K. ZHU RE: CIGARETTE TAXES IN CONNECTION W/ LIFT STAY MOTION PRACTICE. | 0.5 |
| 03/27/20 | K ZHU | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 3.9 |
| 03/27/20 | A PAVEL | CONFERENCE W/ S. UHLAND, E. MCKEEN, P. FRIEDMAN, AND G. OLIVERA RE: ACT 30 AND 31 REVENUES (.6); FOLLOW-UP CONFERENCE W/ G. OLIVERA RE: SAME (.3); CONFERENCE W/ R. VALENTIN RE: SUMMARY JUDGMENT DECLARATION (.2); CONFERENCE W/ G. OLIVERA, S. HAMMACK, R. VALENTIN (AAFAF), I. GARAU (MPM), AND ████████ TEAM RE: ████████████ ISSUES (1.0); CONFERENCE W/ G. OLIVERA, T. AHLBERG (CONWAY), I. GARAU (MPM), R. VALENTIN (AAFAF), AND TREASURY TEAM RE: DOCUMENT COLLECTION AND DEPOSITION PREPARATION (1.0); FOLLOW-UP CONFERENCE W/ G. OLIVERA RE: SAME (.3); PREPARE MOCK CROSS-EXAMINATION OUTLINE TO PREPARE FOR AHLBERG DEPOSITION (1.5). | 4.9 |
| 03/27/20 | E MCKEEN | PREPARE FOR DEPOSITION PREPARATION SESSION FOR T. AHLBERG IN CONNECTION W/ LIFT STAY MOTIONS. | 1.6 |
| 03/28/20 | A PAVEL | REVISE MEET-AND-CONFER LETTER (2.1); PREPARE AHLBERG MOCK CROSS EXAMINATION OUTLINE (2.2). | 4.3 |
| 03/29/20 | K ZHU | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 1.6 |
| 03/29/20 | A PAVEL | REVISE MEET-AND-CONFER LETTER (1.4); COMMUNICATE W/ G. OLIVERA RE: LETTER RESPONSE AND DEPOSITION PREPARATION (.4); PREPARE MOCK CROSS EXAMINATION OUTLINE TO PREPARE FOR AHLBERG DEPOSITION (1.4). | 3.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068367
Page No.  70

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/29/20 | E MCKEEN | REVISE MEET-AND-CONFER CORRESPONDENCE RE: LIFT STAY DISCOVERY. | 1.1 |
| 03/30/20 | P FRIEDMAN | EMAILS W/ PROSKAUER, E. MCKEEN, A. PAVEL, AND I. GARAU RE: ███████ ISSUES RE: MONOLINES LIFT STAY MOTION (1.2); TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████ ISSUES (.5); REVIEW ███████ PRESENTATION (1.0); EMAILS W/ MONOLINES AND PROSKAUER RE: REMOTE DEPOSITION (.6). | 3.3 |
| 03/30/20 | E MCKEEN | REVIEW DEPOSITION PREPARATION MATERIALS IN CONNECTION W/ AHLBERG DEPOSITION PREPARATION FOR LIFT STAY PROCEEDINGS. | 2.2 |
| 03/30/20 | K ZHU | REVIEW DOCUMENTS FOR DOCUMENT PRODUCTION. | 0.5 |
| 03/30/20 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN, PROSKAUER TEAM, AND PRACTICE SUPPORT RE: REMOTE DEPOSITION LOGISTICS (.2); COMMUNICATE W/ J. JI RE: DEPOSITION NOTICE (.1); COMMUNICATIONS W/ CLIENT RE: ███████ (.8); COMMUNICATIONS W/ P. FRIEDMAN AND S. UHLAND RE: ███████ (.2); COMMUNICATIONS W/ G. OLIVERA AND S. HAMMACK RE: DEPOSITION PREPARATION (.2); COMMUNICATE W/ E. MCKEEN AND PROSKAUER TEAM RE: PROTECTIVE ORDER (.1); PREPARE AHLBERG MOCK DEPOSITION OUTLINE (5.1); DEPOSITION PREPARATION CALL W/ ███ RE: BUDGETING ISSUES (.3); FOLLOW-UP CONFERENCE W/ T. AHLBERG RE: SAME (.2); CONFERENCE W/ R. VALENTIN RE: ███████ (.2); COMMUNICATE W/ G. OLIVERA AND E. MCKEEN RE: RESPONSE TO MEET-AND-CONFER LETTER (.5). | 7.9 |
| 03/31/20 | D PEREZ | REVIEW FIFTEENTH OMNIBUS STAY MOTION AND EXHIBITS TO SAME (.4); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.1). | 0.5 |
| 03/31/20 | K ZHU | REVISE LETTER TO MONOLINES FOR E. MCKEEN (1.0); REVIEW DOCUMENTS FOR DISCOVERY PRODUCTION (.3). | 1.3 |
| 03/31/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: DOCUMENT REVIEW RE: MONOLINES LIFT STAY MOTIONS. | 0.2 |
| 03/31/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF CONFERENCE W/ A. PAVEL RE: DOCUMENT REVIEW RE: MONOLINES LIFT STAY MOTIONS. | 0.2 |
| 03/31/20 | P FRIEDMAN | EMAILS W/ M. MERVIS AND E. MCKEEN RE: REVISED AND AMENDED DEPOSITION NOTICE (.4); REVIEW REVISED DEPOSITION NOTICE (.3). | 0.7 |
| 03/31/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ FACT DEVELOPMENT IN CONNECTION W/ MONOLINES LIFT STAY MOTION. | 3.7 |
| 03/31/20 | J ROTH | DRAFT RESPONSES AND OBJECTIONS TO DEPOSITION TOPICS SERVED BY MONOLINES IN CONNECTION W/ LIFT STAY MOTION. | 1.3 |
| 03/31/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: DEPOSITION IN CONNECTION W/ MONOLINES LIFT STAY MOTION. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068367
Matter:  0686892-00013                                                   Page No.  71

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/31/20 | A PAVEL | COMMUNICATE W/ J. JI RE: DEPOSITION PREPARATION (.5); COMMUNICATE W/ S. HAMMACK RE: SAME (.6); CONFERENCE W/ J. ROTH RE: RESOLUTION REVIEW (.2); STRATEGY CALL W/ E. MCKEEN, S. HAMMACK, G. OLIVERA, J. ROTH, AND J. JI RE: DEPOSITION PREPARATION (.4); FOLLOW-UP CONFERENCE W/ E. MCKEEN RE: SAME (.9); CONFERENCE W/ E. MCKEEN, R. VALENTIN (AAFAF), J. BELEN (HACIENDA), AND T. VILLAVICENCIO RE: SUMMARY JUDGMENT DECLARATION (.4); CONFERENCE W/ HENDERSON LEGAL SERVICES RE: LIVE LITIGATION REMOTE DEPOSITION (1.2); PREPARE SUMMARY DOCUMENT FOR USE IN DEPOSITION PREPARATION (1.3); COMMENT ON RESPONSE TO MEET-AND-CONFER LETTER (.8); COMMUNICATE W/ G. OLIVERA RE: SAME (.2); PREPARE OBJECTIONS AND RESPONSES TO DEPOSITION NOTICE (5.0); REVIEW ▮▮▮▮▮▮▮▮ (.3); COMMUNICATE W/ E. MCKEEN RE: SAME (.2). | 12.0 |

| | | | |
|------|------|-------------|-------|
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **485.3** |
| **Total Hours** | | | **1,850.3** |
| **Total Fees** | | | **1,118,005.21** |

**Total Current Invoice**                                    **$1,118,005.21**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name: COMMONWEALTH TITLE III Invoice: 1068367
Matter: 0686892-00013 Page No. 72

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MARIA J. DICONZA | 910.25 | 28.2 | 25,669.12 |
| ELIZABETH L. MCKEEN | 862.75 | 107.4 | 92,659.65 |
| JOSEPH ZUJKOWSKI | 828.00 | 9.2 | 7,617.60 |
| WILLIAM SUSHON | 932.00 | 17.5 | 16,310.00 |
| NANCY MITCHELL | 1,114.25 | 1.0 | 1,114.26 |
| PETER FRIEDMAN | 933.00 | 85.0 | 79,305.00 |
| SCOTT HAMMACK | 755.50 | 169.9 | 128,359.45 |
| YAIRA DUBIN | 737.00 | 4.9 | 3,611.30 |
| ASHLEY PAVEL | 746.50 | 176.0 | 131,384.00 |
| DIANA M. PEREZ | 785.25 | 5.5 | 4,318.90 |
| AMALIA Y. SAX-BOLDER | 696.50 | 8.0 | 5,572.00 |
| MATTHEW P. KREMER | 758.75 | 39.8 | 30,198.34 |
| AMBER L. COVUCCI | 696.50 | 38.1 | 26,536.65 |
| JOSEPH A. SPINA | 696.50 | 39.5 | 27,511.75 |
| JACOB T. BEISWENGER | 714.50 | 9.1 | 6,501.95 |
| GABRIEL L. OLIVERA | 667.50 | 315.0 | 210,262.50 |
| JOSEPH L. ROTH | 555.00 | 106.6 | 59,163.00 |
| TJ LI | 441.50 | 24.7 | 10,905.05 |
| KAI ZHU | 441.50 | 119.5 | 52,759.25 |
| JORDAN JACOBSON | 555.00 | 2.4 | 1,332.00 |
| JOSH JI | 555.00 | 167.5 | 92,962.50 |
| AISLING MURRAY | 441.50 | 92.9 | 41,015.35 |
| DASSE WATTS | 294.75 | 0.9 | 265.28 |
| TIFFANY KNEIP | 238.50 | 1.1 | 262.35 |
| LORENA ORTEGA | 346.75 | 31.4 | 10,887.98 |
| **Total for Attorneys** | | **1,601.1** | **1,066,485.23** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 72.4 | 15,692.84 |
| ANDREW NADLER | 336.50 | 2.9 | 975.85 |
| VICTOR M. NAVARRO | 216.75 | 41.3 | 8,951.84 |
| LIZ GARNETTE | 216.75 | 0.4 | 86.70 |
| JOSE L. VIALET | 303.50 | 0.5 | 151.75 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                               Invoice:  1068367
Matter:  0686892-00013                                                             Page No.   73

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JASON M. MONTALVO | 264.00 | 31.8 | 8,395.20 |
| PHILIP WONG | 225.50 | 36.7 | 8,275.85 |
| BRIAN M. ARKIN | 136.50 | 15.8 | 2,156.70 |
| APRIL NARANJO | 203.75 | 5.4 | 1,100.25 |
| BRANDON D. SCHNEIDER | 136.50 | 42.0 | 5,733.00 |
| **Total for Paralegal/Litigation Support** | | **249.2** | **51,519.98** |
| **Total** | | **1,850.3** | **1,118,005.21** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1068367
Matter:  0686892-00013                                                    Page No.   74

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,114.25 | 0.5 | 557.13 |
| MARIA J. DICONZA | Partner | 910.25 | 1.1 | 1,001.28 |
| PETER FRIEDMAN | Partner | 933.00 | 2.2 | 2,052.60 |
| MATTHEW P. KREMER | Counsel | 758.75 | 7.4 | 5,614.76 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.6 | 471.15 |
| AISLING MURRAY | Associate | 441.50 | 8.1 | 3,576.15 |
| TJ LI | Associate | 441.50 | 19.7 | 8,697.55 |
| ANDREW NADLER | Paralegal | 336.50 | 2.1 | 706.65 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 42.0 | 5,733.00 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 15.8 | 2,156.70 |
| **Total for 005 CASE ADMINISTRATION** | | | **99.5** | **30,566.97** |
| | | | | |
| MARIA J. DICONZA | Partner | 910.25 | 0.4 | 364.10 |
| DIANA M. PEREZ | Counsel | 785.25 | 2.9 | 2,277.24 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **3.3** | **2,641.34** |
| | | | | |
| MARIA J. DICONZA | Partner | 910.25 | 0.6 | 546.15 |
| JOSEPH A. SPINA | Counsel | 696.50 | 39.5 | 27,511.75 |
| **Total for 009 FEE APPLICATIONS** | | | **40.1** | **28,057.90** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 15.7 | 13,545.19 |
| MARIA J. DICONZA | Partner | 910.25 | 10.6 | 9,648.67 |
| PETER FRIEDMAN | Partner | 933.00 | 10.0 | 9,330.00 |
| MATTHEW P. KREMER | Counsel | 758.75 | 6.0 | 4,552.51 |
| TJ LI | Associate | 441.50 | 2.2 | 971.30 |
| **Total for 011 HEARINGS** | | | **44.5** | **38,047.67** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 41.7 | 35,976.80 |
| MARIA J. DICONZA | Partner | 910.25 | 2.7 | 2,457.68 |
| WILLIAM SUSHON | Partner | 932.00 | 17.5 | 16,310.00 |
| PETER FRIEDMAN | Partner | 933.00 | 19.1 | 17,820.30 |
| AMALIA Y. SAX-BOLDER | Counsel | 696.50 | 8.0 | 5,572.00 |
| AMBER L. COVUCCI | Counsel | 696.50 | 38.1 | 26,536.65 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 8.3 | 5,930.35 |
| YAIRA DUBIN | Counsel | 737.00 | 4.0 | 2,948.00 |
| ASHLEY PAVEL | Counsel | 746.50 | 16.1 | 12,018.65 |
| SCOTT HAMMACK | Counsel | 755.50 | 169.9 | 128,359.45 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1068367
Matter:  0686892-00013                                                   Page No.  75

| | | | | |
|---|---|---|---|---|
| MATTHEW P. KREMER | Counsel | 758.75 | 1.4 | 1,062.25 |
| AISLING MURRAY | Associate | 441.50 | 35.2 | 15,540.80 |
| TJ LI | Associate | 441.50 | 2.8 | 1,236.20 |
| JORDAN JACOBSON | Associate | 555.00 | 2.4 | 1,332.00 |
| JOSEPH L. ROTH | Associate | 555.00 | 8.7 | 4,828.50 |
| JOSH JI | Associate | 555.00 | 167.5 | 92,962.50 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 306.6 | 204,655.50 |
| TIFFANY KNEIP | Staff Attorney | 238.50 | 1.1 | 262.35 |
| DASSE WATTS | Staff Attorney | 294.75 | 0.9 | 265.28 |
| LORENA ORTEGA | Staff Attorney | 346.75 | 31.4 | 10,887.98 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 72.4 | 15,692.84 |
| ANDREW NADLER | Paralegal | 336.50 | 0.8 | 269.20 |
| LIZ GARNETTE | Litigation Tech | 216.75 | 0.4 | 86.70 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 41.3 | 8,951.84 |
| JOSE L. VIALET | Litigation Tech | 303.50 | 0.5 | 151.75 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 36.7 | 8,275.85 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 31.8 | 8,395.20 |
| APRIL NARANJO | Project Assistant | 203.75 | 5.4 | 1,100.25 |
| **Total for 012 LITIGATION** | | | **1,072.7** | **629,886.87** |
| YAIRA DUBIN | Counsel | 737.00 | 0.9 | 663.30 |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.5 | 379.38 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **1.4** | **1,042.68** |
| NANCY MITCHELL | Partner | 1,114.25 | 0.5 | 557.13 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 9.2 | 7,617.60 |
| MARIA J. DICONZA | Partner | 910.25 | 12.8 | 11,651.24 |
| PETER FRIEDMAN | Partner | 933.00 | 0.4 | 373.20 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 0.8 | 571.60 |
| MATTHEW P. KREMER | Counsel | 758.75 | 24.5 | 18,589.44 |
| AISLING MURRAY | Associate | 441.50 | 49.6 | 21,898.40 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 5.7 | 3,804.75 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **103.5** | **65,063.36** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 50.0 | 43,137.66 |
| PETER FRIEDMAN | Partner | 933.00 | 53.3 | 49,728.90 |
| ASHLEY PAVEL | Counsel | 746.50 | 159.9 | 119,365.35 |
| DIANA M. PEREZ | Counsel | 785.25 | 2.0 | 1,570.51 |
| KAI ZHU | Associate | 441.50 | 119.5 | 52,759.25 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1068367
Matter:  0686892-00013                                                  Page No.  76

| | | | | |
|---|---|---|---|---|
| JOSEPH L. ROTH | Associate | 555.00 | 97.9 | 54,334.50 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 2.7 | 1,802.25 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **485.3** | **322,698.4 2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS  Invoice: 1068371
Matter:  0686892-00001  Page No.  2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 4.0 |
| 03/01/20 | L YEH | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 10.7 |
| 03/01/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/01/20 | A GAVALDON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 6.0 |
| 03/01/20 | J TREJO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/01/20 | W RYU | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 6.0 |
| 03/01/20 | D CASAS-SILVA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/01/20 | A ENNES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/01/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 6.5 |
| 03/01/20 | A ESPADA-CARUSO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 5.0 |
| 03/01/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/01/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/02/20 | G BENCOMO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | H GONZALEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 8.0 |
| 03/02/20 | F FOFANA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 11.0 |
| 03/02/20 | F VALDES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.5). | 8.5 |
| 03/02/20 | A MILLER | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.2); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.3). | 8.5 |
| 03/02/20 | S ASTLE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.0). | 10.0 |
| 03/02/20 | C DENNIS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/02/20 | J BROWN | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | P LEITE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (7.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.5). | 10.5 |
| 03/02/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | A GAVALDON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/02/20 | M ORTE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | D CASAS-SILVA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 11.1 |
| 03/02/20 | M DICONZA | EMAILS W/ ANKURA RE: FISCAL PLAN MODEL. | 0.2 |
| 03/02/20 | F TORCHON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (8.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 12.0 |
| 03/02/20 | J MARTI | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | J RAPISARDI | REVIEW AND REVISE COMMENTS TO COMMONWEALTH FISCAL PLAN (.4); PREPARE STATUS UPDATE TO COURT FOR MARCH 4 HEARING (1.6); CONFERENCE W/ M. KREMER RE: STATUS OF PRIDCO AND DRA ISSUES (.6). | 2.6 |
| 03/02/20 | J TREJO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (10.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.5). | 12.0 |
| 03/02/20 | M BLANCO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | L YEH | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (7.0). | 11.0 |
| 03/02/20 | R MARQUEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (9.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS  Invoice: 1068371
Matter:  0686892-00001  Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | G BENNETT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.2); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (1.8). | 12.0 |
| 03/02/20 | A MANAILA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.4); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (1.7). | 11.1 |
| 03/02/20 | A ENNES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/02/20 | J SIEGERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 6.0 |
| 03/02/20 | W RYU | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.3); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.2). | 10.5 |
| 03/02/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.5); COMPILE MASTER PRIVILEGE LOG APPENDIX (3.5). | 12.0 |
| 03/02/20 | A ESPADA-CARUSO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 8.0 |
| 03/02/20 | A GARCIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0). | 4.0 |
| 03/02/20 | A HARMAN-HOLMES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.3); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.2). | 10.5 |
| 03/02/20 | M PADILLA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.3). | 8.3 |
| 03/02/20 | M CASILLAS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.5). | 11.0 |
| 03/02/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 12.0 |
| 03/02/20 | J SIEGERT | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | S RAPALE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 8.0 |
| 03/03/20 | A HABERKORN | QUICK CATCH-UP W/ M. KREMER RE: TDF BONDS AND TITLE IV / 207 PROCESSES. | 0.2 |
| 03/03/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/03/20 | A HARMAN-HOLMES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/03/20 | A GAVALDON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/03/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 03/03/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS. | 10.5 |
| 03/03/20 | L WANG | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/03/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (11.0); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (1.0). | 12.0 |
| 03/03/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 12.0 |
| 03/03/20 | J SIEGERT | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/03/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (7.0); ANALYZE AND REDACT DOCUMENTS FOR PRIVILEGE (5.0). | 12.0 |
| 03/03/20 | A MILLER | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.9); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (5.1). | 8.0 |
| 03/03/20 | S RAPALE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 8.0 |
| 03/03/20 | A HABERKORN | WORK ON AFICA / TDF BONDS RSA AND RESPONDING TO RESEARCH QUESTIONS RE: SAME. | 0.7 |
| 03/03/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: TDF TITLE VI TERM SHEET (.3); DRAFT AND REVISE TERM SHEET (1.5); REVIEW REVISED PALMAS TERM SHEET (.4); EMAIL W/ S. UHLAND AND N. MITCHELL RE: SAME AND REVISE (.5). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | P LEITE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (8.0); ANALYZE AND REDACT DOCUMENTS FOR PII (4.0). | 12.0 |
| 03/03/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (8.0); REDACT DOCUMENTS FOR PERSONAL INFORMATION (4.0). | 12.0 |
| 03/03/20 | R MARQUEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (11.0); ANALYZE AND REDACT DOCUMENTS FOR PII (1.0). | 12.0 |
| 03/03/20 | M BLANCO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (.9); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (.8); REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (9.8). | 11.5 |
| 03/03/20 | A MANAILA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.7); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0); ANALYZE AND REDACT DOCUMENTS FOR PII (.5). | 11.2 |
| 03/03/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS. | 8.5 |
| 03/03/20 | M PADILLA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 12.0 |
| 03/03/20 | J ROTH | REVIEW WEEKLY AAFAF TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 03/03/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS. | 11.0 |
| 03/03/20 | F FOFANA | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS. | 12.0 |
| 03/03/20 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: MARCH 4 HEARING AND ISSUES (1.2); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA (1.8) AND F. BATLLE (2.4) RE: POA ISSUES AND MARCH 4 HEARING; ███████████ (.8); REVIEW AND REVISE ████████ (.8); CONFERENCE W/ J. BEISWENGER RE: SAME (.8). | 7.8 |
| 03/03/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (4.0); ANALYZE AND REDACT DOCUMENTS FOR PII (4.0). | 12.0 |
| 03/03/20 | J MARTI | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (8.0); ANALYZE AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (4.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice: 1068371
Matter: 0686892-00001                                                  Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | S ASTLE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/03/20 | C DENNIS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (7.0); ANALYZE AND REDACT DOCUMENTS FOR PII (1.0). | 8.0 |
| 03/03/20 | J SIEGERT | REVIEW AND REDACT DOCUMENTS FOR PII. | 4.0 |
| 03/03/20 | A ENNES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.0); ANALYZE AND REDACT DOCUMENTS FOR PII (1.0). | 12.0 |
| 03/03/20 | G BENCOMO | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (9.0); ANALYZE AND REDACT DOCUMENTS FOR PII (1.0). | 10.0 |
| 03/03/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (9.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.5). | 12.0 |
| 03/03/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (2.0). | 5.0 |
| 03/03/20 | L YEH | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (3.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0); ANALYZE AND REDACT DOCUMENTS FOR PRIVILEGE (3.0). | 10.0 |
| 03/03/20 | J TREJO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/03/20 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (9.0); ANALYZE AND REDACT DOCUMENTS FOR PII (3.0). | 12.0 |
| 03/03/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS. | 9.0 |
| 03/04/20 | A ENNES | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | S RAPALE | ANALYZE AND REDACT DOCUMENTS FOR PII. | 8.0 |
| 03/04/20 | F TORCHON | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS. | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice: 1068371
Matter: 0686892-00001 Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION. | 5.5 |
| 03/04/20 | S ASTLE | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 12.0 |
| 03/04/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (3.0). | 6.0 |
| 03/04/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (4.3); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (1.1); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.8); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.8). | 11.0 |
| 03/04/20 | L WANG | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 5.6 |
| 03/04/20 | R MARQUEZ | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | M KREMER | REVIEW ███████████████████████████████████████ | 1.7 |
| 03/04/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (2.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (5.5). | 8.0 |
| 03/04/20 | A MILLER | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.9); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.3). | 10.2 |
| 03/04/20 | F FOFANA | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (3.0); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (9.0). | 12.0 |
| 03/04/20 | J SIEGERT | REVIEW AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (5.5); ANALYZE AND REDACT DOCUMENTS FOR PII (5.5). | 11.0 |
| 03/04/20 | C DENNIS | ANALYZE AND REDACT DOCUMENTS FOR PII. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/20 | A ESPADA-CARUSO | IDENTIFY AND RESEARCH PRIVILEGE STATUS IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/04/20 | G BENCOMO | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | A HARMAN-HOLMES | ANALYZE AND REDACT DOCUMENTS FOR PII (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/04/20 | A NARANJO | ATTENTION TO CONSOLIDATING BANK STATEMENTS AND ADDING DATES RANGES TO MASTER ACCOUNT CHART. | 5.8 |
| 03/04/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (4.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (7.0). | 11.0 |
| 03/04/20 | J RAPISARDI | ATTEND OMNIBUS HEARING BEFORE JUDGE SWAIN (7.0); POST-HEARING MEETINGS W/ C. SAAVEDRA AND F. BATLLE TO DISCUSS ███████████████ (2.3). | 9.3 |
| 03/04/20 | J TREJO | IDENTIFY AND RESEARCH ████████████████ ████████████ | 12.0 |
| 03/04/20 | M PADILLA | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | J MARTI | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | D CASAS-SILVA | ANALYZE AND REDACT DOCUMENTS FOR PII (3.0); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (9.0). | 12.0 |
| 03/04/20 | P LEITE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); ANALYZE AND REDACT DOCUMENT FOR PII (10.0). | 12.0 |
| 03/04/20 | A GAVALDON | ANALYZE AND REDACT DOCUMENT FOR PII. | 12.0 |
| 03/04/20 | M ORTE | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/04/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (11.1); ANALYZE AND REDACT DOCUMENTS FOR PII (.5). | 11.6 |
| 03/04/20 | L YEH | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND ███████████████████████ ██████████ (4.5); ANALYZE AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.0). | 11.5 |
| 03/04/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); ANALYZE AND REDACT DOCUMENTS FOR PII (6.0). | 12.0 |
| 03/04/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/04/20 | A NAZARIAN | REVIEW ████████████████████████ ███████ | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1068371
Matter:  0686892-00001     Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/04/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (7.5); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (3.0). | 10.5 |
| 03/04/20 | J BROWN | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.4); REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PRIOR PUERTO RICO MATTERS TO IDENTIFY DOCUMENTS RESPONSIVE TO BONDHOLDERS REQUESTS (4.6); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (6.0). | 12.0 |
| 03/04/20 | J TAYLOR | CORRESPOND W/ M. KREMER RE: REVISIONS TO COMMONWEALTH EMMA NOTICE. | 0.1 |
| 03/04/20 | A GARCIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.5); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (3.0). | 8.0 |
| 03/05/20 | J RAPISARDI | NUMEROUS MEETINGS AT AAFAF W/ C. SAAVEDRA (4.6); F. BATLLE (2.4) TO DISCUSS ███████████████; CONFERENCE W/ P. FRIEDMAN RE: ██████████████ (.8). | 7.8 |
| 03/05/20 | F VALDES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 4.5 |
| 03/05/20 | A ESPADA-CARUSO | IDENTIFY AND RESEARCH PRIVILEGE STATUS IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/05/20 | J SIEGERT | REVIEW AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/05/20 | L YEH | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 10.0 |
| 03/05/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 11.5 |
| 03/05/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/05/20 | M BLANCO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/05/20 | M ORTE | ANALYZE AND REDACT DOCUMENTS FOR PII (7.0); REDACT DOCUMENTS FOR PRIVILEGE (5.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | P FRIEDMAN | REVIEW DRAFT ███████████ | 1.1 |
| 03/05/20 | H GONZALEZ | IDENTIFY AND SUMMARIZE EXEMPLARS OF RESPONSIVE DOCUMENTS FOUND IN COMMONWEALTH PRODUCTION (2.9); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.1). | 8.0 |
| 03/05/20 | A GAVALDON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/05/20 | G BENCOMO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/05/20 | G BENNETT | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.6); IDENTIFY AND SUMMARIZE EXEMPLARS OF RESPONSIVE DOCUMENTS FOUND IN COMMONWEALTH PRODUCTION (8.4). | 11.0 |
| 03/05/20 | J BROWN | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.3); IDENTIFY AND SUMMARIZE EXEMPLARS OF RESPONSIVE DOCUMENTS FOUND IN COMMONWEALTH PRODUCTION (6.7). | 12.0 |
| 03/05/20 | L WANG | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.1 |
| 03/05/20 | D CASAS-SILVA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 11.0 |
| 03/05/20 | S ASTLE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 11.0 |
| 03/05/20 | F VALDES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 4.5 |
| 03/05/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.5). | 11.5 |
| 03/05/20 | A MANAILA | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (7.5); PREPARE DEPOSITION PREPARATION SEARCHES FOR J. CANCEL (4.2). | 11.7 |
| 03/05/20 | A GARCIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.5). | 8.5 |
| 03/05/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 03/05/20 | P LEITE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/05/20 | W RYU | IDENTIFY AND SUMMARIZE EXEMPLARS OF RESPONSIVE DOCUMENTS FOUND IN COMMONWEALTH PRODUCTION (4.7); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (1.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.0); REDACT DOCUMENTS FOR PRIVILEGE (3.3). | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | M PADILLA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (7.0); REDACT DOCUMENTS FOR PRIVILEGE (2.0). | 9.0 |
| 03/05/20 | A MILLER | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.4); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.6). | 9.0 |
| 03/05/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 9.5 |
| 03/05/20 | J TREJO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/05/20 | J MARTI | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/05/20 | C DENNIS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/05/20 | F TORCHON | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/05/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/05/20 | A HARMAN-HOLMES | ANALYZE AND REDACT DOCUMENTS FOR PII (3.7); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.8). | 7.5 |
| 03/05/20 | A NAZARIAN | REVIEW BANK STATEMENTS AND DETERMINE COLLECTED AND NOT COLLECTED STATEMENTS BASED ON DATE RANGE. | 6.5 |
| 03/05/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (3.0). | 7.0 |
| 03/05/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 5.4 |
| 03/05/20 | M KREMER | DRAFT AND REVISE ██████████████ (.8); PREPARE FOR NON-TITLE III CALL AND EMAILS W/ OMM TEAM RE: SAME (.5); REVIEW AND REVISE FINANCIAL STATEMENTS (.8). | 2.1 |
| 03/05/20 | R MARQUEZ | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/05/20 | F FOFANA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 11.5 |
| 03/05/20 | A ENNES | ANALYZE AND REDACT DOCUMENTS FOR PII. | 12.0 |
| 03/05/20 | S RAPALE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068371
Matter:  0686892-00001                                                          Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/20 | A ESPADA-CARUSO | IDENTIFY AND RESEARCH PRIVILEGE STATUS IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/06/20 | H GONZALEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.5). | 7.5 |
| 03/06/20 | M ORTE | ANALYZE AND REDACT DOCUMENTS FOR PII (5.0); REDACT DOCUMENTS FOR PRIVILEGE (5.0). | 10.0 |
| 03/06/20 | M CASILLAS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.5). | 12.0 |
| 03/06/20 | W RYU | REDACT DOCUMENTS FOR PRIVILEGE (6.8); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.6); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.6). | 12.0 |
| 03/06/20 | A MANAILA | PREPARE DEPOSITION PREPARATION SEARCHES FOR J. CANCEL (6.5); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (4.5). | 11.0 |
| 03/06/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 12.0 |
| 03/06/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ███ ██████ (.8); CONFERENCE W/ M. KREMER RE: ███████████ (.5). | 1.3 |
| 03/06/20 | B OWENS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (3.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.0). | 6.0 |
| 03/06/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (1.5). | 4.5 |
| 03/06/20 | F FOFANA | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/06/20 | R MARQUEZ | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/06/20 | M KREMER | PREPARE FOR WEEKLY NON-TITLE III CALL (.4); ATTEND TELEPHONE CONFERENCE W/ ANKURA, PMA, AAFAF, AND OMM TEAM RE: NON-TITLE III CREDITS (1.4). | 1.8 |
| 03/06/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (9.2); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.8). | 12.0 |
| 03/06/20 | M PADILLA | REDACT DOCUMENTS FOR PRIVILEGE. | 5.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                     Invoice: 1068371
Matter: 0686892-00001                                                       Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/06/20 | J MARTI | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/06/20 | J TREJO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 6.0 |
| 03/06/20 | D CASAS-SILVA | REDACT DOCUMENTS FOR PRIVILEGE. | 10.9 |
| 03/06/20 | A ENNES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/06/20 | A HARMAN-HOLMES | ANALYZE AND REDACT DOCUMENTS FOR PII (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/06/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.5). | 11.5 |
| 03/06/20 | J NDUKWE | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 0.5 |
| 03/06/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 03/06/20 | A NAZARIAN | REVIEW BANK STATEMENTS AND DETERMINE COLLECTED AND NOT COLLECTED STATEMENTS BASED ON DATE RANGE. | 4.5 |
| 03/06/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 8.5 |
| 03/06/20 | P LEITE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/06/20 | A GARCIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (3.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.5); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (5.0). | 12.0 |
| 03/06/20 | L WANG | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/06/20 | G BENCOMO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/06/20 | J BROWN | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.8); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (6.2). | 11.0 |
| 03/06/20 | S ASTLE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/20 | S RAPALE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/06/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA AND AAFAF. | 1.3 |
| 03/06/20 | M BLANCO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/06/20 | L YEH | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 11.2 |
| 03/06/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/06/20 | A GAVALDON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/06/20 | A MILLER | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.6); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.7). | 11.3 |
| 03/06/20 | C DENNIS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.3). | 11.3 |
| 03/06/20 | J BEISWENGER | PREPARE SUMMARY OF AUDITED FINANCIAL STATEMENT STATUS ACROSS ALL PUERTO RICO ENTITIES. | 3.1 |
| 03/07/20 | J BROWN | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.3); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (1.4). | 7.7 |
| 03/07/20 | T WAYNE | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 6.0 |
| 03/07/20 | G BENCOMO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 10.0 |
| 03/07/20 | A GAVALDON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/07/20 | C LY | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 7.0 |
| 03/07/20 | N JOSE | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 8.0 |
| 03/07/20 | A ENNES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/07/20 | D WEISS | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 6.1 |
| 03/07/20 | D CASAS-SILVA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 10.0 |
| 03/07/20 | C MANCUSO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN LIFT STAY ACTION. | 3.0 |
| 03/07/20 | M CASILLAS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (1.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 7.5 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.0). | 11.0 |
| 03/07/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.0). | 10.0 |
| 03/07/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 11.0 |
| 03/07/20 | Z BORJIAN | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 7.0 |
| 03/07/20 | A MILLER | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.3); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.4); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (3.3). | 8.0 |
| 03/07/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (8.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.2). | 10.2 |
| 03/07/20 | S CLEMENS | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 5.2 |
| 03/07/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 2.6 |
| 03/07/20 | J MCCLAIN | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 8.2 |
| 03/07/20 | L YEH | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/07/20 | A HARMAN-HOLMES | ANALYZE AND REDACT DOCUMENTS FOR PII (3.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.5). | 7.0 |
| 03/07/20 | M DOUGHERTY | DRAFT AND REVISE INDEX OF BANK STATEMENTS (8.0); ANALYZE PRIVILEGED DOCUMENTS UNDER CATEGORICAL PRIVILEGE LOG CATEGORY 7 TO IDENTIFY INVOLVED PARTIES FOR INCLUSION IN PRIVILEGE LOG (2.0); DRAFT RECIPIENTS ENTRIES FOR CATEGORY 7 FOR CATEGORICAL PRIVILEGE LOG (2.0). | 12.0 |
| 03/07/20 | S MYERS | DRAFT AND REVISE INDEX OF BANK STATEMENTS (6.3); BANK STATEMENT RESPONSIVENESS AND PRIVILEGE REVIEW (2.4). | 8.7 |
| 03/07/20 | C KIRUI | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 7.0 |
| 03/07/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (2.0). | 6.0 |
| 03/07/20 | K WHITFIELD | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 4.0 |
| 03/07/20 | H QUAN | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 5.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1068371
Matter:  0686892-00001                                                    Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/20 | R MORENO | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 6.3 |
| 03/07/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (9.4); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (.3); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (.3). | 10.0 |
| 03/07/20 | D WEISS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN LIFT STAY ACTION. | 1.4 |
| 03/07/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/07/20 | M BLANCO | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.8); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.7). | 11.5 |
| 03/07/20 | J NDUKWE | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 3.5 |
| 03/07/20 | J MARTI | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (5.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.0). | 10.0 |
| 03/07/20 | F FOFANA | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/07/20 | M ORTE | ANALYZE AND REDACT DOCUMENTS FOR PII (7.0); REDACT DOCUMENTS FOR PRIVILEGE (5.0). | 12.0 |
| 03/07/20 | C MANCUSO | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 9.0 |
| 03/07/20 | B OWENS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/07/20 | M MOORE | REVIEW COMMONWEALTH INDEX REVIEW PROTOCOL AND EXEMPLARS (3.0); DRAFT RECIPIENTS ENTRIES FOR CATEGORY 6A FOR CATEGORICAL PRIVILEGE LOG (3.0); DRAFT RECIPIENTS ENTRIES FOR CATEGORY 6C FOR CATEGORICAL PRIVILEGE LOG (3.0); UTIER BANK STATEMENT RESPONSIVENESS AND PRIVILEGE REVIEW (3.0). | 12.0 |
| 03/07/20 | R MARQUEZ | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/08/20 | J TREJO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/08/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice:  1068371
Matter:  0686892-00001                                                          Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (1.0). | 4.0 |
| 03/08/20 | L YEH | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 7.0 |
| 03/08/20 | B OWENS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 8.0 |
| 03/08/20 | A ENNES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/08/20 | D CASAS-SILVA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 6.0 |
| 03/08/20 | M ORTE | ANALYZE AND REDACT DOCUMENTS FOR PII (3.5); REDACT DOCUMENTS FOR PRIVILEGE (3.5). | 7.0 |
| 03/08/20 | G BENCOMO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 5.0 |
| 03/08/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.5). | 5.0 |
| 03/08/20 | G BENNETT | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (5.4); DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.6). | 8.0 |
| 03/08/20 | J NDUKWE | DRAFT AND REVISE INDEX OF BANK STATEMENTS. | 2.0 |
| 03/08/20 | A GAVALDON | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/08/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 8.0 |
| 03/08/20 | F VALDES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 4.0 |
| 03/08/20 | F VALDES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 4.0 |
| 03/08/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 4.9 |
| 03/08/20 | F FOFANA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/09/20 | B OWENS | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0); QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (4.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/20 | J TREJO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (6.0). | 12.0 |
| 03/09/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017 (4.0); DRAFT AND REVISE TRS AUDITED FINANCIAL STATEMENTS FOR FY 2017 (1.7). | 5.7 |
| 03/09/20 | A ENNES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (7.0); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (5.0). | 12.0 |
| 03/09/20 | M KREMER | REVIEW AND ███████████████████████████. | 1.0 |
| 03/09/20 | L YEH | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 7.4 |
| 03/09/20 | F FOFANA | TRANSLATE BOARD DOCUMENTS. | 12.0 |
| 03/09/20 | A HABERKORN | WORK ON DRAFT RSA FOR THE PROPOSED TDF TITLE VI RESTRUCTURING. | 3.7 |
| 03/09/20 | A MILLER | REVISE CODING OF DOCUMENTS PER CASE TEAM REQUEST. | 8.0 |
| 03/09/20 | M CASILLAS | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (6.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (5.5). | 12.0 |
| 03/09/20 | G BENCOMO | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 11.0 |
| 03/09/20 | S ASTLE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (9.0); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (3.0). | 12.0 |
| 03/09/20 | J RAPISARDI | REVIEW ████████████████████████ (2.6); TELEPHONE CONFERENCES W/ C. SAAVEDRA (1.2) AND F. BATLLE (1.2) RE: STA███████████████████████; CONFERENCES W/ N. MITCHELL RE: STATUS (1.1). | 6.1 |
| 03/09/20 | A HARMAN-HOLMES | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 12.0 |
| 03/09/20 | P FRIEDMAN | EMAILS W/ C. YAMIN RE: ██████████████████. | 0.4 |
| 03/09/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 12.0 |
| 03/09/20 | W RYU | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (1.8); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.9); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (6.8). | 10.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/20 | P YANEZ | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (1.5); RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.5); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (4.0); TRANSLATE BOARD DOCUMENTS (4.0). | 11.0 |
| 03/09/20 | S RAPALE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/09/20 | F TORCHON | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 12.0 |
| 03/09/20 | J BROWN | REVISE CODING OF DOCUMENTS PER CASE TEAM REQUEST (9.4); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (2.6). | 12.0 |
| 03/09/20 | J MARTI | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 12.0 |
| 03/09/20 | C DENNIS | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 10.0 |
| 03/09/20 | I BOISVERT | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (4.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0) TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (4.0). | 12.0 |
| 03/09/20 | R MARQUEZ | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 11.0 |
| 03/09/20 | A GAVALDON | TRANSLATE BOARD DOCUMENTS. | 12.0 |
| 03/09/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (3.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (1.0); REVISE CODING OF DOCUMENTS PER CASE TEAM REQUEST (4.0). | 9.0 |
| 03/09/20 | G BENNETT | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (8.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0). | 12.0 |
| 03/09/20 | A MONTIA | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (4.0); TRANSLATE BOARD DOCUMENTS (8.0). | 12.0 |
| 03/09/20 | D CASAS-SILVA | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 10.0 |
| 03/09/20 | A GARCIA | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 7.0 |
| 03/09/20 | A ESPADA-CARUSO | IDENTIFY AND RESEARCH PRIVILEGE STATUS IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/09/20 | H GONZALEZ | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice:  1068371
Matter:  0686892-00001                                                   Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/20 | A MANAILA | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (9.8); SEARCH ONLINE DATABASE FOR PUBLICLY AVAILABLE INFORMATION IN RESPONSE TO BONDHOLDERS REQUESTS (1.0); PREPARE DEPOSITION PREPARATION SEARCHES FOR J. CANCEL (.2). | 11.0 |
| 03/09/20 | P LEITE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.0); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (7.0); TRANSLATE BOARD DOCUMENTS (3.0). | 12.0 |
| 03/09/20 | M ORTE | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 9.0 |
| 03/10/20 | P FRIEDMAN | REVIEW ███████████████████. | 1.1 |
| 03/10/20 | J BEISWENGER | DRAFT AND REVISE ██████████████ ███████████████████████████████ | 5.6 |
| 03/10/20 | A ESPADA-CARUSO | IDENTIFY AND RESEARCH PRIVILEGE STATUS IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.0); QUALITY CONTROL REVIEW OF GDB PRIVILEGE LOG ENTRY NAMES (3.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (2.0). | 8.0 |
| 03/10/20 | A HARMAN-HOLMES | ANALYZE ███████████████████ | 10.0 |
| 03/10/20 | J TREJO | ANALYZE ███████████████████ | 4.5 |
| 03/10/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0); QUALITY CONTROL REVIEW OF GDB PRIVILEGE LOG ENTRY NAMES (1.0). | 13.0 |
| 03/10/20 | A GAVALDON | TRANSLATE BOARD DOCUMENTS. | 8.0 |
| 03/10/20 | A GAVALDON | ANALYZE ███████████████████ | 4.0 |
| 03/10/20 | M KREMER | DRAFT AND REVISE ██████████████ | 2.2 |
| 03/10/20 | G BENCOMO | TRANSLATE BOARD DOCUMENTS (3.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (8.5). | 11.5 |
| 03/10/20 | M BLANCO | QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES. | 12.0 |
| 03/10/20 | P LEITE | ANALYZE ███████████████████ | 6.3 |
| 03/10/20 | A ENNES | TRANSLATE BOARD DOCUMENTS. | 7.0 |
| 03/10/20 | J BROWN | ANALYZE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/10/20 | J MARTI | TRANSLATE BOARD DOCUMENTS. | 9.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068371
Matter:  0686892-00001                                                       Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | J RAPISARDI | NUMEROUS CONFERENCES W/ C. SAAVEDRA AND C. YAMIN RE: ███████ (1.6); REVIEW AND ███████ (1.4). | 3.0 |
| 03/10/20 | A MANAILA | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (10.2); PREPARE DOCUMENT SEARCH IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (.8). | 11.0 |
| 03/10/20 | J NDUKWE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (2.5); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (1.0); QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES (5.5); QUALITY CONTROL OF PRIVILEGE LOG ENTRIES (4.5). | 15.5 |
| 03/10/20 | M KREMER | REVIEW AND REVISE NON-TITLE III REPORT (.3); PREPARE FOR CALL (.3). | 0.6 |
| 03/10/20 | I BOISVERT | ANALYZE ███████ | 4.0 |
| 03/10/20 | L YEH | TRANSLATE BOARD DOCUMENTS. | 9.0 |
| 03/10/20 | F FOFANA | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER. | 10.5 |
| 03/10/20 | F VALDES | QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES. | 5.0 |
| 03/10/20 | A HABERKORN | RESEARCH RE: IRS AUDITS AND IRS CLAIMS (2.3); CIRCULATE INITIAL FINDINGS TO S. UHLAND, D. PEREZ, AND R. HOLM TO DISCUSS (.2). | 2.5 |
| 03/10/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION. | 10.0 |
| 03/10/20 | A MILLER | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER. | 8.0 |
| 03/10/20 | P YANEZ | TRANSLATE BOARD DOCUMENTS. | 5.0 |
| 03/10/20 | M CASILLAS | TRANSLATE BOARD DOCUMENTS (5.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (6.5). | 12.0 |
| 03/10/20 | P LEITE | TRANSLATE BOARD DOCUMENTS. | 5.8 |
| 03/10/20 | H GONZALEZ | TRANSLATE BOARD DOCUMENTS (3.1); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (4.9). | 8.0 |
| 03/10/20 | G BENNETT | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (2.0); ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (10.0). | 12.0 |
| 03/10/20 | L YEH | ANALYZE ███████ | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | W RYU | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (.8); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (.8); ANALYZE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION BINDER (4.2); TRANSLATE BOARD DOCUMENTS (1.1); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS INTERROGATORIES (5.1). | 12.0 |
| 03/10/20 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION. | 10.0 |
| 03/10/20 | S ASTLE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0); TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION (4.5). | 10.5 |
| 03/10/20 | A ANGARITA | ANALYZE ███████████ | 2.6 |
| 03/10/20 | N MITCHELL | ████████ DISCUSSION W/ AAFAF AND ADVISORY GROUP ONLY. | 1.5 |
| 03/10/20 | A GARCIA | TRANSLATE BOARD DOCUMENTS (1.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (9.0). | 10.0 |
| 03/10/20 | F VALDES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 2.0 |
| 03/10/20 | A ANGARITA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 9.4 |
| 03/10/20 | R MARQUEZ | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.7 |
| 03/10/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND A. HABERKORN RE: ███████████████████. | 0.1 |
| 03/10/20 | M ORTE | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 5.0 |
| 03/10/20 | M DICONZA | ANALYZE ███████. | 0.3 |
| 03/10/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. KREMER RE: O. MARRERO OUTLINE FOR OVERSIGHT BOARD PUBLIC MEETING (.3); DRAFT AND REVISE OUTLINE RE: SAME (5.4). | 5.7 |
| 03/10/20 | S RAPALE | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/10/20 | C DENNIS | TRANSLATE BOARD DOCUMENTS (5.7); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (4.3). | 10.0 |
| 03/10/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. RAPISARDI, J. BEISWENGER, AND M. KREMER RE: ████████████ (.3); DISCUSS SAME AND APPROACH W/ N. MITCHELL (.3). | 0.6 |
| 03/10/20 | F VALDES | DRAFT AND REVISE PRIVILEGE LOG APPENDIX. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | J TREJO | TRANSLATE DOCUMENTS RELATED TO 2011 RAMOS INVESTIGATION. | 7.5 |
| 03/10/20 | S ASTLE | ANALYZE █████████ | 1.5 |
| 03/10/20 | P YANEZ | ANALYZE █████████ | 7.0 |
| 03/10/20 | A ENNES | ANALYZE █████████ | 5.0 |
| 03/10/20 | I BOISVERT | TRANSLATE BOARD MINUTES. | 8.0 |
| 03/10/20 | J BEISWENGER | REVIEW AND REVISE █████████ | 0.3 |
| 03/10/20 | B OWENS | QUALITY CONTROL REVIEW OF GDB PRIVILEGE LOG ENTRY NAMES (6.0); QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (6.0). | 12.0 |
| 03/11/20 | J BEISWENGER | DRAFT AND REVISE LETTER █████████ (1.6); REVISE SAME AS PER M. DICONZA COMMENTS (2.1). | 3.7 |
| 03/11/20 | A ESPADA-CARUSO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (3.0); QUALITY CONTROL REVIEW OF GDB PRIVILEGE LOG ENTRY NAMES (2.0); ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (1.0). | 6.0 |
| 03/11/20 | J BROWN | ANALYZE DOCUMENTS FOR COLLAZO PREPARATION BINDER (10.4); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (1.6). | 12.0 |
| 03/11/20 | J RAPISARDI | REVIEW AND REVISE O. MARRERO STATEMENTS TO FOMB (1.1); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA (1.4) AND F. BATLLE RE: SAME (1.2); CONFERENCE W/ J. BEISWENGER RE: █████████ (.8); CONFERENCE W/ J. ZUJKOWSKI RE: STATUS (1.0); TELEPHONE CONFERENCE W/ M. DICONZA RE: █████████ (.1). | 5.6 |
| 03/11/20 | P LEITE | ANALYZE █████████ | 12.0 |
| 03/11/20 | P YANEZ | ANALYZE █████████ | 11.0 |
| 03/11/20 | M PADILLA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (8.5); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (3.5). | 12.0 |
| 03/11/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (3.0); ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (5.0); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (4.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | A ANGARITA | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 12.0 |
| 03/11/20 | R MARQUEZ | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 12.0 |
| 03/11/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (5.5); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (5.5). | 11.0 |
| 03/11/20 | J MARTI | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 12.0 |
| 03/11/20 | S RAPALE | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 8.0 |
| 03/11/20 | J SPINA | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ (1.0); DRAFT ANALYSIS RE: SAME (2.2). | 3.2 |
| 03/11/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND A. HABERKORN RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.2 |
| 03/11/20 | A HABERKORN | FURTHER RESEARCH ON FOLLOW-UP QUESTIONS RE: ▓▓ ▓▓▓▓▓▓▓▓ (4.0); DISCUSS SAME W/ D. PEREZ AND S. UHLAND (3.0); CIRCULATE ADDITIONAL FINDINGS TO S. UHLAND, D. PEREZ, AND R. HOLM (.5). | 7.5 |
| 03/11/20 | C DENNIS | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 10.0 |
| 03/11/20 | M DICONZA | REVIEW AND REVISE ▓▓▓▓▓▓▓▓▓▓▓ (.9); DRAFT AND REVISE LETTER TO FOMB (1.8); TELEPHONE CONFERENCE W/ F. BATLLE AND C. YAMIN RE: SAME (.2); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.2); EMAILS W/ TEAM RE: SAME (.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.2); TELEPHONE CONFERENCE W/ D. BARRETT RE: ▓▓▓ (.1); REVIEW DECK RE: SAME (.2). | 3.7 |
| 03/11/20 | I BOISVERT | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 12.0 |
| 03/11/20 | A GAVALDON | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 12.0 |
| 03/11/20 | F VALDES | QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES. | 8.0 |
| 03/11/20 | A HARMAN-HOLMES | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 12.0 |
| 03/11/20 | W RYU | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER. | 2.0 |
| 03/11/20 | M KREMER | EMAILS W/ PROSKAUER RE: FINANCIAL STATEMENTS (1.0); REVIEW SAME (.2). | 1.2 |
| 03/11/20 | B OWENS | QUALITY CONTROL REVIEW OF GDB PRIVILEGE LOG ENTRY NAMES. | 12.0 |
| 03/11/20 | M ORTE | ANALYZE ▓▓▓▓▓▓▓▓▓▓ | 12.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (5.0); ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (7.0). | 12.0 |
| 03/11/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 REQUESTS FOR PRODUCTION (2.7); ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.3). | 6.0 |
| 03/11/20 | F FOFANA | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 9.0 |
| 03/11/20 | A ENNES | ANALYZE ███████████████████████ | 12.0 |
| 03/11/20 | A MONTIA | DRAFT AND REVISE PRIVILEGE LOG APPENDIX (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/11/20 | J BEISWENGER | DRAFT AND REVISE ██████████████████ ████████████ (2.6); REVISE SAME AS PER COMMENTS FROM J. RAPISARDI, M. DICONZA, AND M. KREMER (1.1); CORRESPOND W/ M. DICONZA AND M. KREMER RE ███████████████████████ (1.2). | 4.9 |
| 03/11/20 | J NDUKWE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (1.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (1.0); QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES (4.0); QUALITY CONTROL OF PRIVILEGE LOG ENTRIES (6.0). | 12.0 |
| 03/11/20 | A MANAILA | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (9.0); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (2.0). | 11.0 |
| 03/11/20 | L WANG | ANALYZE ███████████████████████ | 12.0 |
| 03/11/20 | G BENNETT | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/11/20 | M KREMER | REVIEW AND REVISE O. MARRERO ADDRESS TO FOMB. | 0.5 |
| 03/11/20 | A MILLER | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (8.3); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (2.7). | 11.0 |
| 03/11/20 | S ASTLE | ANALYZE ███████████████████████ ████████ | 12.0 |
| 03/11/20 | F TORCHON | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 5.0 |
| 03/11/20 | L YEH | ANALYZE ███████████████████████ | 12.0 |
| 03/11/20 | W RYU | REVISE AND UPDATE MASTER LIST OF BANK STATEMENTS RECEIVED. | 8.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068371
Matter:  0686892-00001                                                   Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | F FOFANA | ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER. | 3.0 |
| 03/11/20 | M BLANCO | QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES. | 12.0 |
| 03/11/20 | J TREJO | ANALYZE ███████████████████████████ | 12.0 |
| 03/12/20 | A PAVEL | CONFERENCE W/ J. BELEN (HACIENDA), R. VALENTIN (AAFAF), I. GARAU (MPM), AND G. OLIVERA RE: ██████████████████ (.6); PREPARE FOR SAME (.2); CONFERENCE W/ A. MURRAY RE: FINANCIAL STATEMENT REVIEW FOR DEPOSITION PREPARATION (.2); CONFERENCE W/ T. AHLBERG, B. HOWARD, G. GONZALEZ, S. HAMMACK, AND G. OLIVERA RE: ████████ (.5); PREPARE FOR SAME (.2); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, G. OLIVERA, S. HAMMACK, I. GARAU (MPM), R. VALENTIN (AAFAF), T. AHLBERG (CONWAY), AND B. HOWARD (CONWAY) RE: ███████████████████████ (.8); PREPARE FOR SAME (.3); CONFERENCE W/ G. OLIVERA, K. ZHU, AND L. ORTEGA RE: DOCUMENT PRODUCTION (.5); COMMUNICATIONS W/ K. ZHU AND L. ORTEGA RE: DOCUMENT PRODUCTION (.9); REVIS ████████████████████████████ 5.8); REVIEW ORDER FOLLOWING JOINT STATUS REPORT ON DEPOSITION ISSUES (.3); COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SAME (.2). | 10.5 |
| 03/12/20 | S ASTLE | REVIEW ███████████████████████ | 8.0 |
| 03/12/20 | P FRIEDMAN | REVIEW ████████████████ (.2); DISCUSS SAME W/ AAFAF (.2). | 0.4 |
| 03/12/20 | C DENNIS | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (6.5); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (3.5). | 10.0 |
| 03/12/20 | G BENCOMO | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 11.5 |
| 03/12/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (2.3); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (8.4). | 10.7 |
| 03/12/20 | A HARMAN-HOLMES | ANALYZE ████████████████████ (5.0); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (5.0). | 10.0 |
| 03/12/20 | J BEISWENGER | DRAFT AND REVISE TRS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 4.1 |
| 03/12/20 | F FOFANA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 5.0 |
| 03/12/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: FISCAL PLAN ISSUES AND IMPACT ON DEBT SUSTAINABILITY AND CW POA (1.8); REVIEW PRIOR DEBT SUSTAINABILITY ANALYSIS OF PRIOR FISCAL PLANS AND RELATED MATERIALS (2.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: FISCAL PLAN AND CW / PENSION ISSUES (1.2); REVIEW AND REVISE OPEN LETTER TO FOMB RE: FISCAL PLAN (1.0); CONFERENCE W/ M. KREMER RE: NON-TITLE III CASE UPDATE (.8). | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | I BOISVERT | QUALITY CONTROL REVIEW OF ERS AND GDB PRIVILEGE LOG ENTRY NAMES. | 6.0 |
| 03/12/20 | M KREMER | REVIEW AND REVISE NON-TITLE III CALL AGENDA AND EMAILS W/ N. MITCHELL RE: SAME. | 0.4 |
| 03/12/20 | M ORTE | REDACT DOCUMENTS CONTAINING PII. | 5.0 |
| 03/12/20 | R MARQUEZ | ANALYZE ███████████ (9.0); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (3.0). | 12.0 |
| 03/12/20 | J TREJO | ANALYZE ███████████ | 7.0 |
| 03/12/20 | P YANEZ | ANALYZE AND REDACT ███████. | 5.0 |
| 03/12/20 | M ORTE | ANALYZE ███████████ | 6.0 |
| 03/12/20 | A ENNES | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 2.0 |
| 03/12/20 | J BEISWENGER | EMAILS W/ A. PAVEL AND J. JI RE: ███████████ | 0.2 |
| 03/12/20 | A HABERKORN | DISCUSS W/ D. PEREZ AND S. UHLAND NEXT STEPS FOR ████████ (1.0); DRAFT LETTER ██████████████ (.5). | 1.5 |
| 03/12/20 | M BLANCO | QUALITY CONTROL ███████████ | 12.0 |
| 03/12/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (5.0); ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (5.0). | 10.0 |
| 03/12/20 | S ASTLE | ANALYZE AND REDACT DOCUMENTS FOR PII. | 4.0 |
| 03/12/20 | A GAVALDON | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 03/12/20 | M KREMER | REVIEW AND REVISE ███████████ (2.6); EMAIL W/ P. FRIEDMAN RE: SAME (.2). | 2.8 |
| 03/12/20 | W RYU | REVISE AND UPDATE MASTER LIST OF BANK STATEMENTS RECEIVED. | 7.5 |
| 03/12/20 | P LEITE | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 5.0 |
| 03/12/20 | P LEITE | ANALYZE AND REDACT DOCUMENTS FOR PII. | 7.0 |
| 03/12/20 | P FRIEDMAN | EMAILS W/ J. RAPISARDI, W. SUSHON, AND F. BATLLE RE: ███████████. | 0.6 |
| 03/12/20 | M PADILLA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (6.0); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (3.0); REVIEW AND ANALYZE DOCUMENTS TO COLLAZO DEPOSITION PREPARATION BINDER (3.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | L YEH | ANALYZE ███████ (5.0); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (4.0). | 9.0 |
| 03/12/20 | F VALDES | QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES. | 9.0 |
| 03/12/20 | I BOISVERT | ANALYZE ███████ | 6.0 |
| 03/12/20 | M DICONZA | REVISE LETTER W/ COMMENTS RECEIVED (1.3); TELEPHONE CONFERENCE W/ AAFAF RE: SAME (.3); EMAILS W/ TEAM RE: SAME (.3); FOLLOW-UP TELEPHONE CONFERENCE W/ OMM TEAM RE: SAME (.5). | 2.4 |
| 03/12/20 | P YANEZ | REVIEW ███████ | 6.0 |
| 03/12/20 | L YEH | QUALITY CONTROL REVIEW OF ERS AND GDB PRIVILEGE LOG ENTRY NAMES. | 3.0 |
| 03/12/20 | S RAPALE | ANALYZE AND REDACT DOCUMENTS FOR PII. | 8.0 |
| 03/12/20 | J NDUKWE | IDENTIFY AND RESEARCH ███████ (.5); COMPILE MASTER PRIVILEGE LOG APPENDIX (.5); QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES (4.0); QUALITY CONTROL OF PRIVILEGE LOG ENTRIES (7.0). | 12.0 |
| 03/12/20 | A ENNES | IDENTIFY AND RESEARCH ███████ (5.0); QUALITY CONTROL REVIEW ███████ (5.0). | 10.0 |
| 03/12/20 | F FOFANA | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 7.0 |
| 03/12/20 | W RYU | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 4.5 |
| 03/12/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (5.4); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (6.6). | 12.0 |
| 03/12/20 | A MONTIA | QUALITY CONTROL ███████ (6.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (6.0). | 12.0 |
| 03/12/20 | B OWENS | QUALITY CONTROL REVIEW OF ERS AND GDB PRIVILEGE LOG ENTRY NAMES. | 12.0 |
| 03/12/20 | G BENNETT | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (6.3); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (5.7). | 12.0 |
| 03/12/20 | N MITCHELL | PR UPDATE CALL W/ ANKURA. | 0.5 |
| 03/12/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (9.4); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (2.6). | 12.0 |
| 03/13/20 | A MURRAY | REVIEW FINANCIAL STATEMENTS FOR DEPOSITION PREPARATION. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1068371
Matter:  0686892-00001                                                        Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | P YANEZ | REVIEW ███████████ | 12.0 |
| 03/13/20 | P FRIEDMAN | REVIEW ████████████████ (.7); EMAILS W/ C. SAAVEDRA AND F. BATLLE RE: SAME (.4). | 1.1 |
| 03/13/20 | M DICONZA | REVIEW AND SUMMARIZE ████████ TO LEGISLATION (.5); EMAIL TO AAFAF RE: SAME (.1). | 0.6 |
| 03/13/20 | I BOISVERT | QUALITY CONTROL REVIEW OF ERS AND GDB PRIVILEGE LOG ENTRY NAMES. | 8.0 |
| 03/13/20 | A GARCIA | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (6.0); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (3.0). | 9.0 |
| 03/13/20 | R MARQUEZ | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 11.0 |
| 03/13/20 | J BEISWENGER | EMAILS W/ M. POCHA RE: ████████████ | 0.3 |
| 03/13/20 | P FRIEDMAN | FINALIZE GBD AUDIT MD&A DISCUSSION. | 1.4 |
| 03/13/20 | J RAPISARDI | REVIEW AND REVISE ████████ (.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ████████ (.8) AND CONFERENCES W/ F. BATLLE RE: SAME (1.2); CONFERENCE W/ M. KREMER RE: ████████ (.6). | 3.4 |
| 03/13/20 | W RYU | REVISE AND UPDATE MASTER LIST OF BANK STATEMENTS RECEIVED. | 12.0 |
| 03/13/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (9.2); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (1.8). | 11.0 |
| 03/13/20 | A ENNES | REVIEW ████████████ | 9.0 |
| 03/13/20 | A PAVEL | REVIEW ████ | 0.2 |
| 03/13/20 | J TREJO | IDENTIFY AND RESEARCH ████████████ | 4.0 |
| 03/13/20 | M KREMER | REVIEW ████████████ | 0.3 |
| 03/13/20 | M ORTE | ANALYZE ████████████ | 12.0 |
| 03/13/20 | F VALDES | QUALITY CONTROL REVIEW OF ERS PRIVILEGE LOG ENTRY NAMES. | 9.0 |
| 03/13/20 | C DENNIS | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 10.0 |
| 03/13/20 | B OWENS | QUALITY CONTROL REVIEW OF ERS AND GDB PRIVILEGE LOG ENTRY NAMES. | 12.0 |
| 03/13/20 | L YEH | REVIEW ████████████ | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | G BENNETT | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (9.5); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (2.5). | 12.0 |
| 03/13/20 | J MARTI | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 11.0 |
| 03/13/20 | A ENNES | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 3.0 |
| 03/13/20 | S RAPALE | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 10.0 |
| 03/13/20 | J TREJO | ANALYZE ████████████ (3.5); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (4.0). | 7.5 |
| 03/13/20 | F FOFANA | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/13/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 11.0 |
| 03/13/20 | S ASTLE | ANALYZE ████████████████ | 12.0 |
| 03/13/20 | J BEISWENGER | REVIEW AND REVISE GDB AUDITED FINANCIAL STATEMENTS FOR FY 2017 (1.1); EMAILS W/ P. FRIEDMAN AND M. KREMER RE: SAME (.2). | 1.3 |
| 03/13/20 | J NDUKWE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (1.5); QUALITY CONTROL OF PRIVILEGE LOG ENTRIES (4.5); IDENTIFY FORWARDED ATTORNEY-CLIENT COMMUNICATIONS FOR INCLUSIONS IN THE PRIVILEGE LOG (4.0). | 12.0 |
| 03/13/20 | M PADILLA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (5.0); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (7.0). | 12.0 |
| 03/13/20 | F VALDES | PRIVILEGE LOG QUALITY CONTROL REVIEW OF WITHHELD DOCUMENTS. | 0.5 |
| 03/13/20 | G BENCOMO | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (5.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (6.0). | 11.0 |
| 03/13/20 | P LEITE | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 9.0 |
| 03/13/20 | P LEITE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 3.0 |
| 03/13/20 | M DICONZA | REVISE ████████████ (.6); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1). | 0.7 |
| 03/13/20 | A MONTIA | QUALITY CONTROL REVIEW OF ERS AND GDB PRIVILEGE LOG ENTRY NAMES. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/13/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (5.5); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (4.5). | 10.0 |
| 03/13/20 | M KREMER | REVIEW AND REVISE GDB FINANCIAL STATEMENTS (1.2); REVISE PER P. FRIEDMAN COMMENTS (.4); EMAIL W/ J. BEISWENGER RE: SAME (.3). | 1.9 |
| 03/13/20 | A GAVALDON | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 03/13/20 | A HABERKORN | DISCUSS DRAFT LETTER RE: ███ W/ D. PEREZ (1.0) AND CIRCULATE REVISIONS (1.3). | 2.3 |
| 03/14/20 | P LEITE | REVISE AND UPDATE MASTER LIST OF BANK STATEMENTS RECEIVED. | 5.5 |
| 03/14/20 | S RAPALE | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 6.0 |
| 03/14/20 | J BROWN | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG (3.9); REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (5.0). | 8.9 |
| 03/14/20 | L WANG | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 11.0 |
| 03/14/20 | W RYU | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 03/14/20 | F FOFANA | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/14/20 | J MARTI | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 03/14/20 | L YEH | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 03/14/20 | A ANGARITA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 03/14/20 | G BENNETT | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (9.5); QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (2.5). | 12.0 |
| 03/14/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (7.0); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG (5.0). | 12.0 |
| 03/14/20 | P YANEZ | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 03/14/20 | A MONTIA | REVISE GDB PRIVILEGE LOG ENTRIES. | 12.0 |
| 03/14/20 | A GAVALDON | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice:  1068371
Matter:  0686892-00001    Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (8.5); REVISE PRIVILEGE LEGAL DESCRIPTION IN ERS PRIVILEGE LOG (3.5). | 12.0 |
| 03/14/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████████ (1.1); C. SAAVEDRA (.8); N. MITCHELL (.5) RE: SAME; TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███████ (.6). | 3.0 |
| 03/14/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 4.3 |
| 03/14/20 | F VALDES | PRIVILEGE LOG QUALITY CONTROL REVIEW OF WITHHELD DOCUMENTS. | 5.0 |
| 03/14/20 | A HARMAN-HOLMES | ANALYZE ███████████ (6.0); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (6.0). | 12.0 |
| 03/14/20 | M ORTE | ANALYZE ███████████ (5.5); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (6.5). | 12.0 |
| 03/14/20 | P LEITE | REVISE AND UPDATE ACCOUNT NUMBER LIST OF BANK STATEMENTS RECEIVED. | 2.0 |
| 03/14/20 | R MARQUEZ | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 03/14/20 | A GARCIA | REVISE AND UPDATE MASTER LIST OF BANK STATEMENTS RECEIVED. | 1.0 |
| 03/14/20 | B OWENS | QUALITY CONTROL REVIEW OF ███████████ (6.0); PRE-PRODUCTION QUALITY CONTROL OF DOCUMENTS REMOVED FROM THE PRIVILEGE LOG (6.0). | 12.0 |
| 03/14/20 | M PADILLA | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 12.0 |
| 03/14/20 | A GARCIA | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 9.5 |
| 03/14/20 | J NDUKWE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (2.0); QUALITY CONTROL OF PRIVILEGE LOG ENTRIES (2.0); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS TRADITIONAL PRIVILEGE LOG (9.0). | 15.0 |
| 03/14/20 | F TORCHON | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN (ERS/GDB) PRIVILEGE / REDACTION LOG. | 12.0 |
| 03/14/20 | P FRIEDMAN | EMAILS W/ F. BATLLE, D. FELDMAN, N. MITCHELL, AND J. RAPISARDI RE: FISCAL PLAN SCHEDULING ISSUES. | 0.6 |
| 03/14/20 | C DENNIS | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (8.8); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG (3.2). | 12.0 |
| 03/14/20 | A ENNES | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/20 | P LEITE | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.5 |
| 03/15/20 | A MURRAY | REVIEW ANNUAL FINANCIAL STATEMENTS OF AUTHORITY IN PREPARATION FOR DEPOSITION. | 2.5 |
| 03/15/20 | P FRIEDMAN | ANALYZE ███████████████ N (1.0); TELEPHONE CONFERENCES W/ ANKURA AND OMM TEAM RE: ████████████ (.7). | 1.7 |
| 03/15/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/15/20 | D CASAS-SILVA | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 7.5 |
| 03/15/20 | P LEITE | REVISE AND UPDATE ACCOUNT NUMBER LIST OF BANK STATEMENTS RECEIVED. | 5.0 |
| 03/15/20 | L WANG | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 4.0 |
| 03/15/20 | J MARTI | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 0.5 |
| 03/15/20 | B OWENS | PRE-PRODUCTION QUALITY CONTROL OF DOCUMENTS REMOVED FROM THE PRIVILEGE LOG (3.2); ANALYZE AND REDACT DOCUMENTS FOR PRIVILEGE (4.8). | 8.0 |
| 03/15/20 | A HARMAN-HOLMES | TRANSLATE SPANISH LANGUAGE REDACTED DOCUMENTS. | 8.0 |
| 03/15/20 | L YEH | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 03/15/20 | R MARQUEZ | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 5.0 |
| 03/15/20 | J NDUKWE | COMPILE MASTER PRIVILEGE LOG APPENDIX (.5); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS TRADITIONAL PRIVILEGE LOG (5.0); PROVIDE QUALITY CONTROL TO REVISIONS OF LEGAL DESCRIPTIONS IN ERS TRADITIONAL PRIVILEGE LOG (7.5). | 13.0 |
| 03/15/20 | J MARTI | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 7.5 |
| 03/15/20 | G BENNETT | QUALITY CONTROL TRANSLATIONS FOR PRODUCTION (3.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.0). | 8.0 |
| 03/15/20 | R MARQUEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 03/15/20 | L YEH | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 2.0 |
| 03/15/20 | F TORCHON | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN (ERS/GDB) PRIVILEGE / REDACTION LOG. | 8.0 |
| 03/15/20 | A ENNES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 2.0 |
| 03/15/20 | J TREJO | TRANSLATE REDACTED SPANISH DOCUMENTS. | 8.0 |
| 03/15/20 | A ENNES | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/20 | W RYU | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.5 |
| 03/15/20 | C DENNIS | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 8.0 |
| 03/15/20 | G BENCOMO | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 8.0 |
| 03/15/20 | M ORTE | ANALYZE ████████████ (5.5); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (2.5). | 8.0 |
| 03/15/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: ████████████ (.8); TELEPHONE CONFERENCE W/ OMM TEAM RE: LETTER (.3); REVIEW AND REVISE SAME (.6). | 1.7 |
| 03/15/20 | J BROWN | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 7.5 |
| 03/15/20 | A GARCIA | ANALYZE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (3.5); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.5). | 8.0 |
| 03/15/20 | J RAPISARDI | REVIEW FOMB LETTER RE: ████████████ (.8); ████████████ (.3); TELEPHONE CONFERENCES W/ F. BATLLE (.6); AND C. SAAVEDRA (.8) RE: ████████████ | 2.5 |
| 03/15/20 | L WANG | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.0 |
| 03/15/20 | M ORTE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 03/15/20 | W RYU | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 3.5 |
| 03/15/20 | M PADILLA | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 8.0 |
| 03/15/20 | F VALDES | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 8.0 |
| 03/15/20 | A MONTIA | REVISE GDB PRIVILEGE LOG ENTRIES. | 8.0 |
| 03/15/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, AND M. KREMER RE: RESPONSE ████████████ (.3); DRAFT ████████████ (2.1); REVISE SAME AS PER COMMENTS FROM J. RAPISARDI AND M. DICONZA (.3). | 2.7 |
| 03/15/20 | A ANGARITA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/15/20 | N MITCHELL | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: NOTICE OF VIOLATION. | 1.3 |
| 03/15/20 | A GAVALDON | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/20 | P YANEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/16/20 | P FRIEDMAN | EMAILS W/ F. BATLLE AND C. SAAVEDRA RE: RESPONSE ███████████ | 0.9 |
| 03/16/20 | H GONZALEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/16/20 | A ESPADA-CARUSO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 03/16/20 | A GARCIA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/16/20 | A ENNES | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.5 |
| 03/16/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE, C. SAAVEDRA, C. YAMIN, N. MITCHELL, AND P. FRIEDMAN RE: ██████████ ███████████████████ (1.2); REVIEW ████████ ██████ (.8); CONFERENCE W/ J. BEISWENGER RE: ████████████ (.2); REVIEW ██████████████ (2.1). | 5.1 |
| 03/16/20 | A ENNES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 7.5 |
| 03/16/20 | M BLANCO | REVISE PRIVILEGE LOG DESCRIPTIONS IN ERS PRIVILEGE LOG (3.2); REVISE PRIVILEGE LOG DESCRIPTIONS IN GDB PRIVILEGE LOG (8.8). | 12.0 |
| 03/16/20 | A HARMAN-HOLMES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 03/16/20 | I BOISVERT | TRANSLATE BOARD MINUTES (8.0); REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE (4.0). | 12.0 |
| 03/16/20 | C DENNIS | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN GDB PRIVILEGE LOG (6.0); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG (6.0). | 12.0 |
| 03/16/20 | W RYU | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 5.8 |
| 03/16/20 | F TORCHON | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN (ERS/GDB) PRIVILEGE / REDACTION LOG. | 12.0 |
| 03/16/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 12.0 |
| 03/16/20 | A GARCIA | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.0 |
| 03/16/20 | D CASAS-SILVA | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG (8.5); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS REDACTION LOG (3.5). | 12.0 |
| 03/16/20 | A GAVALDON | TRANSLATE BOARD DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | L YEH | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 7.7 |
| 03/16/20 | W RYU | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 6.2 |
| 03/16/20 | M CASILLAS | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (8.5); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 SUPPLEMENTAL DOCUMENT REQUESTS (2.5). | 11.0 |
| 03/16/20 | J BROWN | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS REDACTION LOG. | 1.9 |
| 03/16/20 | R MARQUEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 7.6 |
| 03/16/20 | J NDUKWE | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS TRADITIONAL PRIVILEGE LOG (4.0); PROVIDE QUALITY CONTROL TO REVISIONS OF LEGAL DESCRIPTIONS IN ERS TRADITIONAL PRIVILEGE LOG (8.0). | 12.0 |
| 03/16/20 | J TREJO | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.5 |
| 03/16/20 | E MCKEEN | TELEPHONE CONFERENCE W/ TEAM RE: PRIFA FLOW OF FUNDS. | 0.5 |
| 03/16/20 | F VALDES | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN GDB PRIVILEGE LOG. | 7.0 |
| 03/16/20 | L WANG | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 7.8 |
| 03/16/20 | A ANGARITA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/16/20 | G BENCOMO | REVISE PRIVILEGE LEGAL DESCRIPTION IN ERS PRIVILEGE LOG (8.5); REVISE PRIVILEGE LEGAL DESCRIPTION IN ERS REDACTION PRIVILEGE LOG (3.5). | 12.0 |
| 03/16/20 | S RAPALE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/16/20 | A HABERKORN | FOLLOW UP INTERNALLY RE: ███████████ ███████ (.4); EMAIL S. UHLAND AND D. PEREZ RE: SAME (.3). | 0.7 |
| 03/16/20 | A MANAILA | REVISE ███████████████ (2.9); REVISE ███████████████████ (7.6). | 10.5 |
| 03/16/20 | S ASTLE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 03/16/20 | M ORTE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 7.5 |
| 03/16/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.7); TELEPHONE CONFERENCE W/ T. KNEIP RE: TRANSLATION OF REDACTED SPANISH LANGUAGE DOCUMENTS (.3). | 12.0 |
| 03/16/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | R MARQUEZ | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.4 |
| 03/16/20 | A MURRAY | REVIEW ANNUAL FINANCIAL STATEMENTS OF AUTHORITY IN PREPARATION FOR DEPOSITION. | 2.2 |
| 03/16/20 | J MARTI | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.5 |
| 03/16/20 | J MARTI | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 7.5 |
| 03/16/20 | A MONTIA | REVISE GDB PRIVILEGE LOG ENTRIES. | 12.0 |
| 03/16/20 | L WANG | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.2 |
| 03/16/20 | M DICONZA | REVISE ███████ (1.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, ANKURA, AND OMM TEAM RE: SAME AND UPDATE (.4); REVIEW ███████ (.2); TELEPHONE CONFERENCE W/ PROSKAUER RE: UPDATES IN LIGHT OF COVID-19 (.6); FOLLOW-UP TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, AND OMM TEAM RE: SAME (.5). | 2.8 |
| 03/16/20 | F VALDES | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG. | 2.0 |
| 03/16/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/16/20 | M KREMER | REVIEW MATERIALS RE: ███████ (.3); EMAILS W/ ANKURA TEAM RE: SAME (.2). | 0.5 |
| 03/16/20 | A HARMAN-HOLMES | REVIEW ███████. | 6.0 |
| 03/16/20 | J TREJO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 7.5 |
| 03/16/20 | S ASTLE | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 2.0 |
| 03/16/20 | M PADILLA | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE REDACTION LOG. | 12.0 |
| 03/16/20 | A MILLER | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (9.5); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO BONDHOLDERS FEBRUARY 2020 SUPPLEMENTAL DOCUMENT REQUESTS (2.5). | 12.0 |
| 03/16/20 | J BEISWENGER | DRAFT RESPONSE TO AAFAF RE: ███████ (1.4); EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.2); REVISE SAME PER J. RAPISARDI COMMENTS (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ███████ (.2); REVISE AND FINALIZE ███████ (.6). | 2.7 |
| 03/16/20 | P YANEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 11.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068371
Matter: 0686892-00001                                                    Page No. 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | L YEH | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.3 |
| 03/16/20 | M ORTE | REVIEW BANK STATEMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.5 |
| 03/16/20 | J BROWN | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN GDB PRIVILEGE LOG. | 10.1 |
| 03/17/20 | M ORTE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | J NDUKWE | IDENTIFY AND RESEARCH ████████████████ ████████ (1.0); QUALITY CONTROL OF PRIVILEGE LOG ENTRIES (8.0); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS TRADITIONAL PRIVILEGE LOG (3.0). | 12.0 |
| 03/17/20 | A GAVALDON | TRANSLATE BOARD DOCUMENTS. | 12.0 |
| 03/17/20 | A ESPADA-CARUSO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/17/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | A ANGARITA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | M BLANCO | REVISE PRIVILEGE LOG DESCRIPTIONS IN GDB REDACTION LOG (5.2); REVISE PRIVILEGE LOG DESCRIPTIONS IN GDB PRIVILEGE LOG (2.5); REVIEW AND ANALYZE DOCUMENTS FOR THE COLLAZO DEPOSITION PREPARATION BINDER (4.3). | 12.0 |
| 03/17/20 | J TAYLOR | REVIEW ██████████████████████; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 03/17/20 | G BENCOMO | REVISE PRIVILEGE LEGAL DESCRIPTION IN ERS PRIVILEGE LOG (6.0); ENGLISH TRANSLATION OF ERS BOARD OF TRUSTEES BOARD MINUTES (6.0). | 12.0 |
| 03/17/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | M CASILLAS | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.5 |
| 03/17/20 | A HARMAN-HOLMES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | S ASTLE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | A ENNES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice:  1068371
Matter:  0686892-00001                                                 Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/20 | J RAPISARDI | DEVELOP TALKING POINTS AGENDA FOR O. MARRERO RE: ██████ (1.8); CONFERENCE W/ P. FRIEDMAN RE: ██████ (.6); REVIEW ██████ (.6); REVIEW ██████ (.5); TELEPHONE CONFERENCE W/ M. KREMER RE: STATUS (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA (1.2) AND F. BATLLE (1.2) RE: ██████ | 6.2 |
| 03/17/20 | A MANAILA | REVISE ██████ (4.2); DRAFT KEY DOCUMENT SEARCHES FOR FINANCIAL EXPERT REVIEW (2.8); DRAFT DOCUMENT SEARCHES FOR SENSITIVE DOCUMENTS RELATED TO ERS ASSETS (2.5). | 9.5 |
| 03/17/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (5.5); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (6.5). | 12.0 |
| 03/17/20 | F VALDES | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN GDB PRIVILEGE LOG. | 9.0 |
| 03/17/20 | P FRIEDMAN | EMAILS W/ M. KREMER AND J. BATLLE RE: ██████ | 0.2 |
| 03/17/20 | N MITCHELL | READ EMAIL FROM J. BATLLE RE: ██████. | 0.1 |
| 03/17/20 | J MARTI | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | A PAVEL | REVIEW ██████. | 0.1 |
| 03/17/20 | F TORCHON | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS/GDB PRIVILEGE / REDACTION LOG. | 12.0 |
| 03/17/20 | J BROWN | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS REDACTION LOG. | 7.1 |
| 03/17/20 | H GONZALEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/17/20 | S RAPALE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | A MONTIA | REVISE GDB PRIVILEGE LOG ENTRIES. | 12.0 |
| 03/17/20 | W RYU | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (8.4); DRAFT DOCUMENT SEARCHES FOR SENSITIVE DOCUMENTS RELATED TO ERS ASSETS (3.6). | 12.0 |
| 03/17/20 | L WANG | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/17/20 | A GARCIA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | R MARQUEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | P YANEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 11.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice:  1068371
Matter:  0686892-00001 Page No.   41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/20 | M PADILLA | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE REDACTION LOG (9.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.0). | 12.0 |
| 03/17/20 | J TREJO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 12.0 |
| 03/17/20 | J BROWN | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 4.9 |
| 03/17/20 | A MILLER | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 9.0 |
| 03/17/20 | I BOISVERT | TRANSLATE BOARD MINUTES. | 12.0 |
| 03/17/20 | D CASAS-SILVA | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE LOG (9.0); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (3.0). | 12.0 |
| 03/17/20 | L YEH | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/20 | M DICONZA | REVIEW AND ANALYZE PROPOSED LEGISLATION RE: TRANSACTION. | 0.6 |
| 03/17/20 | C DENNIS | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS PRIVILEGE REDACTION LOG (5.0); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (7.0). | 12.0 |
| 03/17/20 | A HABERKORN | REVISE DRAFT LETTER RE: DRA BASED ON MINOR COMMENTS (.4); FOLLOW UP W/ S. UHLAND RE: TELEPHONE CONFERENCE W/ DOJ (.2). | 0.6 |
| 03/17/20 | A MURRAY | REVIEW ANNUAL FINANCIAL STATEMENTS OF COMMONWEALTH IN PREPARATION FOR DEPOSITION. | 0.7 |
| 03/18/20 | J NDUKWE | REVISE PRIVILEGE LEGAL DESCRIPTIONS IN GDB TRADITIONAL PRIVILEGE LOG (2.0); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN ERS REDACTION PRIVILEGE LOG (9.0); REVISE PRIVILEGE LEGAL DESCRIPTIONS IN GDB REDACTION PRIVILEGE LOG (1.0). | 12.0 |
| 03/18/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (6.0); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (6.0). | 12.0 |
| 03/18/20 | W RYU | REVISE AND UPDATE MASTER LIST OF BANK STATEMENTS RECEIVED (1.9); DRAFT DOCUMENT SEARCHES FOR SENSITIVE DOCUMENTS RELATED TO ERS ASSETS (3.1); DRAFT DOCUMENT SEARCHES RELATED TO P. ORTIZ DEPOSITION PREPARATION (4.7); DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (2.3). | 12.0 |
| 03/18/20 | M CASILLAS | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 10.5 |
| 03/18/20 | M PADILLA | ANALYZE PRIVILEGED DOCUMENTS TO IDENTIFY PRIVILEGE PARTIES FOR INCLUSION IN LOG APPENDIX (9.8); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.0). | 11.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068371
Matter:  0686892-00001                                                     Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/20 | S RAPALE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | L WANG | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 9.0 |
| 03/18/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, N. MITCHELL, J. RAPISARDI, AND F. BATLLE RE: ██████████ (.6); ANALYZE AND DRAFT SUMMARY OF ISSUES RE: SAME (1.6). | 2.2 |
| 03/18/20 | D CASAS-SILVA | ANALYZE PRIVILEGED DOCUMENTS TO IDENTIFY PRIVILEGE PARTIES FOR INCLUSION IN LOG APPENDIX (5.8); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.2). | 12.0 |
| 03/18/20 | A MANAILA | DRAFT DOCUMENT SEARCHES FOR SENSITIVE DOCUMENTS RELATED TO ERS ASSETS (5.5); DRAFT DOCUMENT SEARCHES RELATED TO P. ORTIZ DEPOSITION PREPARATION (4.8). | 10.3 |
| 03/18/20 | J MARTI | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (8.9); DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (3.1). | 12.0 |
| 03/18/20 | R MARQUEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | M KREMER | DRAFT AND REVISE ██████████████ (.5); EMAILS W/ M. DICONZA RE:████████ (.2); REVISE PER J. BATLLE COMMENTS (.3); EMAIL TO AAFAF TEAM RE: SAME (.1); ATTEND NON-TITLE III CALL (.5). | 1.6 |
| 03/18/20 | A ESPADA-CARUSO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/18/20 | A GARCIA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | L YEH | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | M KREMER | REVIEW AND REVISE EMMA NOTICE; EMAIL W/ J. TAYLOR RE: SAME. | 0.3 |
| 03/18/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/18/20 | N MITCHELL | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA AND AAFAF. | 0.5 |
| 03/18/20 | H GONZALEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/18/20 | A ENNES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (9.5); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.5). | 12.0 |
| 03/18/20 | P YANEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 11.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/20 | A HARMAN-HOLMES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 5.0 |
| 03/18/20 | F VALDES | ANALYZE PRIVILEGED DOCUMENTS TO IDENTIFY PRIVILEGE PARTIES FOR INCLUSION IN LOG APPENDIX. | 9.0 |
| 03/18/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ N. MITCHELL (.8); M. KREMER (.4) RE: STATUS ███████ TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████ (.5) AND C. SAAVEDRA (.8) RE: ███████. | 2.5 |
| 03/18/20 | S ASTLE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | A MILLER | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (11.3); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (.7). | 12.0 |
| 03/18/20 | M KREMER | REVIEW AND REVISE ███████ ON COMMENTS FROM S. UHLAND (.6); EMAIL W/ A. HABERKORN RE: SAME (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: TDF ISSUES AND NEXT STEPS (.2). | 1.0 |
| 03/18/20 | G BENCOMO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | J TREJO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | F TORCHON | ANALYZE PRIVILEGED DOCUMENTS TO IDENTIFY PRIVILEGE PARTIES FOR INCLUSION IN LOG APPENDIX (9.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0). | 12.0 |
| 03/18/20 | M ORTE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/18/20 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR THE COLLAZO DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/18/20 | A HABERKORN | REVISE DRAFT ███████ (2.1); CIRCULATE ███████ (.2). | 2.3 |
| 03/18/20 | A MONTIA | REVISE GDB PRIVILEGE LOG ENTRIES (5.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.0). | 12.0 |
| 03/18/20 | I BOISVERT | TRANSLATE BOARD MINUTES. | 12.0 |
| 03/18/20 | C DENNIS | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (7.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.0). | 12.0 |
| 03/18/20 | A HABERKORN | TELEPHONE CONFERENCE W/ ███████ (1.0); DISCUSS SAME W/ S. UHLAND AND D. PEREZ (.4). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice:  1068371
Matter:  0686892-00001                                                         Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/20 | A GAVALDON | TRANSLATE BOARD DOCUMENTS. | 12.0 |
| 03/19/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR THE COLLAZO DEPOSITION PREPARATION BINDER. | 12.0 |
| 03/19/20 | P YANEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | W RYU | DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (6.1); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (5.9). | 12.0 |
| 03/19/20 | D CASAS-SILVA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.5); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (7.5). | 12.0 |
| 03/19/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (5.0); DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (7.0). | 12.0 |
| 03/19/20 | M DICONZA | ANALYZE ISSUES RE: ▮▮▮▮▮▮▮▮▮▮ (.6); EMAIL TO C. SAAVEDRA RE: ▮▮▮▮▮▮▮▮ (.2). | 0.8 |
| 03/19/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (8.0); REVIEW AND SUMMARIZE REDACTED DOCUMENTS FOR PRODUCTION (3.0). | 11.0 |
| 03/19/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.9); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (2.0); REVIEW AND SUMMARIZE REDACTED DOCUMENTS FOR PRODUCTION (2.1). | 11.0 |
| 03/19/20 | M ORTE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | J BROWN | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (3.4); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.4); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (3.2). | 12.0 |
| 03/19/20 | A HABERKORN | FINALIZE EXECUTION VERSION OF THE LETTER AND CIRCULATE TO S. UHLAND TO SIGN AND SEND TO NIXON PEABODY AND SUBSEQUENTLY THE IRS. | 0.8 |
| 03/19/20 | L YEH | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | J TREJO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (8.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0). | 12.0 |
| 03/19/20 | G BENCOMO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.9 |
| 03/19/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1068371
Matter: 0686892-00001      Page No. 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/20 | A MONTIA | REVISE GDB PRIVILEGE LOG ENTRIES (5.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.0). | 12.0 |
| 03/19/20 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ, AND B. ROSEN (PROSKAUER) RE: ███████████████ . | 0.1 |
| 03/19/20 | A GARCIA | DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (6.0); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (6.0). | 12.0 |
| 03/19/20 | I BOISVERT | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | A ENNES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE (.6); C. SAAVEDRA (.4) ████████████████████ (1.0). | 2.0 |
| 03/19/20 | A ESPADA-CARUSO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/19/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | S ASTLE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 03/19/20 | L WANG | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (9.5); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (2.5). | 12.0 |
| 03/19/20 | C DENNIS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (9.5); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (2.5). | 12.0 |
| 03/19/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 9.0 |
| 03/19/20 | A HARMAN-HOLMES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | M PADILLA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | J MARTI | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | H GONZALEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/19/20 | F TORCHON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/20 | M CASILLAS | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (7.0); REVIEW AND SUMMARIZE DOCUMENTS FOR PRODUCTION (4.0). | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (7.5); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.5). | 12.0 |
| 03/19/20 | F FOFANA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION. | 2.0 |
| 03/19/20 | J NDUKWE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (7.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (5.0). | 12.0 |
| 03/19/20 | R MARQUEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.5); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.5). | 12.0 |
| 03/20/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | F TORCHON | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | M BLANCO | REVIEW AND ANALYZE DOCUMENTS FOR THE COLLAZO DEPOSITION PREPARATION BINDER (2.8); IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES FOR INCLUSION IN PRIVILEGE LOG APPENDIX (9.2). | 12.0 |
| 03/20/20 | H GONZALEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (3.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (.8). | 3.8 |
| 03/20/20 | A HARMAN-HOLMES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | M ORTE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (5.5); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.5). | 12.0 |
| 03/20/20 | M PADILLA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | S ASTLE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (6.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0). | 12.0 |
| 03/20/20 | J TREJO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (7.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.0). | 12.0 |
| 03/20/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | J MARTI | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (9.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0). | 12.0 |
| 03/20/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.8); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.2). | 12.0 |
| 03/20/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 10.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/20 | D CASAS-SILVA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (9.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0). | 12.0 |
| 03/20/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | R MARQUEZ | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (5.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.0). | 12.0 |
| 03/20/20 | G BENCOMO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | R HOLM | EMAIL W/ D. PEREZ RE: DRAFTING OF INFORMATIVE MOTION TO ADJOURN HEARING ON COFINA-IRS DISPUTE UNTIL 6/3/2020 (.1); DRAFT SAME (.4). | 0.5 |
| 03/20/20 | A ENNES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | A MONTIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (10.5); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (1.5). | 12.0 |
| 03/20/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (9.0). | 12.0 |
| 03/20/20 | C DENNIS | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | A HABERKORN | FOLLOW-UP RESEARCH FOR S. UHLAND RE: TAX APPEAL AND THE AUTOMATIC STAY UNDER CHAPTER 9 AND TITLE III OF PROMESA. | 1.6 |
| 03/20/20 | L YEH | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | A GARCIA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (8.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0). | 12.0 |
| 03/20/20 | L WANG | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | E MCKEEN | TELEPHONE CONFERENCE W/ N. MITCHELL RE: CCDA FLOW OF FUNDS. | 1.1 |
| 03/20/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.: 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE (.5); C. SAAVEDRA (.5) RE: UPDATES; ███████ ███████ (1.2); CONFERENCE W/ M. KREMER RE: NON-TITLE III MATTERS (.3). | 2.5 |
| 03/20/20 | W RYU | DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (2.2); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (9.8). | 12.0 |
| 03/20/20 | J NDUKWE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (10.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (2.0). | 12.0 |
| 03/20/20 | A ESPADA-CARUSO | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (6.0); DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (6.0). | 12.0 |
| 03/21/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, ANKURA, AND OMM TEAMS RE: GOVERNMENT EMERGENCY MEASURES AND IMPACTS (.5); REVIEW EMAILS W/ SAME RE: SAME (.2); REVIEW FOMB PRESS RELEASE (.1). | 0.8 |
| 03/21/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 10.4 |
| 03/21/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 03/21/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | J MARTI | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | L WANG | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (10.4); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (.8). | 11.2 |
| 03/21/20 | J RAPISARDI | CONFERENCE CALL W/ C. SAAVEDRA, ET AL. RE: UPDATE REPORT RE: PR GOVERNMENT RESPONSE TO COVID-19 CRISIS. | 1.2 |
| 03/21/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 03/21/20 | R MARQUEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | A ENNES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | R HOLM | EMAIL W/ D. PEREZ RE: DRAFTING OF INFORMATIVE MOTION TO ADJOURN HEARING ON COFINA-IRS DISPUTE UNTIL 6/3/2020. | 0.1 |
| 03/21/20 | J TREJO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/20 | C DENNIS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 9.0 |
| 03/21/20 | A HARMAN-HOLMES | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (6.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0). | 12.0 |
| 03/21/20 | M ORTE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (7.5); TRANSLATE REDACTED SPANISH DOCUMENTS (3.8); TELEPHONE CONFERENCE W/ T. KNEIP RE: TRANSLATION OF REDACTED SPANISH DOCUMENTS (.7). | 12.0 |
| 03/21/20 | M BLANCO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/21/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | A ANGARITA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 03/21/20 | F TORCHON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (6.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0). | 12.0 |
| 03/21/20 | J NDUKWE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (2.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (1.0); QUALITY CONTROL REVIEW OF REDACTIONS (4.0) REVISE ERS REDACTION LOG ENTRIES (5.0). | 12.0 |
| 03/21/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | A ESPADA-CARUSO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 9.0 |
| 03/21/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | M PADILLA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | L YEH | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 03/21/20 | S ASTLE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/20 | D CASAS-SILVA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | A MONTIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/21/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: STATUS OF PLAN OF ADJUSTMENT AND FISCAL PLAN ISSUES. | 0.5 |
| 03/22/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (3.8); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.2). | 8.0 |
| 03/22/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND J. BEISWENGER RE: COVID-19 RESPONSE ISSUES (.5); EMAILS W/ J. BEISWENGER RE: COVID-19 GOVERNMENT RESPONSE (.3). | 0.8 |
| 03/22/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | J TREJO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | J NDUKWE | QUALITY CONTROL REVIEW OF REDACTIONS (2.0); REVISE ERS REDACTION LOG ENTRIES (4.0); REVISE DPP REDACTION LOG ENTRIES (2.0). | 8.0 |
| 03/22/20 | A ESPADA-CARUSO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.4); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (1.6). | 8.0 |
| 03/22/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, W. SUSHON, M. DICONZA, M. KREMER, F. BATLLE (ANKURA), D. BARRETT (ANKURA), AND J. BATLLE (ANKURA) RE: ███████████ | 5.2 |
| 03/22/20 | F TORCHON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.7); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (2.3). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/22/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 8.0 |
| 03/22/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 03/22/20 | M PADILLA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | M BLANCO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/22/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | A ENNES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/22/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (3.0); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (5.0). | 8.0 |
| 03/22/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | M DICONZA | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAMS RE: GOVERNMENT EMERGENCY MEASURES AND IMPLICATIONS. | 1.2 |
| 03/22/20 | C DENNIS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.3); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (1.7). | 8.0 |
| 03/22/20 | R MARQUEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | A HARMAN-HOLMES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | M ORTE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | L WANG | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTIONS (4.0). | 8.0 |
| 03/22/20 | F FOFANA | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/22/20 | J MARTI | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | A MONTIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/22/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/23/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, M. KREMER, C. SAAVEDRA (AAFAF), F. BATLLE (ANKURA), AND D. BARRETT (ANKURA) RE: ███████████████████████████████████ | 0.6 |
| 03/23/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | M DICONZA | UPDATE TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, ANKURA, PMA, NIXON AND OMM TEAMS. | 0.6 |
| 03/23/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (8.0); TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (3.9) TELEPHONE CONFERENCE W/ T. KNEIP RE: TRANSLATION OF SPANISH LANGUAGE DOCUMENTS (.1). | 12.0 |
| 03/23/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (11.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS (.3). | 12.0 |
| 03/23/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | A HARMAN-HOLMES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | J MARTI | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.0). | 12.0 |
| 03/23/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | L WANG | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF, OMM, AND ANKURA TEAM RE: ███████████████████████████████████ | 4.9 |
| 03/23/20 | A MONTIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (6.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/23/20 | D CASAS-SILVA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (6.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.8). | 12.0 |
| 03/23/20 | M KREMER | REVIEW AND REVISE FINANCIAL STATEMENT (MUNICIPALITIES). | 0.5 |
| 03/23/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | L YEH | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 5.9 |
| 03/23/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (10.9); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (1.1). | 12.0 |
| 03/23/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, P. FRIEDMAN, E. MCKEEN, A. PAVEL, G. OLIVERA, AND I. GARAU RE: DEPOSITION PREPARATION (.3); TELEPHONE CONFERENCE W/ G. OLIVERA RE: SAME (.2); TELEPHONE CONFERENCE W/ G. OLIVERA RE: RESPONSE TO DISCOVERY LETTER (.1); DRAFT RESPONSE TO DISCOVERY LETTER (.8); CORRESPOND W/ PROSKAUER RE: DISCOVERY LETTER (.4); REVISE AHLBERG DEPOSITION OUTLINE (2.5); REVIEW AUDITED FINANCIAL STATEMENTS FOR AHLBERG DEPOSITION (1.2). | 5.5 |
| 03/23/20 | F TORCHON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | S ASTLE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | A ESPADA-CARUSO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.0). | 12.0 |
| 03/23/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ E. MCKEEN RE: ███████ | 4.0 |
| 03/23/20 | A ENNES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068371
Matter:  0686892-00001                                                    Page No.   54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/20 | R HOLM | EMAIL W/ D. PEREZ RE: DRAFTING OF INFORMATIVE MOTION TO ADJOURN HEARING ON COFINA-IRS DISPUTE UNTIL 6/3/2020. | 0.1 |
| 03/23/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (8.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTIONS (4.0). | 12.0 |
| 03/23/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 12.0 |
| 03/23/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.1 |
| 03/23/20 | F FOFANA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | M BLANCO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 12.0 |
| 03/23/20 | J TREJO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (10.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0). | 12.0 |
| 03/23/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | M PADILLA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | J NDUKWE | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES IN PRIVILEGED DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG APPENDIX (7.0); COMPILE MASTER PRIVILEGE LOG APPENDIX (5.0). | 12.0 |
| 03/23/20 | R MARQUEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/23/20 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/24/20 | M CASILLAS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | A HABERKORN | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.2 |
| 03/24/20 | S ASTLE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | A ENNES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.5); ANALYZE AND REDACT DOCUMENTS FOR PII FOR SUPPLEMENTAL PRODUCTION (2.5). | 8.0 |
| 03/24/20 | M KREMER | EMAIL W/ AAFAF AND OMM TEAM RE: ACCELERATION OF CCDA BONDS (.1); REVIEW NOTICE RE: SAME (.1). | 0.2 |
| 03/24/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | M KREMER | REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068371
Matter:  0686892-00001                                                    Page No.  55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/20 | J RAPISARDI | REVIEW AND REVISE ███████████████████ ██████████████████████████████████ | 4.6 |
| 03/24/20 | J BEISWENGER | DRAFT AND REVISE ██████████████████ ██████████████████ | 10.3 |
| 03/24/20 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 03/24/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.0 |
| 03/24/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | J MARTI | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0); DRAFT ███████████ ████████████████ (2.0). | 8.0 |
| 03/24/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 03/24/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | A MONTIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | J BROWN | DRAFT ██████████████████████████ █████████. | 2.4 |
| 03/24/20 | A HARMAN-HOLMES | TRANSLATE SPANISH LANGUAGE DOCUMENTS (7.0); ANALYZE AND REDACT DOCUMENTS FOR PII FOR SUPPLEMENTAL PRODUCTION (1.0). | 8.0 |
| 03/24/20 | K COROLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | F FOFANA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | M PADILLA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | L YEH | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 03/24/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.5); ANALYZE AND REDACT DOCUMENTS FOR PII FOR SUPPLEMENTAL PRODUCTION (2.5). | 8.0 |
| 03/24/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 5.6 |
| 03/24/20 | F TORCHON | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 03/24/20 | R MARQUEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/20 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.4); DRAFT ERS CASH FLOW DOCUMENT INDEX FOR FINANCIAL EXPERT (4.6). | 8.0 |
| 03/24/20 | M DICONZA | REVIEW AND COMMENT ON INFORMATIVE MOTION (.6); EMAILS W/ AAFAF AND MARINI RE: SAME (.2). | 0.8 |
| 03/24/20 | D CASAS-SILVA | ANALYZE AND REDACT DOCUMENTS FOR PII FOR SUPPLEMENTAL PRODUCTION (1.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.8). | 8.0 |
| 03/24/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | M KREMER | REVIEW AND REVISE INFORMATIVE MOTION (.5); REVISE PER COMMENTS FROM L. MARINI AND AAFAF (.9); DAILY UPDATE TELEPHONE CONFERENCE W/ AAFAF, OMM, AND ANKURA TEAM RE: ▮▮▮▮▮▮▮▮▮▮ (.6); FURTHER REVISE INFORMATION MOTION BASED ON COMMENTS AND UPDATES FROM AAFAF, OMM, AND ANKURA TEAM (1.5). | 3.5 |
| 03/24/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 03/24/20 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | M BLANCO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/24/20 | L WANG | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/24/20 | J SPINA | DRAFT URGENT MOTION RE: EXTENSION OF PAYMENT DEADLINES. | 4.0 |
| 03/24/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 03/24/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 8.0 |
| 03/25/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | D CASAS-SILVA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | F FOFANA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | K COROLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | M BLANCO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/25/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/20 | L YEH | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | J MARTI | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | A MONTIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.2); ANALYZE DOCUMENTS FOR SUPPLEMENTAL DOCUMENT PRODUCTION (4.8). | 8.0 |
| 03/25/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.4); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.6). | 8.0 |
| 03/25/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | A ENNES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | M PADILLA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017 RE: ███████████. | 2.4 |
| 03/25/20 | M DICONZA | REVIEW AND COMMENT ON ████████. | 0.3 |
| 03/25/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.0); ANALYZE DOCUMENTS FOR SUPPLEMENTAL DOCUMENT PRODUCTION (2.0). | 8.0 |
| 03/25/20 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 03/25/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH LITIGATION AUDIT LETTER FOR FY 2017 AUDITED FINANCIAL STATEMENTS (4.9); EMAILS W/ T. LI RE: LITIGATION SCHEDULING UPDATES (.4); EMAILS AND TELEPHONE CONFERENCES W/ R. HOLM RE: ERS AND COFINA UPDATES (.3); EMAILS W/ M. POCHA RE: ERS UPDATES (.3); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: FURTHER REVISIONS TO SAME (.2). | 6.1 |
| 03/25/20 | M KREMER | REVIEW AND REVISE MUNICIPAL FINANCIAL STATEMENTS (.4); EMAIL W/ J. BEISWENGER RE: SAME (.1). | 0.5 |
| 03/25/20 | R MARQUEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | M CASILLAS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.  58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 03/25/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | R HOLM | EMAIL W/ M. POCHA AND J. BEISWENGER RE: REVISING ███████████████████ (.9); REVISE SAME (1.2). | 2.1 |
| 03/25/20 | J RAPISARDI | ADDITIONAL ███████████████ MOTION (2.8); CONFERENCE W/ F. BATLLE RE: ███████ (.8); CONFERENCE W/ M. KREMER RE: REVISIONS TO INFORMATIVE MOTION (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: STATUS (.5) AND COMMENTS TO INFORMATIVE MOTION; EMAILS W/ M. BIENENSTOCK RE: INFORMATIVE MOTION (.2). | 4.7 |
| 03/25/20 | F TORCHON | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: DRAFTING OF INFORMATIVE MOTION TO ADJOURN HEARING ON COFINA-IRS DISPUTE UNTIL 6/3/2020 (.8); DRAFT SAME (1.4). | 2.2 |
| 03/25/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 8.0 |
| 03/25/20 | S ASTLE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/25/20 | L WANG | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.4); QUALITY CONTROL REVIEW OF DOCUMENTS IN RESPONSE TO BONDHOLDERS REQUESTS FOR PRODUCTION (1.6). | 8.0 |
| 03/26/20 | L WANG | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 8.0 |
| 03/26/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH LITIGATION AUDIT LETTER FOR FY 2017 AUDITED FINANCIAL STATEMENTS RE: ███████████████████ | 1.3 |
| 03/26/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: REVISIONS TO INFORMATIVE MOTION RE: ███████████ (.6); CONFERENCE W/ M. KREMER RE: INFORMATIVE MOTION (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████████ (1.1). | 2.3 |
| 03/26/20 | M CASILLAS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | L YEH | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.  59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | A HABERKORN | FURTHER RESEARCH ███████████ ████████ (.6); REVIEW ████████ ████████ (.8). | 1.4 |
| 03/26/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND B. ROSEN AND PROSKAUER TEAM RE: DRAFTING OF INFORMATIVE MOTION TO ADJOURN HEARING ON COFINA-IRS DISPUTE UNTIL 6/3/2020. | 0.3 |
| 03/26/20 | M PADILLA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | S RAPALE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | K COROLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | M BLANCO | IDENTIFY AND RESEARCH PRIVILEGE STATUS OF PARTIES FOR INCLUSION IN PRIVILEGE LOG APPENDIX. | 8.0 |
| 03/26/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | M KREMER | REVIEW AND REVISE FINANCIAL STATEMENTS. | 0.7 |
| 03/26/20 | A HARMAN-HOLMES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | F TORCHON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | D CASAS-SILVA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | R MARQUEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | J MARTI | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | S ASTLE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | F FOFANA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | A MONTIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 03/26/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017 RE: ████████ ████████. | 1.1 |
| 03/26/20 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                              Invoice:  1068371
Matter:  0686892-00001                                                                                        Page No.   60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | A ENNES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 03/26/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/26/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 8.0 |
| 03/27/20 | M KREMER | REVIEW COURT ORDER RE: ██████ (.3); TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND PMA TEAM RE: SAME (.5); REVIEW ██████ 3). | 1.1 |
| 03/27/20 | M CASILLAS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | J MARTI | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.4); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (6.6). | 8.0 |
| 03/27/20 | R MARQUEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A GAVALDON | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | J BEISWENGER | EMAILS W/ S. UHLAND AND M. POCHA RE: ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 0.2 |
| 03/27/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 03/27/20 | D CASAS-SILVA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A MONTIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | F TORCHON | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A ANGARITA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 4.0 |
| 03/27/20 | S ASTLE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A HARMAN-HOLMES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | K COROLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: ██████ (.2); ██████ FURTHER REVISE SAME AS PER P. FRIEDMAN COMMENTS (1.3); EMAILS W/ M. BURKE RE: ██████ (.2). | 1.7 |
| 03/27/20 | F FOFANA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/20 | J TAYLOR | REVIEW ███████████████████████████ ████████████████████████████. | 0.1 |
| 03/27/20 | L WANG | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A ESPADA-CARUSO | ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG. | 8.0 |
| 03/27/20 | P FRIEDMAN | REVIEW EMAILS FROM C. YAMIN RE:████████████ █████ S. | 0.8 |
| 03/27/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | P YANEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.0 |
| 03/27/20 | M PADILLA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, C. VELAZ RIVERO, AND MARINI TEAM RE ████████████████████████████ ████████████ (1.9); REVISE SAME (.2). | 2.1 |
| 03/27/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | S RAPALE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | P LEITE | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | M BLANCO | IDENTIFY AND RESEARC ██████████████████████ ████████████████████. | 8.0 |
| 03/27/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (6.0). | 8.0 |
| 03/27/20 | L YEH | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A HABERKORN | FINALIZE ███████████████████████████████ ████████ | 1.1 |
| 03/27/20 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | A ENNES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/27/20 | W RYU | ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG. | 8.0 |
| 03/27/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 03/27/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE:████████ ████████████████████████ (.6); REVIEW NUMEROUS MEMORANDA AND DOCUMENTS RE:████████ ████████████████████████████ (2.4). | 3.0 |
| 03/27/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/28/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ F. BATLLE RE:████████ ████████████████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                   Invoice: 1068371
Matter:  0686892-00001                                                                    Page No.  62

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/29/20 | G OLIVERA | RESEARCH AND ANALYZE ██████████ ██████████████████████ | 0.8 |
| 03/29/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ██████████████████ | 0.4 |
| 03/29/20 | G OLIVERA | DRAFT ████████████████████ ██████████████ | 0.7 |
| 03/29/20 | P FRIEDMAN | REVIEW INTERNAL ANALYSIS RE: ████████ ██████████ (.7); EMAILS W/ F. BATLLE RE: ████████████ (1.1). | 1.8 |
| 03/29/20 | G OLIVERA | RESEARCH ██████████████████ ██████████ | 1.9 |
| 03/30/20 | L WANG | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | F VALDES | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS (.5); REVISE AND UPDATE PRODUCTION INDEX (7.5). | 8.0 |
| 03/30/20 | M PADILLA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | M BLANCO | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | J MARTI | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.0); REVISE AND UPDATE PRODUCTION INDEX (7.0). | 8.0 |
| 03/30/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.5); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (3.0); REVISE AND UPDATE PRODUCTION INDEX (3.5). | 8.0 |
| 03/30/20 | C DENNIS | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | S ASTLE | TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0); REVIEW AND UPDATE PRODUCTION INDEX (5.0). | 8.0 |
| 03/30/20 | P LEITE | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | P FRIEDMAN | REVIEW J. BEISWENGER COMMENTS TO 2017 COMMONWEALTH AUDIT NOTES UPON REQUEST FROM KPMG. | 0.4 |
| 03/30/20 | A ENNES | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 03/30/20 | A ANGARITA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.8); REVISE AND UPDATE PRODUCTION INDEX (6.2). | 8.0 |
| 03/30/20 | K COROLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.1); REVISE AND UPDATE PRODUCTION INDEX (6.9). | 8.0 |
| 03/30/20 | D CASAS-SILVA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                           Invoice: 1068371
Matter:  0686892-00001                                                            Page No.   63

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/30/20 | M POCHA | REVISE ERS DRAFT AUDITED FINANCIAL STATEMENT FOR FY 2017. | 2.2 |
| 03/30/20 | M POCHA | ANALYZE ERS DRAFT AUDITED FINANCIAL STATEMENT FOR FY 2017 AND SUPPORTING DOCUMENTS. | 2.6 |
| 03/30/20 | A HARMAN-HOLMES | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 03/30/20 | J TREJO | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | A GAVALDON | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | R MARQUEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.5); REVISE AND UPDATE PRODUCTION INDEX (6.5). | 8.0 |
| 03/30/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0); REVISE AND UPDATE PRODUCTION INDEX (1.5); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (4.5). | 8.0 |
| 03/30/20 | W RYU | ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (1.2); REVISE AND UPDATE PRODUCTION INDEX (6.8). | 8.0 |
| 03/30/20 | I BOISVERT | TRANSLATE REDACTED SPANISH LANGUAGE DOCUMENTS (3.0); REVISE AND UPDATE PRODUCTION INDEX (5.0). | 8.0 |
| 03/30/20 | S RAPALE | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | J BEISWENGER | REVIEW AND REVISE LATEST KPMG DRAFT OF COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017 (.3); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: SAME (.1). | 0.4 |
| 03/30/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (.3); REVISE AND UPDATE PRODUCTION INDEX (7.7). | 8.0 |
| 03/30/20 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.5); REVISE AND UPDATE PRODUCTION INDEX (6.5). | 8.0 |
| 03/30/20 | J NDUKWE | REVIEW AND SUMMARIZE DOCUMENTS IN RESPONSE TO BONDHOLDERS MARCH 26 LETTER (3.5); REVISE AND UPDATE PRODUCTION INDEX (4.5). | 8.0 |
| 03/30/20 | L YEH | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/30/20 | F FOFANA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | A MANAILA | REVISE AND UPDATE PRODUCTION INDEX (5.7); REVIEW AND ANALYZE DOCUMENTS FOR THE COLLAZO DEPOSITION PREPARATION BINDER (2.3). | 8.0 |
| 03/30/20 | P YANEZ | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | A ESPADA-CARUSO | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | F TORCHON | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | A MONTIA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/30/20 | M CASILLAS | TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0); REVISE AND UPDATE PRODUCTION INDEX (6.0). | 8.0 |
| 03/31/20 | I BOISVERT | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.  64

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/31/20 | A PAVEL | REVIEW COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 03/31/20 | W RYU | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | J TAYLOR | CORRESPOND W/ S. UHLAND AND M. KREMER RE: BNYM PROPOSED CCDA EMMA NOTICE. | 0.1 |
| 03/31/20 | A MONTIA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | L YEH | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | A ANGARITA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | S RAPALE | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | F TORCHON | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | S ASTLE | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | A HARMAN-HOLMES | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | H GONZALEZ | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | P YANEZ | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | F FOFANA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | A ESPADA-CARUSO | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | J NDUKWE | REVIEW AND SUMMARIZE DOCUMENTS IN RESPONSE TO BONDHOLDERS MARCH 26 LETTER (3.0); REVISE AND UPDATE PRODUCTION INDEX (5.0). | 8.0 |
| 03/31/20 | B OWENS | QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (5.0); REVISE AND UPDATE PRODUCTION INDEX (3.0). | 8.0 |
| 03/31/20 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 03/31/20 | A ENNES | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | J TREJO | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | M PADILLA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | M BLANCO | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | K COROLINA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | C DENNIS | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | P LEITE | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | J BROWN | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | D CASAS-SILVA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | A GAVALDON | REVISE AND UPDATE PRODUCTION INDEX. | 6.0 |
| 03/31/20 | J BEISWENGER | REVIEW AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017 AS PER COMMENTS FROM M. POCHA. | 2.7 |
| 03/31/20 | R MARQUEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0); REVISE AND UPDATE PRODUCTION INDEX (6.0). | 8.0 |
| 03/31/20 | A MILLER | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1068371
Matter:  0686892-00001                                                   Page No.  65

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/31/20 | F VALDES | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 03/31/20 | P FRIEDMAN | REVIEW ███████████████████████████████████. | 1.7 |
| 03/31/20 | J MARTI | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | M ORTE | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | L WANG | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | G BENCOMO | REVISE AND UPDATE PRODUCTION INDEX (3.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.0). | 8.0 |
| 03/31/20 | A GARCIA | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 03/31/20 | M DICONZA | REVIEW AND REVISE ███████████████ L (.4); EMAILS W/ ANKURA RE: SAME (.1). | 0.5 |
| 03/31/20 | A MANAILA | REVISE AND UPDATE PRODUCTION INDEX (.5); REVIEW AND ANALYZE DOCUMENTS FOR THE COLLAZO DEPOSITION PREPARATION BINDER (7.5). | 8.0 |
| 03/31/20 | M CASILLAS | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |

| | | |
|---|---|---|
| **Total Hours** | | **9,607.1** |
| **Total Fees** | | **932,713.79** |

## Disbursements

| | |
|---|---|
| Copying | $1,426.10 |
| Court Fees / Filing Fees | 210.00 |
| Data Hosting Fee | 32,480.86 |
| Delivery Services / Messengers | 324.16 |
| Expense Report Other (Incl. Out of Town Travel) | 3,758.27 |
| Online Research | 1,703.55 |
| Other Professionals | 750.00 |
| RELATIVITY | 5,300.00 |
| **Total Disbursements** | **$45,952.94** |

## Total Current Invoice                                    $978,666.73

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   66

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/28/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 25 | 25.00 | $2.50 |
| 01/31/20 | E101 | Lasertrak Printing - Sushon, William Pages: 35 | 35.00 | 3.50 |
| 02/04/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 39 | 39.00 | 3.90 |
| 02/05/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 26 | 26.00 | 2.60 |
| 02/13/20 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 14 | 14.00 | 1.40 |
| 02/13/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/13/20 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 02/13/20 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 02/13/20 | E101 | Lasertrak Printing - Gallant, Sally Pages: 6 | 6.00 | 0.60 |
| 02/13/20 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 14 | 14.00 | 1.40 |
| 02/13/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/13/20 | E101 | Lasertrak Printing - Gallant, Sally Pages: 6 | 6.00 | 0.60 |
| 02/24/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 46 | 46.00 | 4.60 |
| 02/24/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 31 | 31.00 | 3.10 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 88 | 88.00 | 8.80 |
| 02/26/20 | E101 | Lasertrak Printing - Sushon, William Pages: 47 | 47.00 | 4.70 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 22 | 22.00 | 2.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 58 | 58.00 | 5.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 76 | 76.00 | 7.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 86 | 86.00 | 8.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 84 | 84.00 | 8.40 |
| 02/26/20 | E101 | Lasertrak Color Printing - Neglia, Ross Pages: 12 | 12.00 | 1.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-0001

07/17/20
Invoice: 1068371
Page No. 67

| | | | | |
|---|---|---|---|---|
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 24 | 24.00 | 2.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 10 | 10.00 | 1.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 18 | 18.00 | 1.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 36 | 36.00 | 3.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 10 | 10.00 | 1.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 24 | 24.00 | 2.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 312 | 312.00 | 31.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 22 | 22.00 | 2.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 22 | 22.00 | 2.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 32 | 32.00 | 3.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 44 | 44.00 | 4.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 94 | 94.00 | 9.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 30 | 30.00 | 3.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 38 | 38.00 | 3.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 32 | 32.00 | 3.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 156 | 156.00 | 15.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 88 | 88.00 | 8.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1068371
Matter: 0686892-00001     Page No.   68

| | | | | |
|---|---|---|---|---|
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 26 | 26.00 | 2.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 200 | 200.00 | 20.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 10 | 10.00 | 1.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 20 | 20.00 | 2.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 16 | 16.00 | 1.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 8 | 8.00 | 0.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 222 | 222.00 | 22.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 24 | 24.00 | 2.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 424 | 424.00 | 42.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 28 | 28.00 | 2.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 12 | 12.00 | 1.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 18 | 18.00 | 1.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 8 | 8.00 | 0.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 26 | 26.00 | 2.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-0001

07/17/20
Invoice:  1068371
Page No.   69

| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
|---|---|---|---|---|
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 26 | 26.00 | 2.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 8 | 8.00 | 0.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 20 | 20.00 | 2.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 74 | 74.00 | 7.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 44 | 44.00 | 4.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 31 | 31.00 | 3.10 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 30 | 30.00 | 3.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 8 | 8.00 | 0.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   70

| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 40 | 40.00 | 4.00 |
|---|---|---|---|---|
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 62 | 62.00 | 6.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 24 | 24.00 | 2.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 56 | 56.00 | 5.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 46 | 46.00 | 4.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 48 | 48.00 | 4.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 40 | 40.00 | 4.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 22 | 22.00 | 2.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 58 | 58.00 | 5.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-0001

07/17/20
Invoice:  1068371
Page No.   71

| | | | | |
|---|---|---|---|---|
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 30 | 30.00 | 3.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 40 | 40.00 | 4.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 80 | 80.00 | 8.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 8 | 8.00 | 0.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 66 | 66.00 | 6.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 54 | 54.00 | 5.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 30 | 30.00 | 3.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 18 | 18.00 | 1.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 16 | 16.00 | 1.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 142 | 142.00 | 14.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 266 | 266.00 | 26.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 10 | 10.00 | 1.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-0001

07/17/20
Invoice:  1068371
Page No.  72

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 10 | 10.00 | 1.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 28 | 28.00 | 2.80 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 70 | 70.00 | 7.00 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/26/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 28 | 28.00 | 2.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 28 | 28.00 | 2.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 22 | 22.00 | 2.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 4 | 4.00 | 0.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 58 | 58.00 | 5.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 30 | 30.00 | 3.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 10 | 10.00 | 1.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 8 | 8.00 | 0.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   73

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 22 | 22.00 | 2.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 66 | 66.00 | 6.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 26 | 26.00 | 2.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 30 | 30.00 | 3.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 18 | 18.00 | 1.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 24 | 24.00 | 2.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 38 | 38.00 | 3.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 28 | 28.00 | 2.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 18 | 18.00 | 1.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 18 | 18.00 | 1.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 18 | 18.00 | 1.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 30 | 30.00 | 3.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 22 | 22.00 | 2.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 26 | 26.00 | 2.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS        Invoice:  1068371
Matter:  0686892-00001        Page No.   74

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 24 | 24.00 | 2.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 12 | 12.00 | 1.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 32 | 32.00 | 3.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 18 | 18.00 | 1.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 46 | 46.00 | 4.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 12 | 12.00 | 1.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 36 | 36.00 | 3.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 86 | 86.00 | 8.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 42 | 42.00 | 4.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 58 | 58.00 | 5.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 22 | 22.00 | 2.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 26 | 26.00 | 2.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 80 | 80.00 | 8.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 18 | 18.00 | 1.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 36 | 36.00 | 3.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 24 | 24.00 | 2.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 20 | 20.00 | 2.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 14 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   75

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 52 | 52.00 | 5.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 10 | 10.00 | 1.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 40 | 40.00 | 4.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 44 | 44.00 | 4.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 20 | 20.00 | 2.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 10 | 10.00 | 1.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 38 | 38.00 | 3.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 26 | 26.00 | 2.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 10 | 10.00 | 1.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 20 | 20.00 | 2.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 10 | 10.00 | 1.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 22 | 22.00 | 2.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 16 | 16.00 | 1.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 32 | 32.00 | 3.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   76

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 02/27/20 | E101 | Copying (Copitrak - Internal) - Neglia, Ross Pages: 5 | 5.00 | 0.50 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 24 | 24.00 | 2.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 48 | 48.00 | 4.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 26 | 26.00 | 2.60 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 28 | 28.00 | 2.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 44 | 44.00 | 4.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 38 | 38.00 | 3.80 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 20 | 20.00 | 2.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 34 | 34.00 | 3.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 62 | 62.00 | 6.20 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 24 | 24.00 | 2.40 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 40 | 40.00 | 4.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 30 | 30.00 | 3.00 |
| 02/27/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 02/28/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 126 | 126.00 | 12.60 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 80 | 80.00 | 8.00 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 45 | 45.00 | 4.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1068371
Matter: 0686892-00001      Page No. 77

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/28/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 84 | 84.00 | 8.40 |
| 02/28/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 81 | 81.00 | 8.10 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 27 | 27.00 | 2.70 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 111 | 111.00 | 11.10 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 93 | 93.00 | 9.30 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 105 | 105.00 | 10.50 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 80 | 80.00 | 8.00 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 157 | 157.00 | 15.70 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 132 | 132.00 | 13.20 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 60 | 60.00 | 6.00 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 157 | 157.00 | 15.70 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 73 | 73.00 | 7.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 02/28/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 60 | 60.00 | 6.00 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 37 | 37.00 | 3.70 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 157 | 157.00 | 15.70 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 73 | 73.00 | 7.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice: 1068371
Matter: 0686892-00001 Page No. 78

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 02/28/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 02/28/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 141 | 141.00 | 14.10 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 02/28/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 80 | 80.00 | 8.00 |
| 02/28/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 57 | 57.00 | 5.70 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 73 | 73.00 | 7.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 02/28/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
| 02/28/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
| 03/02/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 03/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 48 | 48.00 | 4.80 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No.  79

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 03/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 39 | 39.00 | 3.90 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 03/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 11 | 11.00 | 1.10 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 03/02/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 444 | 444.00 | 44.40 |
| 03/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 52 | 52.00 | 5.20 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 03/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 03/02/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 444 | 444.00 | 44.40 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 42 | 42.00 | 4.20 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 26 | 26.00 | 2.60 |
| 03/03/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 03/03/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 203 | 203.00 | 20.30 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 03/03/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 203 | 203.00 | 20.30 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/03/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 46 | 46.00 | 4.60 |
| 03/03/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 255 | 255.00 | 25.50 |
| 03/03/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 208 | 208.00 | 20.80 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 43 | 43.00 | 4.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068371
Page No. 80

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/03/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 255 | 255.00 | 25.50 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/03/20 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 03/03/20 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 208 | 208.00 | 20.80 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 03/03/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 104 | 104.00 | 10.40 |
| 03/04/20 | E101 | Lasertrak Printing - Murray, Aisling Pages: 22 | 22.00 | 2.20 |
| 03/11/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 73 | 73.00 | 7.30 |
| 03/11/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 43 | 43.00 | 4.30 |
| 03/11/20 | E101 | Lasertrak Printing - Haberkorn, Adam Pages: 31 | 31.00 | 3.10 |
| 03/16/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 46 | 46.00 | 4.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,426.10** |
| 01/26/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | $193.05 |
| 01/27/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 452.27 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colleen Powers; PRDC; DOCKET REPORT; 3:11-CV-02135-JAW | 30.00 | 3.00 |
| 01/27/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 128.70 |
| 01/28/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 128.70 |
| 01/29/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 96.53 |
| 01/30/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 128.70 |
| 02/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/01/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 386.10 |
| 02/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE10602-0; 17-03283-LTS9 DOCUMENT 10602-0 | 30.00 | 3.00 |
| 02/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 10602 DOC TO: 10602 TERM: INCLUDED | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1068371
Matter:  0686892-00001                                                         Page No.   81

|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 02/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1391; CASE YEAR 2019; CASE NUMBER 19-1391; PAGE: 1 | 1.00 | 0.10 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE115-0; 18-00028-LTS DOCUMENT 115-0 | 3.00 | 0.30 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1684-0; 17-04780-LTS9 DOCUMENT 1684-0 | 4.00 | 0.40 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10591-0; 17-03283-LTS9 DOCUMENT 10591-0 | 2.00 | 0.20 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 18-00028-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FULL); 19-1391 | 30.00 | 3.00 |
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 28; CASE YEAR 2018; CASE NUMBER 18-00028; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice:  1068371
Matter:  0686892-00001                                                Page No.   82

| | | | | |
|---|---|---|---|---|
| 02/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1366-0; 17-04780-LTS9 DOCUMENT 1366-0 | 5.00 | 0.50 |
| 02/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; DEBK; DOCKET REPORT; 11-11315-KJC FIL OR ENT: FILED FROM: 1/1/2011 TO: 2/4/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10610-0; 17-03283-LTS9 DOCUMENT 10610-0 | 2.00 | 0.20 |
| 02/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10606-0; 17-03283-LTS9 DOCUMENT 10606-0 | 8.00 | 0.80 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117426005 | 30.00 | 3.00 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE75-0; 19-00393-LTS DOCUMENT 75-0 | 6.00 | 0.60 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE81-0; 19-00393-LTS DOCUMENT 81-0 | 7.00 | 0.70 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3324-0; 17-03283-LTS9 DOCUMENT 3324-0 | 7.00 | 0.70 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE32-0; 19-00393-LTS DOCUMENT 32-0 | 7.00 | 0.70 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117404804 | 30.00 | 3.00 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE260-0; 17-00213-LTS DOCUMENT 260-0 | 1.00 | 0.10 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   83

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1150-0; 17-03283-LTS9 DOCUMENT 1150-0 | 7.00 | 0.70 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FILTERED); 19-1181 | 6.00 | 0.60 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE42-0; 19-00396-LTS DOCUMENT 42-0 | 3.00 | 0.30 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117404815 | 1.00 | 0.10 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117404814 | 8.00 | 0.80 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1416-0; 17-03283-LTS9 DOCUMENT 1416-0 | 7.00 | 0.70 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 02/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15-0; 19-00393-LTS DOCUMENT 15-0 | 4.00 | 0.40 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 405; CASE YEAR 2019; CASE NUMBER 19-405; PAGE: 1 | 1.00 | 0.10 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10700-0; 17-03283-LTS9 DOCUMENT 10700-0 | 2.00 | 0.20 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1898-0; 17-04780-LTS9 DOCUMENT 1898-0 | 2.00 | 0.20 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE30-0; 19-00294-LTS DOCUMENT 30-0 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  84

| | | | | |
|---|---|---|---|---|
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 19-00396-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 396; CASE YEAR 2019; CASE NUMBER 19-0396; PAGE: 1 | 1.00 | 0.10 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE72-0; 17-00256-LTS DOCUMENT 72-0 | 8.00 | 0.80 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10727-0; 17-03283-LTS9 DOCUMENT 10727-0 | 3.00 | 0.30 |
| 02/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10604-0; 17-03283-LTS9 DOCUMENT 10604-0 | 20.00 | 2.00 |
| 02/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10728-0; 17-03283-LTS9 DOCUMENT 10728-0 | 4.00 | 0.40 |
| 02/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE808-0; 17-03566-LTS9 DOCUMENT 808-0 | 4.00 | 0.40 |
| 02/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1065 | 24.00 | 2.40 |
| 02/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice:  1068371
Matter:  0686892-00001    Page No.   85

| | | | | |
|---|---|---|---|---|
| 02/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE123-0; 18-00028-LTS DOCUMENT 123-0 | 8.00 | 0.80 |
| 02/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10755-0; 17-03283-LTS9 DOCUMENT 10755-0 | 3.00 | 0.30 |
| 02/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10751-0; 17-03283-LTS9 DOCUMENT 10751-0 | 10.00 | 1.00 |
| 02/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10808-0; 17-03283-LTS9 DOCUMENT 10808-0 | 19.00 | 1.90 |
| 02/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1834-0; 17-04780-LTS9 DOCUMENT 1834-0 | 4.00 | 0.40 |
| 02/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE83-0; 19-00396-LTS DOCUMENT 83-0 | 2.00 | 0.20 |
| 02/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1886-0; 17-04780-LTS9 DOCUMENT 1886-0 | 3.00 | 0.30 |
| 02/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE34-0; 19-00294-LTS DOCUMENT 34-0 | 6.00 | 0.60 |
| 02/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1825-0; 17-04780-LTS9 DOCUMENT 1825-0 | 2.00 | 0.20 |
| 02/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE83-0; 19-00396-LTS DOCUMENT 83-0 | 2.00 | 0.20 |
| 02/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068371
Matter:  0686892-00001                                                      Page No.  86

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 02/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-2243 (XML) | 1.00 | 0.10 |
| 02/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10962-0; 17-03283-LTS9 DOCUMENT 10962-0 | 3.00 | 0.30 |
| 02/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE276-0; 17-00151-LTS DOCUMENT 276-0 | 2.00 | 0.20 |
| 02/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; PDF DOCUMENT; CASE: 18-1165, DOCUMENT: 00117328636 | 3.00 | 0.30 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2243 | 4.00 | 0.40 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; DOCKET REPORT (FULL); 18-1868 | 25.00 | 2.50 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; PDF DOCUMENT; CASE: 18-1841, DOCUMENT: 00117339761 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   87

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; CASE SELECTION TABLE; CASE: 18-1868 | 1.00 | 0.10 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; DOCKET REPORT (FULL); 19-2206 | 3.00 | 0.30 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF DOCUMENT; CASE: 19-2243, DOCUMENT: 00117552828 | 2.00 | 0.20 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; CASE SELECTION TABLE; CASE: 19-02206 | 1.00 | 0.10 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11058-0; 17-03283-LTS9 DOCUMENT 11058-0 | 2.00 | 0.20 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; DOCKET REPORT (FULL); 18-1165 | 30.00 | 3.00 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; CASE SUMMARY; 19-2206 | 1.00 | 0.10 |
| 02/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11158-0; 17-03283-LTS9 DOCUMENT 11158-0 | 5.00 | 0.50 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1914-0; 17-04780-LTS9 DOCUMENT 1914-0 | 4.00 | 0.40 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF DOCUMENT; CASE: 19-2979, DOCUMENT: 003113346959 | 1.00 | 0.10 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF DOCUMENT; CASE: 19-2979, DOCUMENT: 003113346962 | 1.00 | 0.10 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF DOCUMENT; CASE: 19-2979, DOCUMENT: 003113346961 | 1.00 | 0.10 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  88

NUMBER 4780; CASE YEAR 2017; CASE NUMBER 17-
4780; PAGE: 1

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE SUMMARY; 19-2979 | 1.00 | 0.10 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11140-0; 17-03283-LTS9 DOCUMENT 11140-0 | 2.00 | 0.20 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11093-0; 17-03283-LTS9 DOCUMENT 11093-0 | 2.00 | 0.20 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF DOCUMENT; CASE: 19-2979, DOCUMENT: 003113346971 | 3.00 | 0.30 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11057-0; 17-03283-LTS9 DOCUMENT 11057-0 | 2.00 | 0.20 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11096-0; 17-03283-LTS9 DOCUMENT 11096-0 | 2.00 | 0.20 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF DOCUMENT; CASE: 19-2979, DOCUMENT: 003113346960 | 17.00 | 1.70 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF DOCUMENT; CASE: 19-2979, DOCUMENT: 003113346958 | 2.00 | 0.20 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11251-0; 17-03283-LTS9 DOCUMENT 11251-0 | 4.00 | 0.40 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11241-0; 17-03283-LTS9 DOCUMENT 11241-0 | 6.00 | 0.60 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE SELECTION TABLE; CASE: 19-2979 | 1.00 | 0.10 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE812-0; 17-03566-LTS9 DOCUMENT 812-0 | 5.00 | 0.50 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11085-0; 17-03283-LTS9 DOCUMENT 11085-0 | 4.00 | 0.40 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE QUERY; 19-2979 | 1.00 | 0.10 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; DOCKET REPORT (FILTERED); 19-2979 | 2.00 | 0.20 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1068371
Matter: 0686892-00001                                                             Page No. 89

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11052-0; 17-03283-LTS9 DOCUMENT 11052-0 | | |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE298-0; 17-00151-LTS DOCUMENT 298-0 | 2.00 | 0.20 |
| 02/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE104-0; 17-00229-LTS DOCUMENT 104-0 | 2.00 | 0.20 |
| 02/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE813-0; 17-03566-LTS9 DOCUMENT 813-0 | 4.00 | 0.40 |
| 02/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE89-0; 19-00396-LTS DOCUMENT 89-0 | 2.00 | 0.20 |
| 02/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11343-0; 17-03283-LTS9 DOCUMENT 11343-0 | 1.00 | 0.10 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11505-0; 17-03283-LTS9 DOCUMENT 11505-0 | 30.00 | 3.00 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11450-0; 17-03283-LTS9 DOCUMENT 11450-0 | 30.00 | 3.00 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 19-1699 | 1.00 | 0.10 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11290-0; 17-03283-LTS9 DOCUMENT 11290-0 | 3.00 | 0.30 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 19-1699 | 19.00 | 1.90 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11454-0; 17-03283-LTS9 DOCUMENT 11454-0 | 3.00 | 0.30 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1068371
Matter:  0686892-00001                                                     Page No.   90

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11057-0; 17-03283-LTS9 DOCUMENT 11057-0 | 2.00 | 0.20 |
| 02/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 02/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; NAME: 18-2154 (PTY) | 1.00 | 0.10 |
| 02/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 02/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1919-0; 17-04780-LTS9 DOCUMENT 1919-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   91

| | | | | |
|---|---|---|---:|---:|
| 02/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11785-0; 17-03283-LTS9 DOCUMENT 11785-0 | 22.00 | 2.20 |
| 02/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11786-0; 17-03283-LTS9 DOCUMENT 11786-0 | 2.00 | 0.20 |
| 02/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE75-0; 18-00047-LTS DOCUMENT 75-0 | 2.00 | 0.20 |
| 02/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11802-0; 17-03283-LTS9 DOCUMENT 11802-0 | 5.00 | 0.50 |
| 02/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11771-0; 17-03283-LTS9 DOCUMENT 11771-0 | 2.00 | 0.20 |
| 02/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 02/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11898-0; 17-03283-LTS9 DOCUMENT 11898-0 | 2.00 | 0.20 |
| 02/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE34-0; 18-00065-LTS DOCUMENT 34-0 | 1.00 | 0.10 |
| 02/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE35-0; 18-00065-LTS DOCUMENT 35-0 | 3.00 | 0.30 |
| 02/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE818-0; 17-03566-LTS9 DOCUMENT 818-0 | 9.00 | 0.90 |
| 02/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   92

| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jordan Jacobson; 01CA; CASE SELECTION TABLE; NAME: FINANCIAL OVERSIGHT AND MANAGEMENT BOARD (PTY) (XML) | 5.00 | 0.50 |
|---|---|---|---|---|
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jordan Jacobson; 01CA; CASE SELECTION TABLE; NAME: FINANCIAL OVERSIGHT AND MANAGEMENT BOARD (PTY) (XML) | 5.00 | 0.50 |
| 03/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jordan Jacobson; 01CA; CASE SELECTION TABLE; NAME: FINANCIAL OVERSIGHT AND MANAGEMENT BOARD (PTY) (XML) | 5.00 | 0.50 |

**Total for E106 - Online Research - Westlaw**                                                    **$1,703.55**

| 03/02/20 | E107 | Delivery Services / Messengers - Tracking # 854997143417 FDX 324036942 ATTN GUEST ASHLEY M PAVEL LA CONCHA HOTEL | 1.00 | $186.02 |
|---|---|---|---|---|
| 03/02/20 | E107 | Delivery Services / Messengers - Tracking # OMM0549346 Breakaway Courier (Acc OMELVENY-78) 78-3026 Rapisardi, John | 1.00 | 36.20 |
| 03/25/20 | E107 | Delivery Services / Messengers - Tracking # 813455392042 FDX 324870387 REBECA DETS O MELVENY | 1.00 | 101.94 |

**Total for E107 - Delivery Services / Messengers**                                                **$324.16**

| 02/23/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 3/3/2020 - 3/6/2020; TRAVELER: JOHN J RAPISARDI; CREDIT FOR UNUSED MCO TKT - SEE NEW LTS INV 140415;AGENCY/INV: LTS - 139771; | 1.00 | $(783.00) |
|---|---|---|---|---|
| 03/03/20 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 03/03/2020-03/06/2020 LODGING.  PR TRAVEL - MEET WITH GOVERNMENT OFFICIALS TO DISCUSS AND PREP FOR OMNIBUS HEARING - REPORT ID# 010040767329 | 1.00 | 1,234.77 |
| 03/03/20 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, DINNER-HOTEL, GUESTS: JOHN J. RAPISARDI, PETER FRIEDMAN PR TRAVEL - MEET WITH GOVERNMENT OFFICIALS TO DISCUSS AND PREP FOR OMNIBUS HEARING - DINNER W/P. FRIEDMAN (WOC) - REPORT ID# 010040767329 | 1.00 | 120.00 |
| 03/08/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/05/2020 - 03/05/2020; TRAVELER: ASHLEY M PAVEL; ROUTE: SAN JUAN - HOUSTON - LOS ANGELES;; TICKETED NONREFUNDABLE COACH. COMPARISON REFUNDABLE COACH 1023.50;AGENCY/INV: LTS - 141206; | 1.00 | 247.50 |
| 03/08/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/02/2020 - 03/03/2020; TRAVELER: YAIRA DUBIN; ROUTE: NEW YORK - BOSTON - NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1136.80. EXCHANGE INV 140575;AGENCY/INV: LTS - 140975; | 1.00 | 387.00 |
| 03/08/20 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL | 1.00 | 208.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068371
Page No.  93

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | DATES: 03/05/2020 - 03/05/2020; TRAVELER: AMALIA Y SAXBOLDER; ROUTE: SAN JUAN - NEW YORK;; NONREF ECONOMY-749.00;AGENCY/INV: LTS - 141170; | | |
| 03/08/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/05/2020 - 03/05/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - ATLANTA - WASHINGTON;; TICKTED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH 1872.70;AGENCY/INV: LTS - 141192; | 1.00 | 654.50 |
| 03/08/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/06/2020 - 03/06/2020; TRAVELER: JOSEPH LEONARD ROTH; ROUTE: SAN JUAN - ATLANTA - SANTA ANA;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 1731.50;AGENCY/INV: LTS - 141208; | 1.00 | 667.50 |
| 03/08/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/07/2020 - 03/07/2020; TRAVELER: GABRIEL L OLIVERA; ROUTE: SAN JUAN - NEW YORK;; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 985.00;AGENCY/INV: LTS - 141247; | 1.00 | 1,022.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$3,758.27** |
| 03/19/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK # 6016 TJ LI-1/29 TELEPHONIC COURT HEARING BEFORE JUDGE L. SWAIN, 1/22 | 1.00 | $70.00 |
| 03/19/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6016 S UHLAND-1/29 TELEPHONIC COURT HEARING BEFORE JUDGE L. SWAIN, 1/27 | 1.00 | 70.00 |
| 03/19/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6016 D PEREZ-1/29 TELEPHONIC COURT HEARING BEFORE JUDGE L. SWAIN, 1/27 | 1.00 | 70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$210.00** |
| 01/31/20 | E123 | CT CORPORATION {DC} - Other Professional Services (Hold) INVOICE # 20412073RI - - K GROTENRATH - UNIVERSIDAD DE PUERTO RICO, ET AL, UCC LIENS, PUERTO RICO, 01/31/20 | 1.00 | $750.00 |
| **Total for E123 - Other Professional Services (Hold)** | | | | **$750.00** |
| 02/29/20 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2020; User: AGavaldon@spg-legal.com For Period 02/01/2020 to 02/29/2020 | 1.00 | $100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: KAndolina@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: FFofana@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   94

| | | | | |
|---|---|---|---|---|
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: WRyu@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: FFofana@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: IBoisvert@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: TWayne@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: KWhitfield@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: JTrejo@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: JMarti@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: MCasillas@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: AGarcia@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: JMarti@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: gbencomo@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: ZBorjian@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: RMarquez@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: LWang@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: IBoisvert@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: PLeite@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: CMancuso@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   95

| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: LYeh@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
|---|---|---|---|---|
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: RMoreno@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: MMoore@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: AEnnes@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: MDougherty@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: GBennett@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: Jbrown@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: MBlanco@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: SMyers@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: HGonzalez@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: JMcClain@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: AGavaldon@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: WRyu@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: AAngarita@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: JNdukwe@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: SRapale@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: MOrte@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1068371
Matter: 0686892-00001                                                                     Page No.  96

| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: HQuan@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
|---|---|---|---|---|
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: RMarquez@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: Jbrown@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: SClemens@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: CKirui@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: jsiegert@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: MBlanco@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: NJose@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: Ftorchon@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: AGavaldon@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: JNdukwe@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: jsiegert@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: PYanez@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: MOrte@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: AHarman-Holmes@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |
| 03/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2020; User: HGonzalez@spg-legal.com For Period 03/01/2020 to 03/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                               **$5,300.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice: 1068371
Matter:  0686892-00001                                              Page No.  97

| 02/29/20 | E160DHF | Data Hosting Fee - Total_GB = 766.6095272 For Period 02/01/2020 to 02/29/2020 | 1.00 | $9,199.31 |
| 03/31/20 | E160DHF | Data Hosting Fee - Total_GB = 766.6095272 For Period 03/01/2020 to 03/31/2020 | 1.00 | 9,199.31 |
| 03/31/20 | E160DHF | Data Hosting Fee - Total_GB = 66.75994293 For Period 03/01/2020 to 03/31/2020 | 1.00 | 801.12 |
| 03/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1106.760249 For Period 03/01/2020 to 03/31/2020 | 1.00 | 13,281.12 |

**Total for E160DHF - Data Hosting Fee**                                    **$32,480.86**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.   98

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 22.1 |
| JOHN J. RAPISARDI | 97.5 |
| ELIZABETH L. MCKEEN | 2.1 |
| PETER FRIEDMAN | 15.8 |
| JENNIFER TAYLOR | 0.5 |
| NANCY MITCHELL | 3.9 |
| MADHU POCHA | 4.8 |
| RICHARD HOLM | 7.8 |
| JACOB T. BEISWENGER | 77.7 |
| MATTHEW P. KREMER | 34.6 |
| ASHLEY PAVEL | 11.3 |
| SCOTT HAMMACK | 5.5 |
| JOSEPH A. SPINA | 7.2 |
| ADAM P. HABERKORN | 29.5 |
| GABRIEL L. OLIVERA | 3.8 |
| AISLING MURRAY | 6.1 |
| JOSEPH L. ROTH | 0.2 |
| SANDRA RAPALE | 228.0 |
| FABIOLA TORCHON | 223.0 |
| MATT BLANCO | 246.0 |
| HUMBERTO GONZALEZ | 147.8 |
| ARIEL HARMAN-HOLMES | 250.0 |
| MARO ORTE | 291.5 |
| MONICA PADILLA | 242.1 |
| SCOTT ASTLE | 237.0 |
| IAN BOISVERT | 275.0 |
| JOSE TREJO | 262.5 |
| KATLYN COROLINA | 100.9 |
| JACKLYNE MARTI | 274.0 |
| ANITA MANAILA | 250.7 |
| FREDDIE VALDES | 212.5 |
| DONAHI CASAS-SILVA | 294.5 |
| ALEX ANGARITA | 242.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068371
Page No.  99

| Timekeeper | Hours |
|---|---|
| RUBEN MARQUEZ | 286.7 |
| GABRIEL BENCOMO | 290.0 |
| BRITTANY OWENS | 244.4 |
| JACK BROWN | 271.1 |
| LISA WANG | 193.7 |
| PRISCILLA LEITE | 273.6 |
| ANABELA ENNES | 308.0 |
| CRYSTAL DENNIS | 252.3 |
| GINA BENNETT | 295.2 |
| ADALILA GARCIA | 245.0 |
| PHILIP YANEZ | 297.7 |
| WENDY RYU | 287.0 |
| FATIMA FOFANA | 297.0 |
| ALBERT GAVALDON | 304.0 |
| ANN MILLER | 228.0 |
| LUCIANE YEH | 289.8 |
| ADRIANA MONTIA | 309.0 |
| JOSHUA NDUKWE | 274.0 |
| AINISSA ESPADA-CARUSO | 177.5 |
| MIGUEL CASILLAS | 186.5 |
| TAMARA WAYNE | 6.0 |
| JENNIFER SIEGERT | 48.0 |
| CUONG LY | 7.0 |
| NOLA JOSE | 8.0 |
| DARRIN WEISS | 7.5 |
| CHRISTINA MANCUSO | 12.0 |
| ZAHRA BORJIAN | 7.0 |
| STEPHANIE CLEMENS | 5.2 |
| JENNIFER MCCLAIN | 8.2 |
| MICHAEL DOUGHERTY | 12.0 |
| STEPHANIE MYERS | 8.7 |
| CLARE KIRUI | 7.0 |
| KARA WHITFIELD | 4.0 |
| HELEN QUAN | 5.7 |
| RUBEN MORENO | 6.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1068371
Matter:  0686892-00001                                                     Page No.   100

| Timekeeper | Hours |
|---|---|
| MARK E. MOORE | 12.0 |
| **Total for Attorneys** | **9,583.9** |
| **Paralegal/Litigation Support** | |
| BRIAN M. ARKIN | 0.9 |
| ALIN NAZARIAN | 16.5 |
| APRIL NARANJO | 5.8 |
| **Total for Paralegal/Litigation Support** | **23.2** |
| **Total** | **9,607.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACT 29 LITIGATION
Matter: 0686892-00040

07/17/20
Invoice: 1068362
Page No. 2

## ACT 29 LITIGATION

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 03/01/20 | W SUSHON | REVIEW CASES TO PREPARE FOR SUMMARY JUDGMENT ARGUMENT. | 5.2 |
| 03/02/20 | W SUSHON | DRAFT AND REVISE ███████████████ | 2.1 |
| 03/03/20 | P FRIEDMAN | REVIEW ███████████ (.4); EMAILS W/ C. YAMIN AND C. SAAVEDRA RE: ███████ (.3); REVIEW AND EDIT STATEMENT IN SUPPORT OF FILING (.9). | 1.6 |
| 03/03/20 | W SUSHON | MEET W/ C. SAAVEDRA AND C. YAMIN RE: ███████████ (1.1); REVISE SUMMARY JUDGMENT ARGUMENT OUTLINE (.5); REVIEW RELEVANT EXHIBITS AND JOINT RESOLUTIONS TO PREPARE FOR ORAL ARGUMENT (4.3); MEET W/ J. RAPISARDI RE: ORAL ARGUMENT (.5); REVIEW CASES TO PREPARE FOR ORAL ARGUMENT (2.2); REVIEW ARGUMENT SCRIPT (1.8). | 10.4 |
| 03/04/20 | W SUSHON | ATTEND OMNIBUS HEARING (8.5); REVIEW OUTLINE TO PREPARE FOR ORAL ARGUMENT (.5). | 9.0 |
| 03/05/20 | P FRIEDMAN | ATTEND SUMMARY JUDGMENT HEARING. | 1.3 |
| 03/05/20 | W SUSHON | ORAL ARGUMENT ON MOTION FOR SUMMARY JUDGMENT (1.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.2). | 1.6 |
| **Total** | **Partner** | | **31.2** |
| **Counsel** | | | |
| 03/01/20 | A SAX-BOLDER | PREPARE MATERIALS FOR HEARING. | 2.8 |
| 03/02/20 | A COVUCCI | PREPARE FOR ███████████. | 1.0 |
| 03/02/20 | A SAX-BOLDER | RESEARCH ███████████████████ | 0.8 |
| 03/03/20 | A COVUCCI | REVIEW ███████████████. | 2.2 |
| 03/03/20 | A SAX-BOLDER | CONFERENCE W/ W. SUSHON, C. SAAVEDRA, AND C. YAMIN RE: HEARING ON SUMMARY JUDGMENT (.9); CONFERENCE W/ W. SUSHON AND J. RAPISARDI RE: SAME (.4); PREPARE FOR ███████████ JUDGMENT (4.2). | 5.5 |
| 03/05/20 | A COVUCCI | OBSERVE ████████████. | 0.9 |
| 03/05/20 | A SAX-BOLDER | ATTEND ███████████████ | 2.0 |
| **Total** | **Counsel** | | **15.2** |
| **Associate** | | | |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1068362
Matter:  0686892-00040                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | J JACOBSON | REVIEW ALLEGATIONS RE: ███████████ | 1.0 |
| 03/05/20 | J JACOBSON | TELEPHONICALLY ATTEND MOTION FOR SUMMARY JUDGMENT HEARING TO TAKE DETAILED NOTES RE: ██████████. | 1.0 |
| 03/10/20 | T LI | PREPARE MARCH 9 DAILY UPDATE (.4); CORRESPOND W/ A. PAVEL AND ACT 29 TEAM RE: TRANSCRIPTS FOR MARCH OMNIBUS HEARING (.1). | 0.5 |
| **Total** | **Associate** | | **2.5** |
| **Atty Bar Applicant** | | | |
| 03/04/20 | S HEDLIN | ATTEND VIA TELEPHONE CONFERENCE MARCH OMNIBUS HEARING. | 3.2 |
| **Total** | **Atty Bar Applicant** | | **3.2** |
| **Total Hours** | | | **52.1** |
| **Total Fees** | | | **42,411.65** |

**Total Current Invoice**                                               **$42,411.65**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1068362
Matter:  0686892-00040                                                   Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 2.9 |
| WILLIAM SUSHON | 28.3 |
| AMBER L. COVUCCI | 4.1 |
| AMALIA Y. SAX-BOLDER | 11.1 |
| TJ LI | 0.5 |
| JORDAN JACOBSON | 2.0 |
| SIMON HEDLIN | 3.2 |
| **Total for Attorneys** | **52.1** |
| **Total** | **52.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter:  0686892-00005

07/17/20
Invoice: 1068370
Page No.  2

## GDB

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/19 | L TIARI | ATTEND TO MATTERS ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 11/15/19 | M KREMER | EMAIL W/ M. YASSIN RE: ▮▮▮▮▮▮▮▮ (.2); EMAIL W/ L. TIARI RE: SAME (.1). | 0.3 |
| 11/20/19 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮▮▮▮ (.4); EMAIL W/ PROSKAUER TEAM RE: SAME (.2); CONFERENCE W/ S. UHLAND RE: SAME (.1); EMAIL W/ J. BATLLE RE: AMENDMENT TO ▮▮▮▮▮▮▮▮ AND REVIEW SAME (.3). | 1.0 |
| 11/22/19 | M KREMER | REVIEW AMENDMENT TO ▮▮▮▮▮▮▮▮ (.2); EMAIL W/ S. LIAN RE: SAME (.2). | 0.4 |
| 11/22/19 | M KREMER | SEVERAL EMAILS RE: ▮▮▮▮▮▮▮▮ (.5); DRAFT UPDATE TO J. RAPISARDI RE: SAME (.2). | 0.7 |
| 11/22/19 | S LU | REVIEW ▮▮▮▮▮▮▮▮ (.6); MARK UP COMMENTS ON ▮▮▮▮▮▮▮▮ (.7). | 1.3 |
| 11/25/19 | M KREMER | REVISE COMMENTS TO ▮▮▮▮▮▮▮▮ (.2); EMAILS W/ T. LI RE: SAME (.2). | 0.4 |
| 11/25/19 | M KREMER | EMAILS W/ ▮▮▮▮▮▮▮▮ AND REVISE SAME (.5); REVIEW PROSKAUER COMMENTS TO SAME (.2). | 0.7 |
| 11/26/19 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮▮▮▮ (.5); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ▮▮▮▮▮▮▮▮ RE: SAME (.6); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.2); DRAFT EMAIL UPDATE TO S. UHLAND AND P. FRIEDMAN (.2). | 1.5 |
| 11/27/19 | M KREMER | REVIEW AND REVISE AMENDMENT TO SERVICING AGREEMENT (.2) AND EMAIL W/ J. BATLLE RE: SAME (.1). | 0.3 |
| 12/03/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND ANKURA RE: DRA. | 0.7 |
| 12/09/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND AND B. ROSEN RE: ▮▮▮▮▮▮▮▮ (.5); DRAFT AND REVISE EMAIL TO AMERINAT RE: ▮▮▮▮▮▮▮▮ (.2); EMAIL W/ S. LIAN RE: ▮▮▮▮▮▮▮▮ (.2). | 0.9 |
| 12/13/19 | M KREMER | TELEPHONE CONFERENCE W/ MCCONNELL VALDES RE: ▮▮▮▮▮▮▮▮. | 0.3 |
| 12/13/19 | M KREMER | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮ AND EMAILS W/ S. UHLAND RE: SAME (.4); TELEPHONE CONFERENCE W/ B. ROSEN RE: ▮▮▮▮▮▮▮▮ (.2). | 0.6 |
| 12/16/19 | M KREMER | EMAIL W/ ORRICK AND OMM TEAM RE: ▮▮▮▮▮▮▮▮. | 0.2 |
| 12/16/19 | S LU | REVIEW COMMENTS ▮▮▮▮▮▮▮▮ (.4); TELEPHONE CONFERENCE TO ▮▮▮▮▮▮▮▮ (.3). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

07/17/20
Invoice: 1068370
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/19 | M KREMER | REVIEW REVISED ███████ AND EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: SAME. | 0.2 |
| 12/18/19 | M KREMER | EMAILS W/ ████████████████████ AND REVIEW SAME (.3); LEGAL RESEARCH RE: ███ (.5). | 0.8 |
| 12/20/19 | M KREMER | TELEPHONE CONFERENCE W/ G. LOPEZ RE: ████ ███████████ | 0.5 |
| 12/23/19 | M KREMER | TELEPHONE CONFERENCE W/ J. SULLIVAN RE: ███ ███████████ | 0.4 |
| 12/30/19 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: ████████████. | 0.1 |
| 12/30/19 | M KREMER | ATTEND CALL W/ PROSKAUER RE: MVA██████████ ███ (.4); EMAILS W/ S. UHLAND RE: SAME (.2). | 0.6 |
| 01/02/20 | M KREMER | EMAILS AND TELEPHONE CONFERENCE W/ J. ROACH RE: ██████ (.2); EMAIL W/ J. SPINA RE: SAME (.2); TELEPHONE CONFERENCE W/ TRUSTEE RE: █████████ ████████ (.4); EMAIL W/ Z. SMITH RE: ██████ (.2). | 1.0 |
| 01/05/20 | M KREMER | REVISE ██████ (.7); EMAIL TO AAFAF TEAM RE: SAME (.1). | 0.8 |
| 01/06/20 | M KREMER | REVIEW ████████ (.2); EMAILS W/ M. DICONZA RE: SAME (.1). | 0.3 |
| 01/06/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ████ ██████████ (.5); REVISE SAME (.8); ATTEND TO ████ (.7). | 2.0 |
| 01/14/20 | M KREMER | REVIEW ██████████████████████ (.6); SUMMARIZE SAME (.4); EMAIL W/ L. TIARI RE: SAME (.2); CONFERENCE W/ PMA RE: SAME (.3). | 1.5 |
| 01/14/20 | L TIARI | ATTEND TO ██████████████. | 0.4 |
| 01/14/20 | S LU | REVIEW ████████████████ (.6); REVIEW COMMENTS ON ████ (.6). | 1.2 |
| 01/15/20 | M KREMER | EMAILS W/ C. SAAVEDRA RE: █████████████ (.2); CONFERENCE W/ S. UHLAND RE: SAME (.2); EMAIL W/ THE ████████████████ LOANS (.2); RESEARCH RE: SAME (.3). | 0.9 |
| 01/15/20 | S LU | ANALYZE NDA TRACKER CHART. | 0.8 |
| 01/17/20 | M KREMER | REVIEW EMAIL FROM ████████████ (.2); ANALYZE SAME (.4); DRAFT EMAIL TO ANKURA AND OMM TEAM RE: SAME (.3). | 0.9 |
| 01/20/20 | M KREMER | EMAILS W/ S. SABATER RE: ████████████ ████████████ (.2); CONFERENCE W/ S. UHLAND RE: SAME (.3). | 0.5 |
| 01/21/20 | S LU | ANALYZE ████████████████████. | 0.6 |
| 01/21/20 | M KREMER | REVIEW AND REVISE SLIDE DECK RE: █████ AND CONFERENCE W/ J. BATLLE RE: SAME (1.2); ATTEND CALL W/ ANKURA AND OMM TEAM RE: ████ (.5). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/17/20
Invoice: 1068370
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/20 | M KREMER | CONFERENCE W/ J. RAPISARDI RE: ███████. | 0.4 |
| 01/27/20 | M KREMER | EMAILS W/ L. TIARI RE: ███████. | 0.2 |
| 01/30/20 | M KREMER | DRAFT AND REVISE ███████ (1.0); REVISE PER COMMENTS FROM OM AND ANKURA TEAM (.3). | 1.3 |
| 01/31/20 | M KREMER | REVISE ███████ FROM S. UHLAND (.2); EMAIL TO AAFAF TEAM RE: SAME (.1). | 0.3 |
| 01/31/20 | M KREMER | REVIEW ███████. | 0.5 |
| 02/03/20 | M KREMER | EMAIL W/ P. FRIEDMAN RE: ███████. | 0.1 |
| 02/05/20 | M KREMER | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ███████ (.2); EMAIL TO P. FRIEDMAN RE: SAME (.2). | 0.4 |
| 02/06/20 | M KREMER | EMAIL W/ E. MCKEEN RE: ███████ (.3); DRAFT ███████ (.6); FINALIZE ███████ SAME (.2). | 1.1 |
| 02/13/20 | M KREMER | EMAILS W/ Z. SMITH RE: ███████ AND CALL RE: SAME. | 0.3 |
| 02/14/20 | M KREMER | REVIEW ███████ | 0.3 |
| 02/17/20 | M KREMER | EMAIL W/ DRA RE: ███████N (.2); EMAIL W/ PROSKAUER TEAM RE: SAME (.3); REVIEW AND REVISE ███████ PROSKAUER COMMENTS (.7); DRAFT ███████ (1.2); EMAIL W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.1). | 2.5 |
| 02/18/20 | M KREMER | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ███████ (.3); TELEPHONE CONFERENCE W/ ███████ RE: SAME (.4); DRAFT AND REVISE ███████ RE: SAME (1.3); EMAIL W/ AAFAF TEAM RE: SAME (.2); FURTHER ███████ (.4); DRAFT AND REVISE ███████ (.3). | 2.9 |
| 02/21/20 | M KREMER | REVIEW ███████ AND TELEPHONE CONFERENCE W/ E. BARAK RE: SAME. | 0.3 |
| 02/23/20 | M KREMER | EMAIL W/ ███████ | 0.2 |
| 02/24/20 | M KREMER | EMAIL W/ J. BATLLE AND L. TIARI RE: ███████ | 0.2 |
| 02/28/20 | E MCKEEN | CONFERENCE W/ J. ROTH, P. FRIEDMAN, A. PAVEL, J. BATLLE (ANKURA), R. VALENTIN (AAFAF), AND MARINI TEAM RE: ███████. | 0.4 |
| 03/02/20 | M KREMER | REVIEW AND REVISE ███████ (.6); REVISE ███████ (.3). | 0.9 |
| 03/03/20 | M KREMER | REVIEW ███████ AND COMMENT ON EXCEL SHEET (.8); TELEPHONE CONFERENCE W/ J. BATLLE TO REVIEW SAME (.5); TELEPHONE CONFERENCE W/ J. BATLLE, S. UHLAND AND L. STAFFORD AND A&M TEAM RE: SAME (.5). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  GDB                                                                   Invoice: 1068370
Matter:  0686892-00005                                                              Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | M KREMER | FINALIZE AUDIT AND EMAILS W/ M. BURKE RE: SAME. | 0.4 |
| 03/06/20 | M KREMER | EMAIL W/ S. UHLAND RE: ████████████ (.6); REVISE DECK (.7); LEGAL RESEARCH RE: ████ (.7). | 2.0 |
| 03/07/20 | M KREMER | REVIEW AND REVISE ████████ (1.2); REVISE PER COMMENTS FROM N. MITCHELL (.2). | 1.4 |
| 03/09/20 | M KREMER | ATTEND ████████████ W/ N. MITCHELL, J. BATLLE AND ANKURA TEAM (1.8); REVIEW AND REVISE DECK RE: SAME (.8). | 2.6 |
| 03/10/20 | M KREMER | REVIEW AND REVISE DECK RE: ████████ (1.8); TELEPHONE CONFERENCE W/ A. BILLOCH RE: SAME (.4); TELEPHONE CONFERENCE RE: ████████ (1.5). | 3.7 |
| 03/11/20 | M KREMER | REVIEW AND REVISE ████ (.3); EMAIL W/ P. AMENDS RE: SAME (.2); EMAIL W/ A. MURRAY RE: SAME (.2); FINALIZE AND PREPARE FOR FILING (.1). | 0.8 |
| 03/12/20 | T LI | REVIEW AND PROVIDE COMMENTS TO ████████████ . | 0.7 |
| 03/16/20 | M KREMER | REVIEW AND REVISE ████████ (.4); EMAIL W/ PMA TEAM RE: SAME (.2). | 0.6 |
| 03/17/20 | M KREMER | EMAIL W/ P. FRIEDMAN RE: ████████ (.2); REVIEW ████████ RE: SAME (.3). | 0.5 |
| 03/20/20 | M KREMER | REVIEW AND SUMMARIZE ████████ (.5); EMAIL W/ L. STAFFORD RE: SAME (.2); REVISE STIPULATION RE: SAME (.4). | 1.1 |
| 03/21/20 | M KREMER | REVISE ████ (.6); TELEPHONE CONFERENCE W/ PAUL HASTINGS RE: SAME (.2); TELEPHONE CONFERENCE W/ L. STAFFORD RE: SAME (.2). | 1.0 |
| 03/23/20 | M KREMER | PREPARE FOR ████ (.5); TELEPHONE CONFERENCE W/ N. MITCHELL, J. BATLLE AND ANKURA TEAM, AND ████ RE: ████ (.7); SEVERAL EMAILS W/ ████ RE: ████ (.4). | 1.6 |
| 03/24/20 | M KREMER | SEVERAL EMAILS W/ ORRICK AND PROSKAUER RE: ████ (.3); REVISE AND FINALIZE SAME (.2). | 0.5 |
| 03/31/20 | N MITCHELL | ████████ . | 1.5 |
| 03/31/20 | M KREMER | TELEPHONE CONFERENCE W/ N. MITCHELL, J. BATLLE AND ANKURA TEAM RE: ████ . | 1.5 |

| **Total Hours** | | | **59.6** |
| **Total Fees** | | | **45,530.14** |

| **Total Current Invoice** | | | **$45,530.14** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  GDB                                                        Invoice:  1068370
Matter:  0686892-00005                                                   Page No.   6

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

07/17/20
Invoice: 1068370
Page No. 7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 1.5 |
| JENNIFER TAYLOR | 0.1 |
| ELIZABETH L. MCKEEN | 0.4 |
| MATTHEW P. KREMER | 51.5 |
| SU LIAN LU | 4.6 |
| LOGAN TIARI | 0.8 |
| TJ LI | 0.7 |
| **Total for Attorneys** | **59.6** |
| **Total** | **59.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

07/17/20
Invoice:  1068369
Page No.   2

## PRIFA

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ███ ███ (.4); DRAFT EMAIL TO PRIFA TEAM RE: SAME (.1); EMAIL W/ C. SAAVEDRA RE: ███ (.1); REVIEW AND REVISE ███ (.5). | 1.1 |
| 03/03/20 | M KREMER | EMAIL W/ J. ROACH RE ███ (.2); EMAILS W/ ███ (.2); EMAIL UPDATE TO OMM, ANKURA, AND AAFAF RE ███ (.2); EMAIL W/ BANS TEAM RE: ███ (.2). | 0.8 |
| 03/04/20 | J LEE | MEET W/ S. PAK RE: ███. | 0.8 |
| 03/04/20 | C NAVARRO | TELEPHONE CONFERENCE W/ J. LEE AND R. YIAP RE: ███ | 0.3 |
| 03/04/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ███ (.3); EMAIL W/ S. PAK RE: SAME (.1). | 0.4 |
| 03/05/20 | M KREMER | EMAIL W/ CORPORATE TEAM RE: ███ (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2); EMAILS W/ ORRICK RE: MEET AND CONFER (.2); PREPARE FOR SAME (.3); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: ███ (.2); EMAILS W/ AAFAF TEAM RE: SAME (.2); EMAIL W/ AAFAF TEAM RE: ███ (.3); TELEPHONE CONFERENCE W/ P. AMENDS ███ (.3); UPDATE TEAM (.1). | 2.0 |
| 03/05/20 | R YIAP | ORGANIZATIONAL CALL W/ INTERNAL TEAM (.6); REVIEW AND ███ (.7). | 1.3 |
| 03/06/20 | C NAVARRO | REVIEW ███ | 1.0 |
| 03/06/20 | R YIAP | REVIEW AND ANALYZE ███ (4.8); DRAFT CLOSING CHECKLIST (.4). | 5.2 |
| 03/06/20 | M KREMER | TELEPHONE CONFERENCE W/ C. NAVARRO AND R. YIAP RE: ███ (.4); GATHER ███ (.2). | 0.6 |
| 03/07/20 | C NAVARRO | REVIEW AND REVISE ███ (.2); REVIEW AND REVISE ███ (.5). | 0.7 |
| 03/07/20 | J BEISWENGER | EMAILS W/ M. KREMER AND M. DICONZA RE: ███ | 0.2 |
| 03/07/20 | R YIAP | REVISE ███ (.6); REVIEW AND ANALYZE BOND DOCUMENTS AND PRIOR DISCLOSURE MATERIALS (3.7). | 4.3 |
| 03/08/20 | C NAVARRO | REVIEW AND REVISE ███ (3.0); REVIEW AND REVISE ███ (1.2). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   07/17/20
Matter Name: PRIFA   Invoice: 1068369
Matter: 0686892-00007   Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/20 | J LEE | REVIEW ████████████ (3.0); REVIEW CHECKLIST (.1); CORRESPOND W/ R. YIAP RE: SAME (.1); TELEPHONE CONFERENCE W/ R. YIAP RE: SAME (.2); ATTEND ████████████ (.1). | 3.5 |
| 03/09/20 | M KREMER | KICK OFF CALL RE: ████████████ (.5); REVIEW AND RESPOND ████████████ (.4); TELEPHONE CONFERENCE W/ G. LEE RE: ████████████ (.2); MEETING W/ A. MURRAY RE: ████████████ (.4); DRAFT AND REVISE ████████████ (1.2); REVIEW AND SUMMARIZE ████████████ AND EMAIL W/ D. BARRETT RE: SAME (.5); TELEPHONE CONFERENCE W/ A. BILLOCH RE: SAME (.2). | 3.4 |
| 03/09/20 | R YIAP | ORGANIZATIONAL CONFERENCE CALL W/ ANKURA TEAM (.6); REVISE ████████████ (6.1); DRAFT CHECKLIST (.2); REVIEW ████████████ (.3). | 7.2 |
| 03/09/20 | C NAVARRO | ATTEND WORKING GROUP CALL RE: ████████████ (.5); REVIEW ████████████ (1.5); REVIEW AND REVISE ████████████ (3.0). | 5.0 |
| 03/10/20 | R YIAP | DRAFT ████████████ MEMORANDUM (.1); REVIEW ████████████ (.2); RESEARCH AND ANALYZE ████████████ (.6); REVISE ████████████ (.5). | 1.4 |
| 03/10/20 | J HARRIGAN | REVIEW ████████████. | 1.3 |
| 03/10/20 | J LEE | REVIEW ████████████ | 1.0 |
| 03/10/20 | M KREMER | REVISE ████████████ AND CONFERENCE W/ A. MURRAY RE: SAME (.3); CONFERENCE W/ P. AMENDS RE: SAME (.2). | 0.5 |
| 03/10/20 | R PLESNARSKI | ANALYZE AND ADVISE RE: ████████████ W/ J. LEE, R. YIAP, AND J. HARRIGAN (1.0); DISCUSSIONS W/ J. HARRIGAN RE: SAME (.5). | 1.5 |
| 03/10/20 | C NAVARRO | REVIEW ████████████. | 1.0 |
| 03/11/20 | R YIAP | RESEARCH AND ANALYZE ████████████ (.9); EMAIL CORRESPONDENCE W/ DTC RE: ████████████ (.2). | 1.1 |
| 03/11/20 | M KREMER | SEVERAL EMAILS W/ OMM CORPORATE TEAM RE: ████████████ (.5); REVIEW AND REVISE ████████████ (.5); TELEPHONE CONFERENCE W/ J. ESSES RE: SAME (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2). | 1.4 |
| 03/11/20 | C NAVARRO | REVIEW AND REVISE ████████████. | 1.4 |
| 03/12/20 | M KREMER | EMAIL W/ M. DICONZA RE: ████████████ (.2); FURTHER ████████████ (.3); EMAIL W/ LITIGATION TEAM (.1); EMAIL W/ ORRICK TEAM RE: ORDER AND REVIEW SAME (.3); TELEPHONE CONFERENCE W/ A. MURRAY RE: SAME (.2). | 1.1 |
| 03/12/20 | M DICONZA | REVIEW AND COMMENT ████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     07/17/20
Matter Name:  PRIFA                                                                  Invoice:  1068369
Matter:  0686892-00007                                                               Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | C NAVARRO | CORRESPOND W/ DTC RE: ███████. | 0.5 |
| 03/13/20 | J LEE | TELEPHONE CONFERENCE W/ C. NAVARRO RE: ████████ ████████ | 0.5 |
| 03/14/20 | C NAVARRO | REVIEW AND REVISE ████████████. | 2.6 |
| 03/16/20 | M KREMER | EMAIL W/ OMM CORPORATE TEAM RE: ████████ ████████ (.4); TELEPHONE CONFERENCE W/ J. ESSES RE: ████████████ (.3); EMAIL W/ J. BATLLE RE: ████ ████ (.2). | 0.9 |
| 03/16/20 | C NAVARRO | REVIEW ██████████████ ████ | 0.7 |
| 03/16/20 | J LEE | CORRESPOND W/ ANKURA RE: ████████ (.2); REVIEW ██████████ (.3). | 0.5 |
| 03/17/20 | C NAVARRO | REVIEW AND REVISE ███████████. | 3.7 |
| 03/19/20 | C NAVARRO | CORRESPOND W/ ████████████ | 0.4 |
| 03/19/20 | J HARRIGAN | ATTENTION TO ████████ ████████ (3.0); RESEARCH RE: SAME (.5); ATTENTION TO ████████ (.5); RESEARCH RE: SAME (.5). | 4.5 |
| 03/20/20 | C NAVARRO | TELEPHONE CONFERENCE W/ J. LEE, R. PLESNARSKI, J. HARRIGAN, AND R. YIAP RE: ██████████████. | 1.1 |
| 03/20/20 | R PLESNARSKI | ANALYZE AND ADVISE RE: ████████████ ████████████ (.7); TELEPHONE CONFERENCE W/ J. HARRIGAN, R. YIAP, AND J. LEE RE: SAME (.3); DISCUSS SAME W/ J. HARRIGAN (.2). | 1.2 |
| 03/20/20 | R YIAP | TELEPHONE CONFERENCE AND EMAIL W/ INTERNAL TEAM RE: ████████████ | 1.0 |
| 03/20/20 | J HARRIGAN | ATTENTION TO ████████ ████████ (1.0); RESEARCH RE: SAME (.3); TELEPHONE CONFERENCE W/ R. YIAP AND J. LEE RE: SAME (.2). | 1.5 |
| 03/20/20 | J LEE | REVIEW ████████████ (1.0); TELEPHONE CONFERENCE W/ C. NAVARRO RE: SAME (.3). | 1.3 |
| 03/23/20 | C NAVARRO | CORRESPOND W/ ████████████████ | 0.3 |
| 03/23/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF AND J. BATLLE AND ANKURA TEAM RE: ████████ (.5); TELEPHONE CONFERENCE W/ B. ROSEN, J. ESSES, AND M. DICONZA RE: ████████ (.4); CONFERENCE W/ AAFAF TEAM RE: SAME (.2); REVIEW AND REVISE ████████ (.3); EMAIL W/ LITIGATION TEAM RE: SAME (.2). | 1.6 |
| 03/23/20 | P FRIEDMAN | REVIEW ████████ (.7); EMAILS W/ M. KREMER RE: ████████ (.2). | 0.9 |
| 03/23/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████ ████ ████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

07/17/20
Invoice:  1068369
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/20 | M KREMER | TELEPHONE CONFERENCE W/ R. ROSEN AND M. DICONZA RE: ▮ (.3); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.3); REVISE ▮ (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND F. BATLLE RE: SAME (.2). | 1.2 |
| 03/24/20 | M KREMER | DRAFT AND REVISE AGENDA RE ▮ (.3); REVISE PER COMMENT FROM J. BATLLE (.1). | 0.4 |
| 03/25/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ▮ (.2); TELEPHONE CONFERENCE W/ RE: SAME (.2); EMAIL W/ OMM AND ANKURA TEAM RE: SAME (.3). | 0.7 |
| 03/26/20 | M KREMER | GATHER DOCUMENTS AND REVIEW AND REVISE ▮. | 0.5 |
| 03/27/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: EXTENSION TO DISCLOSURE DATE (.1); EMAIL W/ AAFAF TEAM RE: SAME (.1). | 0.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **80.7** |
| **Total Fees** | | | **53,978.21** |

| | |
|---|---|
| **Total Current Invoice** | **$53,978.21** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

07/17/20
Invoice:  1068369
Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ROBERT PLESNARSKI | 2.7 |
| JEEHO LEE | 7.6 |
| PETER FRIEDMAN | 0.9 |
| MARIA J. DICONZA | 0.8 |
| MATTHEW P. KREMER | 16.8 |
| JAMES M. HARRIGAN | 7.3 |
| JACOB T. BEISWENGER | 0.2 |
| CINDY NAVARRO | 22.9 |
| RANDOLPH YIAP | 21.5 |
| **Total for Attorneys** | **80.7** |
| **Total** | **80.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

07/17/20
Invoice:  1068368
Page No.   2

**UPR**

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | N MITCHELL | WORK ON ██████████. | 0.8 |
| 03/04/20 | N MITCHELL | WORK THROUGH LEGAL ANALYSIS ON UPR. | 2.3 |
| 03/04/20 | M KREMER | EMAIL W/ ANKURA TEAM RE: UPR UPDATE AND NEXT STEPS. | 0.2 |
| 03/11/20 | M KREMER | PREPARE FOR CLIENT CALL RE: ██████ (.5); ATTEND CALL (.8); DRAFT AND REVISE MEMORANDUM RE: ████████ (1.5). | 2.8 |
| 03/11/20 | N MITCHELL | UPR DISCUSSION W/ CLIENT AND TEAM. | 1.1 |
| 03/13/20 | S INDELICATO | RESEARCH RE: ACCREDITATION ████████ ████████ | 4.4 |
| 03/13/20 | M KREMER | DRAFT AND REVISE ███████████. | 3.2 |
| 03/14/20 | S INDELICATO | RESEARCH RE: █████████ | 1.4 |
| 03/14/20 | M KREMER | REVIEW SECTION OF ██████████ (.3); EMAIL W/ S. LLOMPART RE: SAME (.2). | 0.5 |
| 03/15/20 | S INDELICATO | DRAFT SUMMARY OF RESEARCH RE: █████████. | 0.8 |
| 03/15/20 | M KREMER | DRAFT AND REVISE ████████. | 2.1 |
| 03/16/20 | S INDELICATO | RESEARCH ████████████ | 3.9 |
| 03/16/20 | S INDELICATO | RESEARCH AND REVISE MEMORANDUM ██████████ | 4.4 |
| 03/16/20 | M KREMER | DRAFT AND REVISE ████████ (3.8); LEGAL RESEARCH RE: ████████ (1.2); OUTLINE ████ (.4). | 5.4 |
| 03/17/20 | S INDELICATO | RESEARCH RE: ████████████ | 1.9 |
| 03/17/20 | N MITCHELL | REVISE ██████████. | 1.9 |
| 03/17/20 | M KREMER | DRAFT AND REVISE ████████████ (5.2); RESEARCH RE: ████████ (2.1); TELEPHONE CONFERENCE W/ J. SPINA RE: ████████ (.4). | 7.7 |
| 03/17/20 | J SPINA | DRAFT AND REVISE ████████████. | 6.7 |
| 03/18/20 | S INDELICATO | REVIEW AND REVISE MEMORANDUM RE: ███████ | 1.9 |
| 03/18/20 | N MITCHELL | REVISE ███████████. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  UPR                                                                  Invoice:  1068368
Matter:  0686892-00010                                                             Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/20 | N MITCHELL | REVISE ███████████████. | 0.5 |
| 03/18/20 | M KREMER | DRAFT AND REVISE ███████████ (1.3); DRAFT TITLE RE: SAME (.6); TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE: ███████████ (.8); FURTHER REVISE ███████████ (.4); PREPARE FOR CALL (.3); REVIEW AND REVISE ███████████ AND PREPARE SUMMARY OF SAME ███████████ (1.1); EMAILS W/ PMA, S. PAK, AND N. MITCHELL RE: SAME (.3). | 4.8 |
| 03/18/20 | J SPINA | TELEPHONE CONFERENCE W/ ANKURA AND AAFAF RE: ███████████ (1.1); EMAILS W/ M. KREMER RE: SAME (.5); REVISE MEMORANDUM RE: SAME (3.5); RESEARCH RE: SAME (1.1). | 6.2 |
| 03/19/20 | M KREMER | UPDATE AND REVISE ███████████ (.5); DRAFT AND REVISE ███████████ (1.2); REVIEW AND REVISE ███████████ MITCHELL COMMENTS (2.8); EMAIL W/ J. SPINA RE: SAME (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY OF KRAMER LEVIN RE: NEXT STEPS (.3); EMAIL UPDATE TO TEAM RE: SAME (.2). | 5.2 |
| 03/20/20 | N MITCHELL | READ EMAIL FROM J. BATLLE RE: ███████. | 1.1 |
| 03/20/20 | M KREMER | REVIEW AND REVISE ███████████ (1.4); EMAILS W/ J. MORRISON RE: ███████████ (.5); REVIEW ███████████ (.5); TELEPHONE CONFERENCE W/ AAFAF AND ANKURA TEAM RE: ███████████ (1.0); FOLLOW-UP CALL W/ J. MORRISON RE: SAME (.4); REVIEW AND REVISE DECK RE: NEXT STEPS (.6). | 4.4 |
| 03/20/20 | J SPINA | REVISE UPR ███████████████. | 3.1 |
| 03/21/20 | M KREMER | REVIEW AND REVISE ███████████ (.5); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.4); FURTHER REVISE DECK (.3). | 1.2 |
| 03/24/20 | M KREMER | REVIEW AND REVISE ███████████████. | 0.5 |
| 03/25/20 | N MITCHELL | COMPOSE EMAIL TO J. BATLLE, F. BATLLE, J. MORRISON, S. LLOMPART, AND M. KREMER RE: ███████. | 0.1 |
| 03/25/20 | N MITCHELL | ███████████████. | 0.5 |
| 03/25/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ███████████ (.5); REVISE DECK AND EMAILS W/ ANKURA TEAM RE: SAME (.5); TELEPHONE CONFERENCE W/ KRAMER LEVIN TEAM RE: SAME (.2); EMAILS W/ OMM AND ANKURA TEAM TO PREPARE FOR KL CALL (.2). | 1.4 |
| 03/26/20 | N MITCHELL | UPR PRE-CALL W/ ANKURA. | 0.5 |
| 03/26/20 | N MITCHELL | TELEPHONE CONFERENCE W/ BONDHOLDERS RE: ███████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  UPR                                                   Invoice:  1068368
Matter:  0686892-00010                                              Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | M KREMER | PREPARE FOR ███████████ (.3); PRE-CALL W/ OMM AND ANKURA TEAM (.4); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: ███████████ (.6); LEGAL RESEARCH RE: ███████████ (.9). | 2.2 |
| 03/27/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ███████ (.2); TELEPHONE CONFERENCE W/ OMM TEAM AND ANKURA TEAM RE: SAME (.5); REVIEW AND REVISE DECK (.3); DRAFT EMAIL TO KRAMER LEVIN RE: SAME (.2); LEGAL RESEARCH RE: ███████████████ (1.3); EMAILS W/ S. PAK RE: SAME (.2). | 2.7 |
| 03/27/20 | N MITCHELL | UPR DISCUSSION W/ M. KREMER RE: ████. | 0.5 |
| 03/30/20 | M KREMER | EMAIL AND TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ███████ (.4); REVIEW PROPOSAL RE: SAME (.3). | 0.7 |
| 03/31/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ███████ (.4); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: ████████ (.4); REVIEW PROPOSAL (.3); FOLLOW UP W/ N. MITCHELL AND ANKURA TEAM RE: SAME (.3); EMAIL W/ D. BUCKLEY RE: EXTENSION TO ███████ (.2). | 1.6 |

**Total Hours**                                                             **91.7**

**Total Fees**                                                        **67,879.48**


**Total Current Invoice**                                          **$67,879.48**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 07/17/20
Matter Name:  UPR | Invoice:  1068368
Matter:  0686892-00010 | Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 10.4 |
| MATTHEW P. KREMER | 46.6 |
| JOSEPH A. SPINA | 16.0 |
| SAMANTHA M. INDELICATO | 18.7 |
| **Total for Attorneys** | **91.7** |
| **Total** | **91.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  JRS/TRS
Matter:  0686892-00018

07/17/20
Invoice:  1068364
Page No.   2

## JRS/TRS

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | J BEISWENGER | REVISE TRS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 2.7 |
| 03/17/20 | J BEISWENGER | DRAFT AND REVISE TRS FINANCIAL STATEMENTS FOR FY 2017. | 3.2 |
| 03/23/20 | J BEISWENGER | DRAFT AND REVISE TRS FINANCIAL STATEMENTS FOR FY 2017. | 1.4 |
| **Total Hours** | | | **7.3** |
| **Total Fees** | | | **5,215.85** |

| **Total Current Invoice** | **$5,215.85** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  JRS/TRS                                                     Invoice:  1068364
Matter:  0686892-00018                                                    Page No.   3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| JACOB T. BEISWENGER | 7.3 |
| **Total for Attorneys** | **7.3** |
| **Total** | **7.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  ROSSELLO V. FOMB                                          Invoice:  1068363
Matter:  0686892-00037                                                  Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | J JACOBSON | EMAILS W/ A. COVUCCI RE: PREPARING APPLICATION FOR WRIT OF ███████ | 0.3 |
| 03/03/20 | A COVUCCI | DRAFT ███████████████ | 3.7 |
| 03/03/20 | J JACOBSON | REVIEW AND REVISE APPLICATION FOR EXTENSION OF TIME TO FILE ███████████ | 0.2 |
| 03/03/20 | S HEDLIN | REVIEW AND ANALYZE DISTRICT COURT AND COURT OF APPEALS OPINIONS (3.4); REVIEW AND ANALYZE SUPREME COURT RULES FOR ████████████████ (.8). | 4.2 |
| 03/03/20 | J JACOBSON | REVISE OUTLINE OF STATEMENT OF THE CASE FOR APPLICATION FOR WRIT OF ████████████████ | 1.0 |
| 03/03/20 | J JACOBSON | DRAFT OUTLINE OF STATEMENT OF THE CASE FOR APPLICATION FOR WRIT OF ████████████ | 4.3 |
| 03/04/20 | A COVUCCI | REVISE ███████████████ OUTLINE. | 4.4 |
| 03/04/20 | J JACOBSON | DRAFT PARTIES TO THE PROCEEDING, CORPORATE DISCLOSURE STATEMENT, AND STATEMENT OF THE CASE SECTIONS FOR PETITION FOR WRIT OF CERTIORARI. | 4.5 |
| 03/04/20 | S HEDLIN | LEGAL RESEARCH FOR ████████████ | 2.2 |
| 03/05/20 | J JACOBSON | REVISE STATEMENT OF THE CASE FOR ████████████ | 1.1 |
| 03/05/20 | A COVUCCI | DRAFT ████████████████ | 8.7 |
| 03/05/20 | S HEDLIN | LEGAL RESEARCH FOR ████████████████ (4.4); DRAFT SUMMARY OF RESEARCH FINDINGS (.9). | 5.3 |
| 03/06/20 | A COVUCCI | DRAFT ███████████████ | 2.3 |
| 03/12/20 | A COVUCCI | REVISE ███████████████ | 0.7 |
| 03/12/20 | S HEDLIN | ATTEND TEAM MEETING RE: DRAFTING OF ████████████ | 0.6 |
| 03/12/20 | J JACOBSON | CONFERENCE W/ W. SUSHON, A. COVUCCI, AND S. HEDLIN RE: REVISION TO ████████████ | 0.5 |
| 03/12/20 | W SUSHON | REVIEW AND COMMENT ON DRAFT ████████████████ (2.1); MEET W/ A. COVUCCI, J. JACOBSON, AND S. HEDLIN RE: SAME (.5). | 2.6 |
| 03/12/20 | A COVUCCI | MEET W/ W. SUSHON, S. HEDLIN, AND J. JACOBSON RE: ████████████ | 0.5 |
| 03/13/20 | S HEDLIN | LEGAL RESEARCH FOR ████████████████ | 2.8 |
| 03/13/20 | J JACOBSON | REVISE STATEMENT OF THE CASE FOR ████████████████ | 1.2 |
| 03/14/20 | S HEDLIN | LEGAL RESEARCH FOR ████████████ | 1.2 |
| 03/15/20 | S HEDLIN | LEGAL RESEARCH FOR ████████████████ | 1.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: ROSSELLO V. FOMB                                          Invoice: 1068363
Matter: 0686892-00037                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | J JACOBSON | REVISE STATEMENT OF THE CASE SECTION OF ▮▮▮▮▮ | 3.0 |
| 03/16/20 | S HEDLIN | LEGAL RESEARCH FOR ▮▮▮▮▮ | 1.8 |
| 03/17/20 | A COVUCCI | DRAFT ▮▮▮▮▮ | 1.2 |
| 03/17/20 | J JACOBSON | DRAFT NEW ARGUMENT SECTION FOR ▮▮▮▮▮ AND INTRODUCTION FOR STATEMENT OF THE CASE SECTION. | 2.5 |
| 03/17/20 | S HEDLIN | LEGAL RESEARCH FOR ▮▮▮▮▮ | 3.4 |
| 03/18/20 | S HEDLIN | LEGAL RESEARCH FOR ▮▮▮▮▮ (.9); SUMMARIZE RESEARCH FINDINGS (2.9). | 3.8 |
| 03/18/20 | A COVUCCI | REVISE ▮▮▮▮▮ | 3.9 |
| 03/18/20 | J JACOBSON | REVISE NEW SECTIONS DRAFTED FOR ▮▮▮▮▮ AND RUN REDLINES FOR A. COVUCCI. | 0.5 |
| 03/19/20 | S HEDLIN | RESEARCH SUPREME COURT RULES ON NAMING PARTIES IN ▮▮▮▮▮ | 1.8 |
| 03/19/20 | J JACOBSON | REVIEW NEW DRAFT OF ▮▮▮▮▮ AND MAKE RECOMMENDATIONS RE: REVISIONS. | 1.4 |
| 03/19/20 | A COVUCCI | DRAFT ▮▮▮▮▮ | 1.9 |
| 03/19/20 | A COVUCCI | DRAFT ▮▮▮▮▮ | 1.7 |
| 03/20/20 | P FRIEDMAN | REVIEW MOTION TO EXTEND TIME TO FILE ▮▮▮▮▮ | 0.4 |
| 03/20/20 | A COVUCCI | DRAFT ▮▮▮▮▮ | 3.7 |
| 03/24/20 | S HEDLIN | LEGAL RESEARCH FOR ▮▮▮▮▮ | 2.6 |
| 03/24/20 | A COVUCCI | DRAFT ▮▮▮▮▮ | 0.3 |
| 03/24/20 | W SUSHON | REVIEW AND REVISE ▮▮▮▮▮ | 4.3 |
| 03/24/20 | J JACOBSON | REVISE ▮▮▮▮▮ | 1.5 |
| 03/25/20 | S HEDLIN | LEGAL RESEARCH FOR ▮▮▮▮▮ | 2.5 |
| 03/25/20 | A COVUCCI | DRAFT ▮▮▮▮▮ | 2.6 |
| 03/25/20 | J JACOBSON | REVISE ▮▮▮▮▮ | 0.5 |
| 03/26/20 | S HEDLIN | LEGAL RESEARCH FOR ▮▮▮▮▮ | 3.4 |
| 03/31/20 | A COVUCCI | DRAFT ▮▮▮▮▮ | 3.1 |
| 03/31/20 | J JACOBSON | REVISE ▮▮▮▮▮ | 0.7 |
| 03/31/20 | W SUSHON | EMAIL W/ A. COVUCCI RE: STATUS OF ▮▮▮▮▮ | 0.2 |

**Total Hours**                                                          **106.6**

**Total Fees**                                                        **63,244.75**

**Total Current Invoice**                                           **$63,244.75**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

07/17/20
Invoice:  1068363
Page No.   4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 7.1 |
| PETER FRIEDMAN | 0.4 |
| AMBER L. COVUCCI | 38.7 |
| JORDAN JACOBSON | 23.2 |
| SIMON HEDLIN | 37.2 |
| **Total for Attorneys** | **106.6** |
| **Total** | **106.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **002 ASSET DISPOSITION** | | | |
| 04/23/20 | G OLIVERA | MULTIPLE EMAILS TO A. COVUCCI AND S. HEDLIN RE: ███████████████████████. | 0.4 |
| 04/23/20 | G OLIVERA | RESEARCH ████████████████████████████████████████████. | 0.5 |
| 04/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI AND S. HEDLIN RE: ██████████████████████ | 0.5 |
| **Total** | **002 ASSET DISPOSITION** | | **1.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 04/07/20 | M KREMER | TELEPHONE CONFERENCE W/ M. DICONZA, S. PAK, AND J. SPINA RE: ████████ (.4); RESEARCH AND ANALYZE ███████████████ (1.2). | 1.6 |
| 04/08/20 | N MITCHELL | ADDRESS ████████████████████. | 1.1 |
| 04/20/20 | M KREMER | REVIEW ███████████████ (1.8); EMAIL W/ S. PAK AND M. DICONZA RE: SAME (.2). | 2.0 |
| 04/29/20 | M KREMER | PREPARE FOR ███████████ (.3); TELEPHONE CONFERENCE W/ ANKURA RE: ███ (.4). | 0.7 |
| **Total** | **004 BUSINESS OPERATIONS** | | **5.4** |
| **005 CASE ADMINISTRATION** | | | |
| 04/01/20 | T LI | PREPARE ████████████████████████████████████████ | 0.7 |
| 04/01/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.4 |
| 04/02/20 | T LI | CORRESPOND W/ J. DALOG RE: NOTICE OF APPEARANCE IN 19-1123 (.1); PREPARE APRIL 1 DAILY UPDATE (.5). | 0.6 |
| 04/02/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 04/02/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.2 |
| 04/03/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.6 |
| 04/03/20 | T LI | PREPARE APRIL 2 DAILY UPDATE. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/17/20
Matter Name:  COMMONWEALTH TITLE III       Invoice:  1068358
Matter:  0686892-00013       Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.8 |
| 04/04/20 | T LI | PREPARE APRIL 3 DAILY UPDATE. | 0.4 |
| 04/06/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 04/06/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 04/06/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 04/06/20 | A NADLER | UPDATES AND ADDITIONS TO TITLE II AND ADVERSARY DOCKETS COLLECTIONS FOR REFERENCE AND ACCESS. | 2.2 |
| 04/07/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 04/07/20 | T LI | PREPARE APRIL 6 DAILY UPDATE. | 0.3 |
| 04/08/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 04/08/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 5.0 |
| 04/08/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 04/08/20 | A NADLER | ADVERSARY DOCKET COLLECTION UPDATES. | 0.2 |
| 04/08/20 | T LI | PREPARE APRIL 7 DAILY UPDATE. | 0.6 |
| 04/09/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 04/09/20 | T LI | PREPARE APRIL 8 DAILY UPDATE. | 0.5 |
| 04/10/20 | T LI | PREPARE APRIL 9 DAILY UPDATE. | 0.3 |
| 04/10/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 04/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.7 |
| 04/11/20 | T LI | PREPARE APRIL 10 DAILY UPDATE. | 0.3 |
| 04/13/20 | A NADLER | UPDATES TO TITLE III AND ADVERSARY DOCKET COLLECTION. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 04/13/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 04/14/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.1 |
| 04/14/20 | A NADLER | CORRESPOND W/ TJ LI RE: RETRIEVAL OF RECENT TITLE III HEARING TRANSCRIPTS. | 0.3 |
| 04/14/20 | T LI | PREPARE APRIL 13 DAILY UPDATE (1.0); COORDINATE LISTEN IN PROCEDURES RE: APRIL OMNIBUS HEARING (.3); REVIEW DRAFT NOTICE OF AGENDA (.2); EMAILS W/ PROSKAUER AND P. FRIEDMAN RE: SAME (.2). | 1.7 |
| 04/14/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 5.0 |
| 04/14/20 | D PEREZ | REVIEW DRAFT AGENDA FOR APRIL 22 OMNIBUS HEARING. | 0.2 |
| 04/15/20 | T LI | PREPARE APRIL 14 DAILY UPDATE (.6); REVIEW DRAFT NOTICE OF AGENDA (.4); EMAILS W/ PROSKAUER AND P. FRIEDMAN RE: SAME (.3). | 1.3 |
| 04/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.7 |
| 04/15/20 | A NADLER | UPDATE TITLE III AND ADVERSARY DOCKET COLLECTIONS. | 0.6 |
| 04/15/20 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 04/16/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.1 |
| 04/16/20 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 04/16/20 | T LI | COMPILE AND PREPARE DAILY UPDATE (1.1); EMAIL W/ M. VOLIN RE: APRIL OMNIBUS HEARING (.1); CORRESPOND W/ CLIENT RE: APRIL OMNIBUS HEARING AND DRAFT AGENDA (.1); EMAIL W/ COURT SERVICES RE: SPEAKING LINES FOR APRIL OMNIBUS HEARING (.1). | 1.4 |
| 04/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 04/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 04/16/20 | B SCHNEIDER | RESEARCH REQUESTED COURT ORDERS PERTAINING TO COFINA. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068358
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/20 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 04/17/20 | G OLIVERA | EMAIL M. KREMER RE: ███████████████████ ██████████████████████████ . | 0.1 |
| 04/17/20 | G OLIVERA | EMAIL M. DICONZA RE: ██████████████████ ██████████ | 0.1 |
| 04/17/20 | G OLIVERA | EMAIL M. DICONZA RE: ██████████████████ ██████████ . | 0.1 |
| 04/17/20 | T LI | PREPARE AND COMPILE DAILY UPDATE (.8); EMAIL W/ C. RIVERO RE: PROCEDURES FOR APRIL OMNIBUS HEARING (.1); CORRESPOND W/ MARINI FIRM RE: INFORMATIVE MOTION FOR APRIL OMNIBUS HEARING (.3). | 1.2 |
| 04/17/20 | A MURRAY | DRAFT MOTION TO UPDATE COURT ON RESPONSE TO COVID-19. | 2.4 |
| 04/17/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 04/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.2 |
| 04/18/20 | T LI | COMPILE AND PREPARE APRIL 17 DAILY UPDATE (1.0); REVIEW COURT COMMENTS TO DRAFT AGENDA AND EMAIL W/ P. FRIEDMAN RE: SAME (.3). | 1.3 |
| 04/18/20 | A MURRAY | DRAFT MOTION TO UPDATE COURT ON RESPONSE TO COVID-19. | 6.8 |
| 04/19/20 | T LI | REVIEW AND REVISE INFORMATION MOTION FOR APRIL OMNIBUS HEARING AND EMAIL PROSKAUER RE: SAME. | 0.5 |
| 04/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 04/21/20 | T LI | PREPARE APRIL 20 DAILY UPDATE. | 1.1 |
| 04/21/20 | G OLIVERA | RESEARCH ██████████████████████████████ ██████████████████████████████████ ████████████ | 1.3 |
| 04/21/20 | G OLIVERA | REVIEW ███████████████████████████████ ██████████████████████████████████ | 0.8 |
| 04/21/20 | A NADLER | UPDATE AND FIX TITLE III AND ADVERSARY DOCKET COLLECTIONS. | 1.2 |
| 04/21/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 04/21/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI AND J. BEISWENGER RE: LETTER SENT BY SENATOR CHUCK GRASSLEY TO GOVERNOR VAZQUEZ. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 1068358
Matter:  0686892-00013                                                     Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI, J. BEISWENGER, C. SAAVEDRA, F. FONTANÉS, AND F. BATLLE RE: ▮▮▮▮ | 0.7 |
| 04/21/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮▮ | 0.3 |
| 04/22/20 | T LI | PREPARE APRIL 21 DAILY UPDATE (1.0); ATTEND APRIL OMNIBUS HEARING (1.2). | 2.2 |
| 04/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 04/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 04/23/20 | A NADLER | UPDATE TITLE II, ADVERSARY AND APPELLATE DOCKET COLLECTION AS WELL AS SUBSTANTIVE ORDERS KEY DOCUMENTS COLLECTION. | 1.8 |
| 04/23/20 | T LI | PREPARE APRIL 22 DAILY UPDATE. | 0.7 |
| 04/24/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT RE: ▮▮▮ ▮▮▮ T (.3); REVIEW DOCUMENTS RE: SAME (.2); TELEPHONE CONFERENCE W/ E. BARAK AND ANKURA TEAM RE: SAME (.3). | 0.8 |
| 04/24/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 04/24/20 | T LI | PREPARE APRIL 23 DAILY UPDATE. | 0.4 |
| 04/24/20 | K BONNELL | PULL ▮▮▮▮. | 0.2 |
| 04/25/20 | T LI | PREPARE APRIL 24 DAILY UPDATE. | 0.3 |
| 04/27/20 | A NADLER | UPDATE TITLE III AND APPELLATE DOCKET COLLECTIONS. | 1.3 |
| 04/27/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 04/28/20 | T LI | PREPARE APRIL 27 DAILY UPDATE. | 0.4 |
| 04/28/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 04/29/20 | A NADLER | UPDATE TITLE III, APPELLATE, AND ADVERSARY CASE DOCKET COLLECTIONS IN EFFORTS TO FILL IN GAPS. | 1.7 |
| 04/29/20 | A MURRAY | WITHDRAWAL AND APPEARANCE FILING FOR PBA. | 0.3 |
| 04/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 04/30/20 | T LI | PREPARE APRIL 29 DAILY UPDATE. | 0.5 |
| 04/30/20 | B SCHNEIDER | COMPILE AND INDEX ALL SEALED DOCUMENTS IN CCDA AND PRIFA DECLARATIONS. | 5.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | A NADLER | ASSIST W/ THE TRACKING FILINGS AND CALENDERING IN ALL TITLE III AND ADVERSARY PROCEEDINGS REGARDING THE DAILY UPDATE AND DAILY CASE CALENDAR. | 0.9 |
| 04/30/20 | A NADLER | UPDATE TO TITLE III, ADVERSARY AND APPELLATE DOCKET COLLECTIONS FOR COMPLETENESS. | 1.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **136.4** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | D PEREZ | REVIEW ███████. | 0.2 |
| 04/21/20 | D PEREZ | REVIEW AND SUMMARIZE ███████████████████ | 0.3 |
| 04/22/20 | D PEREZ | PREPARE EMAIL TO C. YAMIN AND C. SAAVEDRA RE: ████████████████. | 0.2 |
| 04/29/20 | D PEREZ | FOLLOW UP W/ C. SAAVEDRA RE: ███████ | 0.2 |
| 04/30/20 | D PEREZ | EMAILS W/ C. SAAVEDRA, P. FRIEDMAN, AND R. COLON RE: ██████████. | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.1** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, G. OLIVERA, C. SAAVEDRA, C. YAMIN, AND F. BATLLE RE: ███████ (.7); FOLLOW-UP CALL W/ J. RAPISARDI AND G. OLIVERA RE: SAME (.6); DRAFT ███████ (7.9). | 9.2 |
| 04/27/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: RESPONSE TO BOARD'S ███████ (.1); DRAFT RESPONSE ███████: SAME (1.6); REVISE AND PROOFREAD SAME AS PER P. FRIEDMAN COMMENTS (.3); EMAILS WITH C. SAAVEDRA, C. YAMIN AND F. BATLLE RE: SAME (.1); REVIEW AND ANALYZE BOARD LETTER RE: ███████ (.6); REVIEW AND ANALYZE BOARD LETTER RE: ███████ (.4). | 3.1 |
| 04/29/20 | A COVUCCI | DRAFT R███████ (2.7); TELEPHONE CONFERENCE W/ W. SUSHON, J. BEISWENGER, AND J. HEDLIN RE: SAME (.4). | 3.1 |
| 04/29/20 | S HEDLIN | RESEARCH, ███████ | 7.1 |
| 04/29/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ W. SUSHON, A. COVUCCI, AND S. HEDLIN RE: ███████ (.3); FOLLOW-UP CORRESPONDENCE W/ A. COVUCCI AND S. HEDLIN RE: SAME (.3). | 0.6 |
| 04/30/20 | S HEDLIN | DRAFT ███████ | 7.6 |
| 04/30/20 | A COVUCCI | DRAFT ███████ S. | 5.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: COMMONWEALTH TITLE III  
Matter: 0686892-00013

07/17/20  
Invoice: 1068358  
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | J BEISWENGER | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.8 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **37.3** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/20 | D PEREZ | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1); FOLLOW UP EMAILS W/ C. SAAVEDRA AND P. POSSINGER RE: SAME (.2). | 0.3 |
| 04/20/20 | D PEREZ | EMAILS W/ P. POSSINGER, C. SAAVEDRA, P. FRIEDMAN, L. MARINI, AND M. HAHN RE: ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.5** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | J SPINA | REVISE INTERIM FEE APPLICATIONS (1.0); EMAILS W/ J. RAPISARDI AND N. MITCHELL RE: SAME (.3); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.7); EMAILS W/ FEE EXAMINER RE: SAME (.7). | 2.7 |
| 04/02/20 | J SPINA | REVISE INTERIM FEE APPLICATIONS (2.7); DISCUSS SAME W/ FEE EXAMINER (.2). | 2.9 |
| 04/09/20 | J SPINA | REVISE INTERIM FEE APPLICATIONS (2.4); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.9). | 3.3 |
| 04/10/20 | J SPINA | FINALIZE INTERIM FEE APPLICATIONS. | 2.9 |
| 04/13/20 | J SPINA | REVISE INTERIM FEE APPLICATIONS. | 2.9 |
| 04/21/20 | J SPINA | FINALIZE AND FILE INTERIM FEE APPLICATIONS. | 3.9 |
| **Total** | **009 FEE APPLICATIONS** | | **18.6** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF RE: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (.7); FOLLOW-UP CALL W/ P. FRIEDMAN (.1); EMAILS W/ J. BEISWENGER AND A. MURRAY RE: INFORMATION FOR SAME (.3). | 1.1 |
| 04/20/20 | M DICONZA | REVIEW ▮▮▮▮▮▮▮▮ (.5); EMAILS W/ AAFAF AND MARINI RE: SAME (.1). | 0.6 |
| 04/21/20 | M DICONZA | REVIEW ▮▮▮▮▮▮▮▮▮▮ (.4); EMAILS RE: SAME AND HEARING PREPARATION W/ AAFAF, MARINI, AND OMM TEAM (.3) TELEPHONE CONFERENCE W/ SAME RE: HEARING PREPARATION (.9). | 1.6 |
| 04/21/20 | M KREMER | EMAIL W/ M. DICONZA AND P. FRIEDMAN RE: HEARING PREPARATION (.2); DRAFT RESPONSES RE: SAME (.5); EMAILS W/ J. RAPISARDI RE: HEARING MATERIALS (.4); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, AND AAFAF TEAM TO PREPARE FOR HEARING (.5). | 1.6 |
| 04/21/20 | P FRIEDMAN | REVIEW AND EDIT AAFAF MOTION RE: STATUS UPDATE (.4); TELEPHONE CONFERENCE W/ J. RAPISARDI, C. YAMIN, AND C. SAAVEDRA RE: STATUS UPDATE AND QUESTIONS FROM COURT (1.0). | 1.4 |
| 04/22/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN TITLE III OMNIBUS HEARING. | 2.2 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/20 | E MCKEEN | ATTEND TELEPHONIC OMNIBUS HEARING BEFORE JUDGE SWAIN. | 2.0 |
| 04/22/20 | M DICONZA | ATTEND OMNIBUS HEARING. | 2.0 |
| 04/22/20 | M KREMER | EMAILS W/ J. RAPISARDI ███████████ (.5); ATTEND OMNIBUS HEARING INCLUDING ██████ (PARTIAL) (1.9). | 2.4 |
| **Total** | **011 HEARINGS** | | **14.9** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | J JI | EDIT ████████████████████ | 0.8 |
| 04/01/20 | J JI | EDIT ████████████████████ . | 1.3 |
| 04/01/20 | A MURRAY | REVIEW AND CONSOLIDATE DOCUMENTS FOR PRODUCTION. | 0.2 |
| 04/01/20 | S HAMMACK | MEETING W/ R. VALENTIN, T. AHLBERG, I. GARAU, OMM TEAM, AND PROSKAUER TEAM TO █████████ ████████ (5.3); REVIS ███████ (1.8); CORRESPONDENCE RE: SAME (.7); RESEARCH RE: ██████ ████████ (.4). | 8.2 |
| 04/01/20 | W SUSHON | ███████████████ (1.2); REVIEW ADDITIONAL COMMENT FROM P. POSSINGER AND REVISE BRIEF IN LIGHT OF SAME (.3); EMAILS W/ A. COVUCCI, P. FRIEDMAN, AND P. POSSINGER RE: SAME (.3). | 1.8 |
| 04/01/20 | G OLIVERA | PARTICIPATE IN ███████████████ . | 5.7 |
| 04/01/20 | G OLIVERA | EMAIL J. ROTH AND A. PAVEL RE: ██████████ | 0.2 |
| 04/01/20 | G OLIVERA | EDIT ████████████████ | 0.9 |
| 04/01/20 | A COVUCCI | REVISE ████████████████ . | 3.5 |
| 04/01/20 | G OLIVERA | REVIEW AND ANALYZE THE ████████ ██████████████████ | 0.4 |
| 04/01/20 | E MCKEEN | MORNING SESSION OF DEPOSITION PREPARATION W/ T. AHLBERG, A. PAVEL, M. MERVIS, G. OLIVERA, S. HAMMACK, D. ELLIOTT, E. BARAK, R. VALENTIN, AND I. GARAU. | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068358
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | A PAVEL | ATTEND AHLBERG DEPOSITION PREPARATION SESSION (5.7); PREPARE FOR SAME (.5); CONFERENCE W/ R. VALENTIN (AAFAF) AND I. GARAU (MARINI) RE: ▮▮▮▮▮▮ (.2); COMMUNICATE W/ E. MCKEEN RE: SAME (.1); COMMENT ON OBJECTIONS AND RESPONSES TO DEPOSITION NOTICE (.3); COMMENT ON ▮▮▮▮▮▮ (.5); CONFERENCE W/ J. ROTH RE: SAME (.2); CONFERENCE W/ G. OLIVERA RE: DEPOSITION PREPARATION (.2); REVISE S▮▮▮▮ ▮▮▮▮▮ (1.6). | 9.3 |
| 04/01/20 | E MCKEEN | AFTERNOON SESSION OF DEPOSITION PREPARATION W/ T. AHLBERG, A. PAVEL, M. MERVIS, G. OLIVERA, S. HAMMACK, D. ELLIOTT, E. BARAK, R. VALENTIN, AND I. GARAU. | 3.3 |
| 04/01/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 04/01/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 04/01/20 | E MCKEEN | PREPARE FOR DEPOSITION PREPARATION SESSION W/ T. AHLBERG. | 1.1 |
| 04/01/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮▮▮▮ | 0.2 |
| 04/01/20 | G OLIVERA | EMAIL J. ROTH RE: ▮▮▮▮▮▮. | 0.2 |
| 04/01/20 | G OLIVERA | ANALYZE ▮▮▮▮▮▮. | 0.3 |
| 04/01/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮▮▮▮. | 1.3 |
| 04/01/20 | G OLIVERA | ANALYZE ▮▮▮▮▮▮. | 0.8 |
| 04/01/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮▮▮▮. | 1.3 |
| 04/02/20 | J JI | EDIT ▮▮▮▮▮▮. | 1.8 |
| 04/02/20 | J DALOG | PREPARE NOTICES OF APPEARANCE FOR FILING W/ FIRST CIRCUIT APPELLATE COURT PER REQUEST OF A. PAVEL. | 0.9 |
| 04/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 04/02/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/20 | S HAMMACK | MEETING W/ R. VALENTIN, T. AHLBERG, I. GARAU, OMM TEAM, AND PROSKAUER TEAM TO PREPARE T. AHLBERG FOR DEPOSITION (4.8); TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, G. OLIVERA, AND J. ROTH RE: ██████████ (.7); REVISE ██████ (2.6); DRAFT CORRESPONDENCE RE: ████████ (.5). | 8.6 |
| 04/02/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: APRIL 2 DOCUMENT PRODUCTION. | 0.3 |
| 04/02/20 | J MONTALVO | CREATE APRIL 2 DOCUMENT PRODUCTION AS REQUESTED BY G. OLIVERA. | 1.2 |
| 04/02/20 | G OLIVERA | PARTICIPATE ████████████████. | 5.1 |
| 04/02/20 | G OLIVERA | PREPARE ████████████. | 1.8 |
| 04/02/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: ████████████. | 0.3 |
| 04/02/20 | A PAVEL | ATTEND ████ (5.6); PREPARE FOR SAME (.6); STRATEGY CONFERENCE W/ E. MCKEEN, S. HAMMACK, J. ROTH, AND G. OLIVERA (.7); PREPARE FOR SAME (.1); PREPARE ██████████ (.4); REVISE MEET-AND-CONFER LETTER RE: ██████ (1.3). | 8.7 |
| 04/02/20 | G OLIVERA | DRAFT ████████████. | 1.5 |
| 04/02/20 | G OLIVERA | REVIEW AND ANALYZE ████████████. | 1.4 |
| 04/02/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, S. HAMMACK, AND J. ROTH RE: ████████. | 0.7 |
| 04/02/20 | G OLIVERA | EMAIL M. KREMER LANGUAGE RE: ██████████. | 0.2 |
| 04/02/20 | G OLIVERA | DRAFT LANGUAGE ████████████. | 0.7 |
| 04/03/20 | J JI | EDIT ████████. | 0.7 |
| 04/03/20 | J JI | EDIT ████████. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068358
Matter:  0686892-00013                                                   Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/20 | G OLIVERA | REVIEW DRAFT | 0.2 |
| 04/03/20 | G OLIVERA | REVIEW R | 0.3 |
| 04/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH AND A. PAVEL RE: | 0.3 |
| 04/03/20 | G OLIVERA | EDIT | 2.8 |
| 04/03/20 | G OLIVERA | ANALYZE | 4.7 |
| 04/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: | 0.3 |
| 04/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN AND I. GARAU RE: | 0.4 |
| 04/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: | 0.3 |
| 04/03/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 04/03/20 | G OLIVERA | REVIEW | 0.4 |
| 04/03/20 | G OLIVERA | DRAFT EMAIL TO F. BATLLE AND J. BATLLE RE: | 0.3 |
| 04/03/20 | G OLIVERA | REVIEW, ANALYZE, AND INCORPORATE | 0.5 |
| 04/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 04/03/20 | S HAMMACK | DRAFT CORRESPONDENCE RE: (.6); DRAFT CORRESPONDENCE RE: (.6); DRAFT CORRESPONDENCE RE: (1.3); REVIEW DOCUMENTS RE: (1.2); REVIEW (2.5). | 6.2 |
| 04/03/20 | E MCKEEN | REVIEW CORRESPONDENCE RE: | 0.2 |
| 04/03/20 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068358
Matter:  0686892-00013                                                    Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/20 | E MCKEEN | REVIEW AND EDIT CORRESPONDENCE RE: ███████ | 0.3 |
| 04/03/20 | E MCKEEN | REVIEW R. VALENTIN COMMENTS TO DEPOSITION NOTICE. | 0.2 |
| 04/03/20 | E MCKEEN | REVIEW AND STRATEGIZE RE: ██████████ | 0.4 |
| 04/04/20 | G OLIVERA | REVIEW ████████ | 1.6 |
| 04/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ F. BATLLE, J. BATLLE, P. FRIEDMAN, E. MCKEEN, A. PAVEL, I. GARAU, AND R. VALENTIN RE: ██████████ | 0.8 |
| 04/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ██████████ | 0.4 |
| 04/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ██████████ | 0.2 |
| 04/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN, I. GARAU, AND CERTAIN FORMER GDB OFFICIALS RE: ██████████ | 1.2 |
| 04/04/20 | G OLIVERA | EMAIL M. KREMER RE: ██████████ | 0.2 |
| 04/04/20 | G OLIVERA | EMAIL J. JI, S. HAMMACK, AND J. ROTH INSTRUCTIONS RE: ██████████ | 0.5 |
| 04/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. JI, S. HAMMACK, AND J. ROTH RE: ██████████ | 0.8 |
| 04/04/20 | G OLIVERA | REVIEW ██████████ | 1.1 |
| 04/04/20 | A PAVEL | COMMUNICATE W/ ANKURA TEAM RE: DEPOSITION PREPARATION (.3); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND G. OLIVERA RE: ██████████ (.6); CONFERENCE W/ E. MCKEEN, G. OLIVERA, J. BATLLE, F. BATLLE (ANKURA), R. VALENTIN (AAFAF), AND I. GARAU (MPM) RE: ██████████ (.8); FOLLOW-UP COMMUNICATIONS W/ G. OLIVERA (.4); COORDINATE DOCUMENT REVIEW RE: ██████████S (.4); CONFERENCE W/ G. OLIVERA, J. JI, AND J. ROTH RE: SAME (.8). | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name:  COMMONWEALTH TITLE III                                  Invoice:  1068358
Matter:  0686892-00013                                                Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/20 | G OLIVERA | BEGIN ████████████████████████ | 1.9 |
| 04/04/20 | G OLIVERA | EDIT ████████████████ | 0.7 |
| 04/04/20 | G OLIVERA | EMAIL P. FRIEDMAN AND E. MCKEEN UPDATE RE: ████ | 0.3 |
| 04/04/20 | J JI | CONFERENCE W/ WORKING TEAM RE: ████████ | 0.8 |
| 04/04/20 | J JI | REVIEW AND ANALYZE ████████████ | 5.3 |
| 04/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ████████████████ | 0.4 |
| 04/04/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, J. ROTH, AND J. JI RE: ████████████ | 0.6 |
| 04/04/20 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████████████ | 0.4 |
| 04/04/20 | E MCKEEN | MULTIPLE EMAIL COMMUNICATIONS RE: ████████ | 0.9 |
| 04/04/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████ | 0.2 |
| 04/04/20 | E MCKEEN | TELEPHONE CONFERENCE W/ F. BATLLE AND OMM AND AAFAF TEAMS RE: ████ | 0.8 |
| 04/05/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ████████ | 0.2 |
| 04/05/20 | E MCKEEN | ANALYZE WHETHER ████████████ | 0.3 |
| 04/05/20 | E MCKEEN | CONFERENCE W/ OMM TEAM RE: ████████████ | 0.5 |
| 04/05/20 | E MCKEEN | CONFERENCE W/ ████████████ | 0.5 |
| 04/05/20 | J JI | REVIEW AND ANALYZE ████████████ | 3.5 |
| 04/05/20 | J JI | EDIT ████████████████ | 0.6 |
| 04/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN AND I. GARAU RE: ████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 07/17/20
Matter Name: COMMONWEALTH TITLE III                                           Invoice: 1068358
Matter: 0686892-00013                                                          Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/05/20 | A PAVEL | STRATEGY CONFERENCE W/ E. MCKEEN AND P. FRIEDMAN, R. VALENTIN (AAFAF) (PARTIAL), AND G. OLIVERA (PARTIAL) (.5); PREPARE FOR SAME (.1); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN (.3); COMMUNICATE W/ G. OLIVERA RE: ███████ (.8); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: ███████ (.3); FOLLOW-UP CONFERENCE W/ E. MCKEEN (.2); CONFERENCE W/ E. TORRES, E. MCKEEN, P. FRIEDMAN, R. VALENTIN (AAFAF), G. OLIVERA, AND I. GARAU (MPM) RE:███████ ISSUES (.4); FOLLOW-UP CONFERENCE W/ G. OLIVERA, I. GARAU, AND R. VALENTIN RE: SAME (.5); FOLLOW-UP CONFERENCE W/ E. MCKEEN (.2); CONFERENCE W/ E. MCKEEN AND M. MERVIS (PROSKAUER) RE: SAME (.2); PREPARE TALKING POINTS FOR MEET AND CONFER (.2); REVIEW███████ (.3); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.2). | 4.2 |
| 04/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ███████. | 0.2 |
| 04/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN AND E. TORRES RE: ███████ | 0.2 |
| 04/05/20 | G OLIVERA | EDIT ███████ | 2.8 |
| 04/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. TORRES, P. FRIEDMAN, E. MCKEEN, A. PAVEL, S. HAMMACK, I. GARAU, AND A. PAVEL RE: ███████. | 0.9 |
| 04/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: ███████ | 0.4 |
| 04/05/20 | G OLIVERA | ANALYZE ███████ | 4.8 |
| 04/06/20 | J DALOG | REVIEW COURT ORDER MATERIALS AND PREPARE INFORMATION RE: ███████. | 0.6 |
| 04/06/20 | J DALOG | TELEPHONE CONFERENCE W/ A. PAVEL AND J. ROTH ███████ | 0.2 |
| 04/06/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, R. VALENTIN, E. MCKEEN, A. PAVEL, AND G. OLIVERA RE:███████ (.2); TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, G. OLIVERA, J. JI, AND J. ROTH RE: ███████ (.3); REVIEW PRIFA DOCUMENTS IN CONNECTION W/ AHLBERG DEPOSITION PREPARATION (3.9). | 4.4 |
| 04/06/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.8 |
| 04/06/20 | J JI | EDIT AHLBERG DECLARATION IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT. | 0.6 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/06/20 | J JI | EDIT OBJECTIONS AND RESPONSES TO AMENDED NOTICE OF REMOTE AHLBERG DEPOSITION. | 0.7 |
| 04/06/20 | J JI | EDIT STIPULATION RE: AUTHENTICITY ███████ | 2.4 |
| 04/06/20 | J JI | CONFERENCE W/ WORKING TEAM RE: CASE MANAGEMENT. | 0.4 |
| 04/06/20 | E MCKEEN | MULTIPLE ███████ | 1.1 |
| 04/06/20 | E MCKEEN | TELEPHONE CONFERENCE W/ T. AHLBERG RE: ███████ | 0.2 |
| 04/06/20 | E MCKEEN | ATTENTION TO ███████ | 0.7 |
| 04/06/20 | E MCKEEN | REVIEW ███████. | 0.2 |
| 04/06/20 | E MCKEEN | MULTIPLE ███████ | 0.6 |
| 04/06/20 | A PAVEL | CONFERENCE W/ T. AHLBERG (CONWAY), E. MCKEEN, G. OLIVERA, R. VALENTIN (AAFAF), AND PROSKAUER TEAM RE: DEPOSITION (.2); STRATEGY CONFERENCE W/ E. MCKEEN (.2); CONFERENCE W/ E. MCKEEN, S. HAMMACK, G. OLIVERA, J. JI, J. ROTH, AND K. ZHU RE: ███████ (.3); PREPARE FOR SAME (.4); COMMUNICATE W/ J. ROTH, J. JI, AND G. OLIVERA RE: SAME (.2); REVISE MEET-AND-CONFER LETTER (1.3); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.1); COMMUNICATE W/ R. VALENTIN RE: SAME (.1); COMMUNICATE W/ T. AHLBERG RE: ███████ (.2); CONFERENCE W/ J. ROTH RE: HEARING PREPARATION MATERIALS (.5); COMMUNICATE W/ E. MCKEEN RE: ███████ (.1); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: ███████ (.2); PREPARE FOR SAME (.2); COMMUNICATE W/ F. BATLLE (ANKURA) RE: DOCUMENT COLLECTION ISSUES (.2); COMMUNICATE W/ J. GAVIN (CITIBANK) RE: SAME (.3); FOLLOW-UP COMMUNICATIONS W/ G. OLIVERA (.2). | 4.7 |
| 04/06/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ███████. | 0.1 |
| 04/06/20 | G OLIVERA | EMAIL J. ROTH RE: ███████. | 0.2 |
| 04/06/20 | G OLIVERA | REVIEW CERTAIN ███████. | 1.6 |
| 04/06/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████. | 0.2 |
| 04/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ███████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/17/20
Matter Name:  COMMONWEALTH TITLE III                      Invoice:  1068358
Matter:  0686892-00013                                     Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/06/20 | G OLIVERA | RESEARCH ▮▮▮ | 1.4 |
| 04/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. AHLBERG, E. MCKEEN, A. PAVEL, R. VALENTIN, I. GARAU, AND COUNSEL FOR THE FOMB RE: ▮▮▮ | 0.2 |
| 04/06/20 | G OLIVERA | REVIEW AND ANALYZE CERTAIN DOCUMENTS RELATED TO ▮▮▮ | 1.1 |
| 04/06/20 | G OLIVERA | ANALYZE ▮▮▮ | 0.8 |
| 04/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. AHLBERG RE: ▮▮▮ | 0.2 |
| 04/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, E. MCKEEN, J. ROTH, S. HAMMACK, AND K. ZHU RE: ▮▮▮ | 0.3 |
| 04/06/20 | G OLIVERA | EMAIL G. GONZALEZ OF THE PUERTO RICO TOURISM COMPANY RE: ▮▮▮ | 0.3 |
| 04/06/20 | G OLIVERA | EDIT RESPONSE TO THE ▮▮▮ | 1.2 |
| 04/06/20 | G OLIVERA | REVIEW ▮▮▮ | 0.5 |
| 04/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ K. ZHU RE: ▮▮▮ | 0.3 |
| 04/06/20 | G OLIVERA | EMAIL A. PAVEL RE: ▮▮▮ | 0.2 |
| 04/06/20 | G OLIVERA | EMAIL THE PRACTICE SUPPORT GROUP RE: CERTAIN ▮▮▮ | 0.3 |
| 04/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 04/06/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 04/06/20 | J ROTH | CONFERENCE W/ A. PAVEL AND J. DALOG RE: ▮▮▮ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/17/20
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1068358
Matter:  0686892-00013    Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/06/20 | P WONG | PREPARE AND PROCESS ███████ ████████ | 1.3 |
| 04/06/20 | J ROTH | REVIEW WEEKLY REPORTS IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.4 |
| 04/07/20 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.3 |
| 04/07/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA RE: DOCUMENT COLLECTION (.4); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.3); COMMUNICATE W/ S. HAMMACK RE: ████████████████ (.1); COMMUNICATE W/ H. REYES (JP MORGAN) RE: DOCUMENT COLLECTION EFFORTS (.3); COMMENT ON ████████████ DEADLINES (.5); REVISE ████████████████ (.6); COMMUNICATE W/ J. ROTH, J. JI, AND K. ZHU RE: ████████████████ (.4); COMMENT ON ████████ (.5). | 3.1 |
| 04/07/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████ ████████ (.2); COMMUNICATE W/ OPPOSING COUNSEL RE: ████████ (.1). | 0.3 |
| 04/07/20 | J JI | EDIT STIPULATION RE: ████████████████ ██████████ . | 0.5 |
| 04/07/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL RE: STIPULATION ████████ (.1); REVISE ████████████████ (.7); RESEARCH RE: ████████ ████████ (1.6); CORRESPOND W/A. PAVEL RE: ████████ (.3); REVIEW ████████ ████████ (3.4); REVISE ████████ (1.3). | 7.4 |
| 04/07/20 | E MCKEEN | ATTENTION ████████████████ . | 0.4 |
| 04/07/20 | G OLIVERA | REVIEW ████████████████████ | 0.1 |
| 04/07/20 | G OLIVERA | FINALIZE ████████████████ . | 1.4 |
| 04/07/20 | G OLIVERA | REVIEW AND ANALYZE ████████ ████████████████ | 0.8 |
| 04/07/20 | G OLIVERA | ANALYZE ████████████████ | 0.9 |
| 04/07/20 | G OLIVERA | REVIEW EMAIL FROM A. PAVEL EMAIL RE: AMBAC 2004 REQUESTS. | 0.1 |
| 04/07/20 | G OLIVERA | EMAIL S. HAMMACK RE: ████████ ████████████████ | 0.2 |
| 04/07/20 | G OLIVERA | EMAIL A. PAVEL RE: ████████ ████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068358
Matter:  0686892-00013                                                    Page No.    19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/07/20 | G OLIVERA | ANALYZE ███████████████████ | 1.7 |
| 04/07/20 | G OLIVERA | EMAIL E. MCKEEN RE: ████████████ | 0.1 |
| 04/07/20 | G OLIVERA | REVIEW ████████████████ | 0.1 |
| 04/07/20 | A NADLER | REVIEW ████████████████ | 3.9 |
| 04/07/20 | G OLIVERA | CATALOG ████████████████ | 0.4 |
| 04/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 04/07/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 04/07/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE ████████████████ | 0.2 |
| 04/07/20 | G OLIVERA | DRAFT EMAIL TO J. BELEN RE: ████████████ | 0.8 |
| 04/08/20 | G OLIVERA | ANALYZE ████████████████ | 1.7 |
| 04/08/20 | G OLIVERA | EMAIL A. PAVEL AND S. HAMMACK RE: ████████ | 0.2 |
| 04/08/20 | G OLIVERA | DRAFT ████████████████ | 0.7 |
| 04/08/20 | G OLIVERA | EMAIL A. PAVEL RE: ████████████ | 0.3 |
| 04/08/20 | P WONG | PREPARE AND PROCESS ████████████ | 0.7 |
| 04/08/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: ████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name:  COMMONWEALTH TITLE III                                Invoice: 1068358
Matter:  0686892-00013                                              Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/20 | A PAVEL | CONFERENCE W/ K. ZHU RE: ███████████████ N TASKS (.2); COMMUNICATE W/ G. OLIVERA RE: SAME (.2); COMMUNICATE W/ J. ROTH RE: SAME (.1); CONFERENCE W/ H. REYES (JP MORGAN), R. VALENTIN (AAFAF), I. GARAU (MPM) E. MCKEEN, G. OLIVER, AND S. HAMMACK RE: DOCUMENT COLLECTION ISSUES (.2); PREPARE FOR SAME (.2); COMMUNICATE W/ G. OLIVERA RE: SAME (.2); FOLLOW-UP COMMUNICATION W/ R. VALENTIN (AAFAF) (.1); COMMUNICATE W/ S. HAMMACK RE: ███████████████ (.1); SUMMARY COMMUNICATION TO E. MCKEEN RE: STATUS OF ████████ ITEMS (.3); REVISE ███████████ (.4); COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.3); COMMUNICATE W/ T. AHLBERG RE: SUMMARY ████████████████ (.1). | 2.4 |
| 04/08/20 | G OLIVERA | REVIEW ████████████████████ ███████████████████████████ | 2.3 |
| 04/08/20 | W SUSHON | EMAILS W/ C. SAAVEDRA, G. LOPEZ, AND L. HERNANDEZ RE: ███████████████████████████ | 0.3 |
| 04/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ H. REYES, S. HAMMACK, A. PAVEL, E. MCKEEN, I. GARAU, AND R. VALENTIN RE: ████████████. | 0.2 |
| 04/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████ | 0.2 |
| 04/08/20 | A NADLER | REVIEW ADVERSARY, APPELLATE, AND SUPREME COURT DOCKETS TO UPDATE AND ORGANIZE SUBSTANTIVE ORDERS COLLECTION IN KEY DOCUMENTS LIBRARY. | 3.7 |
| 04/08/20 | P FRIEDMAN | REVIEW DRAFT ███████████████ (1.1); EMAILS FROM M. DICONZA RE: SAME (.3). | 1.4 |
| 04/08/20 | S HAMMACK | TELEPHONE CONFERENCE W/ H. REYES, R. VALENTIN, I. GARAU, E. MCKEEN, A. PAVEL, AND G. OLIVERA RE: ████████████████ (.2); REVISE ████████████████ (.5); DRAFT CORRESPONDENCE RE: SAME (.2); REVIEW ████████████████████ (4.3); REVISE ████████████ (1.1). | 6.3 |
| 04/08/20 | J DALOG | PREPARE ADVERSARY PROCEEDING PLEADINGS AND DISMISSAL BRIEFING PER REQUEST OF J. ROTH. | 1.2 |
| 04/08/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 04/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.0 |
| 04/08/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION. | 0.9 |
| 04/08/20 | E MCKEEN | REVIEW AND REVISE ███████████████. | 0.7 |
| 04/08/20 | E MCKEEN | REVIEW CORRESPONDENCE FROM J. HUGHES RE: RULE 2004 REQUEST. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/20 | E MCKEEN | REVIEW AND ANALYZE ▓▓▓▓▓▓▓▓▓▓ ▓▓ | 0.9 |
| 04/08/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ ANKURA RE: SCHEDULING. | 0.7 |
| 04/08/20 | E MCKEEN | REVIEW AND REVISE ▓▓▓▓▓▓▓▓▓▓. | 0.8 |
| 04/09/20 | G OLIVERA | EDIT ▓▓▓▓▓▓▓▓▓▓ | 0.6 |
| 04/09/20 | G OLIVERA | RESEARCH ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 2.7 |
| 04/09/20 | E MCKEEN | REVIEW DRAFT ▓▓▓▓▓▓▓▓ | 0.4 |
| 04/09/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: QUALITY CONTROL REVIEW OF REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION (.2); CORRESPOND W/ A. PAVEL RE: OVERVIEW OF TYPE OF REDACTIONS MADE IN DOCUMENTS (.2). | 0.4 |
| 04/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 04/09/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 04/09/20 | S HAMMACK | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓ (5.3); REVISE MOCK CROSS FOR AHLBERG DEPOSITION PREPARATION (1.9). | 7.2 |
| 04/09/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. DICONZA AND E. MCKEEN RE: ▓▓▓▓▓▓ (.7); REVIEW DRAFT OF JOINDER TO ▓▓▓▓▓▓▓▓ (.4); EMAILS W/ J. RAPISARDI RE: ▓▓▓ (.3). | 1.4 |
| 04/09/20 | P FRIEDMAN | REVIEW BRIEF RE: ▓▓▓▓▓▓▓▓▓▓. | 0.8 |
| 04/09/20 | A NADLER | REVIEW OF ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 3.3 |
| 04/09/20 | G OLIVERA | EMAIL L. ORTEGA AND J. DALOG RE: DISCOVERY IN CONNECTION W/ AMBAC RULE 2004 MOTION. | 0.2 |
| 04/09/20 | G OLIVERA | DRAFT AND ANALYZE ▓▓▓▓▓▓▓▓▓ | 0.9 |
| 04/09/20 | G OLIVERA | REVIEW AND ANALYZE ▓▓▓▓▓▓▓▓ | 3.6 |
| 04/09/20 | J DALOG | REVIEW ▓▓▓▓▓▓▓▓▓▓▓ | 2.6 |
| 04/09/20 | G OLIVERA | EMAIL J. BELEN RE: ▓▓▓▓▓▓▓▓▓▓. | 0.2 |
| 04/09/20 | A PAVEL | COMMENT ON DEPOSITION PREPARATION MATERIALS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND L. STAFFORD (PROSKAUER) RE: ███████ (.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: DOCUMENT PRODUCTION (.4); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: SAME (.1); PREPARE TALKING POINTS FOR MEET AND CONFER (.5); MEET AND CONFER W/ AMBAC RE: RULE 2004 REQUESTS (.6); CONFERENCE W/ E. MCKEEN RE: SAME (.1). | 1.9 |
| 04/09/20 | E MCKEEN | TELEPHONE CONFERENCE W/ J. HUGHES FROM MILBANK RE: ███████ | 0.7 |
| 04/09/20 | E MCKEEN | FOLLOW UP ITEMS RE: ███████ | 0.8 |
| 04/09/20 | E MCKEEN | PREPARE FOR ███████ | 0.4 |
| 04/09/20 | E MCKEEN | PREPARE FOR MEET AND CONFER RE: ███████ | 1.2 |
| 04/09/20 | E MCKEEN | REVIEW P. FRIEDMAN EDITS TO JOINDER RE: 3013 MOTION. | 0.6 |
| 04/09/20 | P WONG | PREPARE AND PROCESS CITIBANK DOCUMENTS FOR ATTORNEY REVIEW INTO RELATIVITY. | 1.4 |
| 04/09/20 | P WONG | PREPARE AND PROCESS AAFAF DOCUMENTS FOR ATTORNEY REVIEW. | 1.1 |
| 04/09/20 | J JI | REVIEW AND ANALYZE ███████ | 1.3 |
| 04/10/20 | G OLIVERA | ANALYZE CERTAIN ███████ | 0.7 |
| 04/10/20 | G OLIVERA | EMAIL K. ZHU AND A. PAVEL RE: ███████ | 0.2 |
| 04/10/20 | G OLIVERA | ANALYZE ███████ | 3.2 |
| 04/10/20 | G OLIVERA | EMAIL L. ORTEGA RE: ███████ | 0.1 |
| 04/10/20 | P FRIEDMAN | REVIEW ███████ | 0.8 |
| 04/10/20 | E MCKEEN | REVIEW CORRESPONDENCE RE: ███████ | 0.3 |
| 04/10/20 | E MCKEEN | REVIEW ███████ | 0.4 |
| 04/10/20 | S HAMMACK | REVIEW PRIFA PRODUCTION IN CONNECTION W/ AHLBERG DEPOSITION ███████ (3.3); REVISE AHLBERG MOCK CROSS OUTLINE (2.4). | 5.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/10/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA RE: ██████ ██████ (.4); COMMUNICATE W/ T. GARAU (MARINI) RE: ██████ (.1); COMMUNICATE W/ E. MCKEEN RE: ██████ (.3); CONFERENCE W/ D. ELBAUM (SIMPSON THACHER) RE: ██████ (.2). | 1.0 |
| 04/10/20 | A PAVEL | COMMENT ON ██████ (.6); REVIEW COMMENTS T ██████ (.1). | 1.2 |
| 04/10/20 | A NADLER | REVIEW ADVERSARY, SUPREME COURT, AND TITLE III DOCKETS TO UPDATE AND ORGANIZE SUBSTANTIVE ORDERS COLLECTION IN KEY DOCUMENTS LIBRARY. | 0.7 |
| 04/10/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DOCUMENT PRODUCTION IN RESPONSE TO AMBAC RULE 2004 REQUESTS. | 0.8 |
| 04/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ██████ | 0.2 |
| 04/10/20 | G OLIVERA | EDIT ██████ ██████. | 1.6 |
| 04/10/20 | G OLIVERA | EMAIL S. HAMMACK RE: ██████ ██████. | 0.1 |
| 04/10/20 | G OLIVERA | REVIEW ██████ | 0.1 |
| 04/10/20 | G OLIVERA | REVIEW ██████ ██████. | 1.8 |
| 04/10/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: DATABASE QUESTIONS (.1); CORRESPOND W/ REVIEW TEAM RE: REVISING REDACTIONS PER A. PAVEL REQUEST (.2); CORRESPOND W/ J. DALOG RE: REDACTION QUALITY CONTROL REVIEW (.1); CORRESPOND W/ A. PAVEL RE: REVISIONS TO PERSONAL REDACTIONS (.2). | 0.6 |
| 04/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 04/10/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 04/11/20 | E MCKEEN | REVIEW ██████. | 0.4 |
| 04/11/20 | G OLIVERA | CONFERENCE W/ K. ZHU RE: ██████ | 0.2 |
| 04/11/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DOCUMENT PRODUCTION IN CONNECTION W/ AMBAC RULE 2004 REQUESTS. | 0.2 |
| 04/12/20 | E MCKEEN | REVIEW ██████ | 0.3 |
| 04/12/20 | G OLIVERA | ANALYZE ALL DOCUMENTS PRODUCED TO THE MONOLINES INSURERS FROM MARCH 29 TO THE PRESENT IN THE LIFT STAY LITIGATION. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  24

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/12/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████████████ | 0.2 |
| 04/13/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, AND M. DICONZA RE: ████████████ (.5); FURTHER CALL W/ C. SAAVEDRA, F. BATLLE, J. RAPISARDI, AND P. FRIEDMAN RE: SAME (.4); EMAILS W/ J. BEISWENGER RE: ██████ ████ (.2); REVIEW AND REVISE DRAFT EMAIL TO CLIENT RE: ██████████████████ (1.0). | 2.1 |
| 04/13/20 | J DALOG | PREPARE PRODUCTION DOCUMENT MATERIALS IN SUPPORT OF MEMORANDUM RE: LIFT STAY LITIGATION IN CONNECTION W/ GDB CITIBANK AND JP MORGAN TRANSFER ACCOUNTS. | 1.0 |
| 04/13/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 04/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.6 |
| 04/13/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO AMBAC RE: RULE 2004 REQUESTS. | 0.4 |
| 04/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.2 |
| 04/13/20 | P FRIEDMAN | REVIEW ██████████████████ | 1.3 |
| 04/13/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, M. DICONZA, AND N. MITCHELL RE: ████████ | 0.6 |
| 04/13/20 | G OLIVERA | DRAFT ████████████████████ | 0.7 |
| 04/13/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ | 0.3 |
| 04/13/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ | 0.6 |
| 04/13/20 | G OLIVERA | LETTER ████████████████ | 0.3 |
| 04/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, AND S. HAMMACK RE: ████████ | 0.4 |
| 04/13/20 | G OLIVERA | REVIEW CERTAIN DOCUMENTS TO BE PRODUCED IN CONNECTION W/ AMBAC RULE 2004 MOTION. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/20 | A PAVEL | PREPARE MEMORANDUM ████████ | 12.3 |
| 04/13/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL AND S. HAMMACK RE: ████████ | 0.4 |
| 04/13/20 | E MCKEEN | FURTHER ████████ . | 0.2 |
| 04/13/20 | S HAMMACK | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, G. OLIVERA, AND J. ROTH RE: ████ (.4); REVIEW MONOLINES ██ (.2); REVIEW ████ (.1); REVISE ████ (.3); REVISE ████ .3); REVISE AHLBERG MOCK CROSS (6.7). | 8.0 |
| 04/13/20 | E MCKEEN | REVIEW AND ANALYZE MEMORANDUM RE: ████████ | 0.9 |
| 04/13/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: DOCUMENT PRODUCTION. | 0.1 |
| 04/13/20 | G OLIVERA | BEGIN ████████ | 3.2 |
| 04/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND K. ZHU RE: ████████ | 0.2 |
| 04/13/20 | G OLIVERA | EDIT MEMORANDUM RE: ████ . | 1.1 |
| 04/13/20 | G OLIVERA | EMAIL ████ . | 0.1 |
| 04/13/20 | G OLIVERA | FURTHER EDITS MEMORANDUM RE: ████ | 0.5 |
| 04/13/20 | G OLIVERA | REVIEW E. MCKEEN EDITS TO MEMORANDUM RE: ████ . | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1068358
Matter:  0686892-00013                                                        Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/20 | G OLIVERA | REVIEW E. MCKEEN EDITS TO LETTER ██████████ | 0.1 |
| 04/13/20 | G OLIVERA | EMAIL J. ROTH RE: ██████████ | 0.2 |
| 04/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: ██████████ | 0.2 |
| 04/13/20 | G OLIVERA | EMAIL A. PAVEL NOTES ON ██████████ | 0.1 |
| 04/13/20 | G OLIVERA | EMAIL J. ROTH RE: ██████████ | 0.2 |
| 04/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ██████████ | 0.2 |
| 04/14/20 | E MCKEEN | PREPARE ██████████ | 1.7 |
| 04/14/20 | W SUSHON | TELEPHONE CONFERENCE W/ W. HINE RE: ██████████ | 0.4 |
| 04/14/20 | E MCKEEN | REVIEW REVISED MEMORANDUM RE: ██████████ | 0.7 |
| 04/14/20 | E MCKEEN | CONFERENCE W/ A. PAVEL AND P. FRIEDMAN RE: ██████████ | 0.4 |
| 04/14/20 | J ROTH | REVIEW DRAFT AAFAF MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION TO FOMB. | 0.8 |
| 04/14/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 04/14/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 DOCUMENT PRODUCTION. | 0.1 |
| 04/14/20 | G OLIVERA | EMAIL A. PAVEL RE: RESPONSE TO APRIL 12 MEET-AND-CONFER LETTER FROM THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 0.2 |
| 04/14/20 | G OLIVERA | ANALYZE ██████████ | 1.7 |
| 04/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: RESPONSE TO ██████████ | 0.3 |
| 04/14/20 | G OLIVERA | EMAIL J. ROTH AND K. ZHU RE: ██████████ | 0.5 |
| 04/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ██████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/14/20 | G OLIVERA | EMAIL S. HAMMACK RE: ███████████ | 0.2 |
| 04/14/20 | J MONTALVO | CREATE SAVED SEARCH IN RELATIVITY WORKSPACE RELATING TO TSA HISTORICAL CASH FLOW FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.5 |
| 04/14/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: LOADING OF ADDITIONAL CLIENT DOCUMENTS TO RELATIVITY WORKSPACE. | 0.1 |
| 04/14/20 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOADING OF ADDITIONAL CLIENT DOCUMENTS TO RELATIVITY WORKSPACE. | 0.1 |
| 04/14/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF CLIENT AAFAF DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 04/14/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS RELATING TO AAFAF FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 04/14/20 | G OLIVERA | CONFERENCE W/ I. GARAU RE: ███████████. | 0.5 |
| 04/14/20 | G OLIVERA | INCORPORATE ███████████. | 0.3 |
| 04/14/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 04/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 04/14/20 | R HOLM | EMAIL W/ M. POCHA, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: ███ | 0.1 |
| 04/14/20 | J DALOG | COMMUNICATE W/ R. HOLM RE: HEARING TRANSCRIPT MATERIALS RELATING TO ERS. | 0.1 |
| 04/14/20 | P FRIEDMAN | COMMUNICATE W/ E. MCKEEN RE: ███████ | 0.5 |
| 04/14/20 | S HAMMACK | TELEPHONE CONFERENCE W/ G. OLIVERA RE: ███████ (.1); REVISE AHLBERG MOCK CROSS OUTLINE (7.4). | 7.5 |
| 04/14/20 | G OLIVERA | DRAFT RESPONSE TO ███████████ | 4.2 |
| 04/14/20 | G OLIVERA | REVIEW, ANALYZE, AND EDIT ███████████ | 1.4 |
| 04/14/20 | G OLIVERA | REVIEW AND ANALYZE ███████████. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮ (.4); REVISE ▮▮▮ (5.7); REVISE ▮▮▮ S (.4). | 6.5 |
| 04/15/20 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: APRIL 15 DOCUMENT PRODUCTION. | 0.3 |
| 04/15/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: APRIL 15 DOCUMENT PRODUCTION. | 0.3 |
| 04/15/20 | J MONTALVO | CREATE APRIL 15 DOCUMENT PRODUCTION AS REQUESTED BY G. OLIVERA. | 1.0 |
| 04/15/20 | A PAVEL | COMMUNICATE W/ S. HAMMACK, G. OLIVERA, AND E. MCKEEN RE: ▮▮▮ (.5); CONFERENCE W/ G. OLIVERA RE: SAME (.2); CONFERENCE W/ S. HAMMACK RE: SAME (.4); COMMENT ON DEPOSITION ▮▮▮ (.3); CONFERENCE W/ J. ROTH ▮▮▮ (.1); REVISE DOCUMENT RE: ▮▮▮ (.2); PREPARE ▮▮▮ (3.2); CONFERENCE W/ G. OLIVERA AND J. ROTH RE: SAME (.3). | 5.2 |
| 04/15/20 | G OLIVERA | ANALYZE ▮▮▮ | 2.4 |
| 04/15/20 | G OLIVERA | EDIT AGENDA ▮▮▮ . | 0.7 |
| 04/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮ . | 0.2 |
| 04/15/20 | G OLIVERA | RESEARCH AND ANALYZE ▮▮▮ | 1.3 |
| 04/15/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮ | 1.2 |
| 04/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: ▮▮▮ | 1.3 |
| 04/15/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮ | 0.4 |
| 04/15/20 | G OLIVERA | EMAIL R. VALENTIN RE: ▮▮▮ | 0.2 |
| 04/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH AND A. PAVEL RE: ▮▮▮ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068358
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | M DICONZA | REVIEW AND ANALYZE ███████████. | 0.4 |
| 04/15/20 | R HOLM | EMAIL W/ M. POCHA, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: AMBAC DOCUMENT REQUESTS. | 0.1 |
| 04/16/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: DOCUMENT PRODUCTION (.1); COMMUNICATE W/ PROSKAUER RE: 2004 PROTECTIVE ORDER (.1). | 0.2 |
| 04/16/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND G. OLIVERA RE: DEPOSITION PREPARATION (.4); CONFERENCE W/ E. MCKEEN, M. MERVIS (PROSKAUER), AND D. MUNKITTRICK (PROSKAUER) TO PREPARE FOR MEET AND CONFER W/ MONOLINES (.3); COMMENT ON ███████████ (1.0); MEET AND CONFER W/ MOVANTS (.8); FOLLOW-UP CONFERENCE W/ G. OLIVERA RE: SAME (.2); COMMENT ██████████ (.4); PREPARE ██████████ (.7). | 3.8 |
| 04/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ██████ | 0.2 |
| 04/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ██████ | 0.2 |
| 04/16/20 | G OLIVERA | PARTICIPATE IN MEET-AND-CONFER CALL W/ THE ██████ | 0.7 |
| 04/16/20 | G OLIVERA | FOLLOW UP RE: ██████. | 0.5 |
| 04/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ S. HAMMACK RE: ██████. | 0.4 |
| 04/16/20 | G OLIVERA | DRAFT ██████ | 2.7 |
| 04/16/20 | G OLIVERA | REVIEW ██████ | 0.8 |
| 04/16/20 | G OLIVERA | RESEARCH AND ANALYZE ██████ | 1.4 |
| 04/16/20 | G OLIVERA | DRAFT RESPONSE ██████ | 2.9 |
| 04/16/20 | G OLIVERA | EDIT ██████. | 3.2 |
| 04/16/20 | E MCKEEN | PREPARE ██████L. | 0.9 |
| 04/16/20 | J JI | REVISE AND EDIT ██████. | 0.7 |
| 04/16/20 | J ROTH | REVIEW ██████ | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/20 | S HAMMACK | ATTEND MEET-AND-CONFER CALL ▮▮▮▮ ▮▮▮▮▮▮▮ (.8); REVISE AHLBERG MOSS CROSS EXAMINATION (6.0); TELEPHONE CONFERENCE W/ G. OLIVERA RE: SAME (.9). | 7.7 |
| 04/16/20 | W SUSHON | TELEPHONE CONFERENCE W/ W. HINE RE: ▮▮▮ ▮▮▮▮▮▮▮▮▮ (.4); EMAILS W/ TOUZOS RE: SAME (.3); EMAIL D. FOX RE: SAME (.1). | 0.8 |
| 04/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮▮▮▮▮▮ | 0.3 |
| 04/17/20 | G OLIVERA | EMAIL J. ROTH EXHIBITS FOR AHLBERG DEPOSITION IN THE LIFT STAY LITIGATION. | 0.3 |
| 04/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA RE: ▮▮▮ | 0.4 |
| 04/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮▮▮▮. | 0.1 |
| 04/17/20 | G OLIVERA | REVIEW ▮▮▮▮▮ | 0.5 |
| 04/17/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 2.0 |
| 04/17/20 | J JI | FINALIZE ▮▮▮▮▮▮. | 0.4 |
| 04/17/20 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮ | 0.6 |
| 04/17/20 | P FRIEDMAN | PREPARE ▮▮▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ ANKURA RE: REPORT (.5). | 1.1 |
| 04/17/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. DICONZA, L. MARINI, F. BATLLE (ANKURA), C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: ▮▮▮▮ (.8); FOLLOW-UP CALL W/ M. DICONZA RE: SAME (.1); REVIEW CREDITOR REPORT MATERIALS (.4); TELEPHONE CONFERENCE W/ A. MURRAY RE: SAME (.6). | 1.9 |
| 04/17/20 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER (1.6); COMMENT ON FACT REFERENCE DOCUMENT FOR USE IN DEPOSITION PREPARATION (.2); COMMUNICATE W/ J. JI RE: PROTECTIVE ORDER (.1); COMMUNICATE W/ S. HAMMACK RE: ▮▮▮▮▮ (.1); PREPARE FOR DEPOSITION PREPARATION SESSION (.3); PARTICIPATE IN DEPOSITION PREPARATION SESSION (4.0); FOLLOW-UP CONFERENCE W/ G. OLIVERA (.3); COMMUNICATIONS W/ J. JI RE: PROTECTIVE ORDER (.2). | 6.8 |
| 04/17/20 | G OLIVERA | EMAIL S. HAMMACK RE: ▮▮▮▮▮ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1068358
Matter:  0686892-00013      Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/20 | G OLIVERA | REVIEW ███████ | 1.8 |
| 04/17/20 | G OLIVERA | PARTICIPATE ███████ | 4.0 |
| 04/17/20 | G OLIVERA | EDIT ███████ | 0.8 |
| 04/17/20 | G OLIVERA | PREPARE ███████ | 0.9 |
| 04/17/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |
| 04/17/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, R. VALENTIN, E. MCKEEN, A. PAVEL, G. OLIVERA, AND PROSKAUER TEAM RE: ███████ (3.9); REVISE ███████ (3.5). | 7.4 |
| 04/17/20 | W SUSHON | FURTHER ███████ (.4); EMAILS W/ S. TOUZOS RE: SAME (.2). | 0.6 |
| 04/17/20 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE RE: ███████ | 0.4 |
| 04/18/20 | G OLIVERA | REVIEW ███████ | 0.3 |
| 04/18/20 | J BEISWENGER | DRAFT AND REVISE STATUS REPORT FOR APRIL 22 OMNIBUS HEARING. | 8.1 |
| 04/18/20 | E MCKEEN | REVIEW COMMENTS TO CORRESPONDENCE RE: SUB ACCOUNTS ISSUE. | 0.3 |
| 04/18/20 | A PAVEL | REVISE MEET-AND-CONFER LETTER (.4); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1); COMMUNICATE W/ T. AHLBERG (CONWAY) RE: SAME (.1). | 0.6 |
| 04/19/20 | G OLIVERA | EMAIL PRACTICE SUPPORT GROUP RE: PRODUCTION OF DOCUMENTS IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.2 |
| 04/19/20 | J BEISWENGER | DRAFT AND REVISE ███████ | 6.3 |
| 04/19/20 | A PAVEL | REVISE MEET-AND-CONFER LETTER (.3); COMMUNICATE W/ S. HAMMACK RE: DEPOSITION PREPARATION (.1). | 0.4 |
| 04/19/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████ | 0.2 |
| 04/20/20 | W SUSHON | EMAIL TO C. SAAVEDRA RE: ███████ | 0.5 |
| 04/20/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  07/17/20
Matter Name:  COMMONWEALTH TITLE III   Invoice: 1068358
Matter:  0686892-00013   Page No.   32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/20/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 04/20/20 | J DALOG | REVIEW AVOIDANCE ACTION MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.9 |
| 04/20/20 | P FRIEDMAN | WORK ON AAFAF STATUS REPORT TO JUDGE SWAIN. | 0.6 |
| 04/20/20 | E MCDOWELL | REVIEW AND ANALYZE ████████████████████ | 1.4 |
| 04/20/20 | E MCKEEN | REVIEW CORRESPONDENCE FROM J. HUGHES AND STRATEGIZE RE: RESPONSE TO SAME. | 0.6 |
| 04/20/20 | A PAVEL | COMMENT ON ████████████ (.2); AHLBERG DEPOSITION PREPARATION SESSION (5.9); PREPARE FOR SAME (.4); CONFERENCE W/ G. OLIVERA RE: MEET-AND-CONFER LETTER RESPONSE (.3); ANALYZE MEET-AND-CONFER LETTER (.3); PREPARE TALKING POINTS IN RESPONSE TO SAME (1.9); COMMUNICATE W/ E. MCKEEN RE: SAME (.2); PREPARE TALKING POINTS RE: ████████████ (.9); COMMUNICATE W/ E. MCKEEN RE: SAME (.1); REVIEW ████████████████████ (.3). | 10.5 |
| 04/20/20 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY; PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ AMBAC PRODUCTION DOCUMENTS. | 1.6 |
| 04/20/20 | P WONG | ACQUIRE AMBAC PRODUCTIONS FROM SHARE SITES AND DECRYPT ONTO NETWORK. | 1.1 |
| 04/20/20 | G OLIVERA | REVIEW ████████████████████████ | 0.3 |
| 04/20/20 | G OLIVERA | EMAIL ████████████████ | 0.2 |
| 04/20/20 | G OLIVERA | PARTICIPATE ████████████████ | 5.8 |
| 04/20/20 | G OLIVERA | PREPARE ████████████████ | 1.7 |
| 04/20/20 | E MCKEEN | FINAL ████████████████ ). | 4.6 |
| 04/20/20 | J BEISWENGER | DRAFT AND REVISE ████████████████ | 3.1 |
| 04/20/20 | A COVUCCI | REVIEW ████████████████ | 0.9 |
| 04/20/20 | G OLIVERA | EDIT RESPONSIVE ████████████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1068358
Matter:  0686892-00013                                                         Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/20/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ ████████████████ . | 1.2 |
| 04/20/20 | G OLIVERA | CONFERENCE W/ A. PAVEL RE: ██████████ ████████ | 0.3 |
| 04/20/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, R. VALENTIN, P. FRIEDMAN, E. MCKEEN, A. PAVEL, G. OLIVERA, I. GARAU, AND PROSKAUER TEAM RE: ███████████████ ████████ (5.5); REVISE AHLBERG MOCK CROSS EXAMINATION (1.7). | 7.2 |
| 04/20/20 | G OLIVERA | RESEARCH ██████████████████ ██████████████████ | 0.8 |
| 04/20/20 | G OLIVERA | DRAFT ██████████████████ ███████████ . | 0.9 |
| 04/20/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ █████████████ | 0.7 |
| 04/21/20 | J ROTH | DRAFT REVISED PRIVILEGE LOG IN RESPONSE TO CORRESPONDENCE FROM PLAINTIFF RE: DOCUMENT PRODUCTION. | 0.2 |
| 04/21/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF DOCUMENT PRODUCTION IN CONNECTION W/ AMBAC RULE 2004 MOTION RE: COMMONWEALTH ASSETS. | 0.6 |
| 04/21/20 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY (.6); PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ FOMB STAY 001 PRODUCTION DOCUMENTS (.6). | 1.2 |
| 04/21/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 04/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 04/21/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, P. FRIEDMAN, E. MCKEEN, A. PAVEL, G. OLIVERA, I. GARAU, AND PROSKAUER TEAM RE: ████████████ ████████ (.5); REVISE MOCK CROSS OUTLINE RE: ████████ (.3); CORRESPOND RE: ████ (.9); REVISE AHLBERG ██████████████████ ███████ (.6); CORRESPOND RE: ██████ ██████ ). | 2.7 |
| 04/21/20 | J MONTALVO | CREATE APRIL 22 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 1.0 |
| 04/21/20 | E MCKEEN | STRATEGIZE RE: ████████████████ . | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068358
Matter:  0686892-00013                                                    Page No.   34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/20 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY (.7); PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ MOVANTS PRODUCTION DOCUMENTS (.6). | 1.3 |
| 04/21/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: █████ | 0.2 |
| 04/21/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 0.3 |
| 04/21/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 0.7 |
| 04/21/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: APRIL 22 DOCUMENT PRODUCTION. | 0.1 |
| 04/21/20 | A PAVEL | PREPARATION MEETING W/ T. AHLBERG (.6); PREPARE FOR SAME (.5); ATTEND ████ (8.4); PREPARE SUMMARY OF SAME (.3); COMMUNICATE W/ G. OLIVERA RE: DEPOSITION PREPARATION (.1); COMMUNICATE W/ E. MCKEEN RE: SAME (.1). | 10.0 |
| 04/21/20 | J BEISWENGER | DRAFT, REVISE, AND FINALIZE ████████ | 3.7 |
| 04/21/20 | G OLIVERA | PREPARE FOR ████████. | 1.0 |
| 04/21/20 | A MURRAY | ADD COMMENTS TO WITHDRAWAL AND APPEARANCE AND ASKING GROUP FOR SIGN-OFF. | 0.3 |
| 04/21/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 3.3 |
| 04/21/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 0.8 |
| 04/21/20 | G OLIVERA | RESEARCH ████████. | 0.5 |
| 04/21/20 | G OLIVERA | REVIEW ████████. | 0.2 |
| 04/21/20 | G OLIVERA | VIDEO TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB, E. MCKEEN, A. PAVEL, AND I. GARAU RE: ████ | 0.2 |
| 04/22/20 | A PAVEL | ANALYZE MEET-AND-CONFER LETTER RE: AMBAC 2004 MOTION (.3); COMMUNICATE W/ E. MCKEEN RE: SAME (.3); COMMUNICATE W/ R. VALENTIN (AAFAF) AND C. SAAVEDRA (AAFAF) RE: SAME (.2). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/20 | A PAVEL | PREPARE FOR AHLBERG DEPOSITION PREPARATION SESSION (1.0); PREPARE REDIRECT OUTLINE (.7); ███████████ (.8); PARTICIPATE IN DEPOSITION PREPARATION SESSION (.9); REVIEW ███████████ (1.2); CONFERENCE W/ J. ROTH RE: SAME (.6); CONFERENCE W/ PROSKAUER TEAM RE: SUMMARY JUDGMENT DECLARATIONS (.3); PREPARE FOR SAME (.2); COMMUNICATE W/ E. MCKEEN AND G. OLIVERA RE: DEPOSITION LOGISTICS (.1); COMMUNICATE W/ PROSKAUER TEAM RE: ███████████ (.2). | 6.0 |
| 04/22/20 | P FRIEDMAN | ███████████. | 0.5 |
| 04/22/20 | P FRIEDMAN | REVIEW DRAFT ███████████. | 0.5 |
| 04/22/20 | G OLIVERA | CONFERENCE W/ A. PAVEL RE: ███████████ | 0.2 |
| 04/22/20 | G OLIVERA | EMAILS W/ J. ROTH, S. HAMMACK, AND A. PAVEL RE: ███████████ | 0.3 |
| 04/22/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE TO FOMB IN ADVANCE OF RULE 2004 PRODUCTION TO CREDITORS. | 0.9 |
| 04/22/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, E. MCKEEN, A. PAVEL, G. OLIVERA, I. GARAU, AND PROSKAUER TEAM RE: ███████████ (.9); TELEPHONE CONFERENCE W/ A. PAVEL, E. MCKEEN, AND PROSKAUER TEAM RE: ███████████ (.3); CORRESPOND W/ E. MCKEEN RE: ███████████ (.5); REVIEW ███████████ (1.6); REVIEW RESEARCH RE: ███████████ (.4); DRAFT CORRESPONDENCE RE: COMMUNICATIONS W/ D███████ (.3). | 4.0 |
| 04/22/20 | G OLIVERA | ANALYZE ███████████. | 3.2 |
| 04/22/20 | G OLIVERA | REVIEW ███████████. | 0.2 |
| 04/22/20 | E MCKEEN | STRATEGIZE RE: ███████████. | 0.3 |
| 04/22/20 | J MONTALVO | CONTINUE TO CREATE APRIL 22 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 0.8 |
| 04/22/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: APRIL 22 DOCUMENT PRODUCTION. | 0.1 |
| 04/22/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 04/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 04/22/20 | J DALOG | REVIEW AVOIDANCE ACTION MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         07/17/20
Matter Name:  COMMONWEALTH TITLE III         Invoice: 1068358
Matter:  0686892-00013         Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION IN CONNECTION W/ ASSET RULE 2004 MOTION FILED BY AMBAC. | 0.8 |
| 04/23/20 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY (.8); PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ FERNANDEZ DOCUMENTS (.8). | 1.6 |
| 04/23/20 | G OLIVERA | REVIEW AND ANALYZE ███████████████ | 2.3 |
| 04/23/20 | G OLIVERA | RESEARCH AND ANALYZE ███████████████ | 1.6 |
| 04/23/20 | G OLIVERA | PARTICIPATE IN VIDEO CONFERENCE CALL W/ COUNSEL FOR THE FOMB, E. MCKEEN, A. PAVEL, AND I. GARAU RE: ███████████. | 0.3 |
| 04/23/20 | G OLIVERA | PARTICIPATE IN MULTIPLE VIDEO CALLS W/ A. PAVEL, E. MCKEEN, P. FRIEDMAN, AND COUNSEL FOR THE FOMB RE: ████████ | 0.7 |
| 04/23/20 | S HEDLIN | LEGAL RESEARCH ██████████████ (4.7); TELEPHONE CONFERENCE W/ A. COVUCCI AND G. OLIVERA RE: SAME (.5). | 5.2 |
| 04/23/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 04/23/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 04/23/20 | G OLIVERA | PARTICIPATE IN THE AHLBERG DEPOSITION IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.3 |
| 04/23/20 | G OLIVERA | RESEARCH ISSUES RE: ██████████████████. | 0.9 |
| 04/23/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG, P. FRIEDMAN, E. MCKEEN, A. PAVEL, G. OLIVERA, AND PROSKAUER TEAM RE: ████████████ (.6); CORRESPOND W/ P. FRIEDMAN RE: ███████████ (.4); REVIEW AHLBERG DEPOSITION TRANSCRIPT (1.0); REVIEW TRANSCRIPT, MOTION TO COMPEL BRIEFING, AND ORDERS IN CONNECTION W/ ANTICIPATED MOTION TO COMPEL (1.7). | 3.7 |
| 04/23/20 | A PAVEL | PARTICIPATE IN DEPOSITION PREPARATION CONFERENCE ███████████ (.3); ATTEND ███████ IN (9.9); PREPARE SUMMARY COMMUNICATION TO CLIENT RE: SAME (.2). | 10.4 |
| 04/23/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/20 | A COVUCCI | ANALYZE ████████████████████████ ██████████████ ACT. | 5.3 |
| 04/23/20 | A COVUCCI | TELEPHONE CONFERENCE W/ AAFAF AND OMM TEAMS RE:████████████. | 1.3 |
| 04/23/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES TO FOMB IN PREPARATION FOR RULE 2004 PRODUCTION TO CREDITORS. | 0.4 |
| 04/24/20 | E MCKEEN | COMMUNICATE W/ A. PAVEL AND P. FRIEDMAN RE:██████ ████████████ | 0.2 |
| 04/24/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, AND PROSKAUER TEAM RE:██████████████ (.8); REVIEW DRAFT ████████████████ (.6); REVIEW ████████████ (1.9). | 3.3 |
| 04/24/20 | W SUSHON | REVIEW AND REVISE ████████████ ███████ (1.1); REVIEW AND FURTHER REVISE NEW DRAFT OF SAME (.7). | 1.8 |
| 04/24/20 | P WONG | PREPARE AND IMAGE DOCUMENTS IN RELATIVITY FOR REVIEW AND PRODUCTION. | 0.7 |
| 04/24/20 | A PAVEL | COMMUNICATE W/ J. ALONZO (PROSKAUER) RE: RULE 2004 DOCUMENT PRODUCTION. | 0.1 |
| 04/24/20 | G OLIVERA | DRAFT ██████████████████████ ██████████████████████ ██. | 3.1 |
| 04/24/20 | G OLIVERA | REVIEW AND ANALYZE ████████████ ████████████████████████ | 0.4 |
| 04/24/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB, A. PAVEL, E. MCKEEN, AND S. HAMMACK RE:████████ ████████ 4. | 1.2 |
| 04/24/20 | A PAVEL | CONFERENCE W/ G. OLIVERA RE: TALKING POINTS FOR ANTICIPATED MOTION TO COMPEL (.2); COMMENT ON HEARING PREPARATION MEMORANDUM (1.4); CONFERENCE W/ J. ROTH RE: SAME (1.0); REVIEW SUMMARY JUDGMENT DECLARATIONS (1.1); CONFERENCE W/ E. MCKEEN (PARTIAL), S. HAMMACK, G. OLIVERA, AND PROSKAUER TEAM RE: S████████████ (1.2). | 4.9 |
| 04/24/20 | E MCKEEN | REVIEW REVISED ████████████. | 0.4 |
| 04/24/20 | E MCKEEN | TELEPHONE CONFERENCE W/ T. AHLBERG RE:████ ████████████████████████ | 0.7 |
| 04/24/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DOCUMENT PRODUCTION TO AMBAC IN CONNECTION W/ RULE 2004 REQUESTS. | 0.2 |
| 04/24/20 | A COVUCCI | LEGAL RESEARCH RE ████████████████████ ████████████████████ | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name: COMMONWEALTH TITLE III                                             Invoice: 1068358
Matter: 0686892-00013                                                             Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/20 | A COVUCCI | REVISE MEMORANDUM RE: ██████████ ██████████. | 6.7 |
| 04/24/20 | J DALOG | PREPARE PRODUCTION DOCUMENT SUMMARY PER REQUEST OF J. ROTH. | 0.6 |
| 04/24/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 04/24/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 04/24/20 | S HEDLIN | LEGAL RESEARCH ██████████. | 4.2 |
| 04/25/20 | S HAMMACK | REVIEW ██████████ (.1); DRAFT OUTLINE (.8); REVIEW DRAFT MOTIONS FOR SUMMARY JUDGMENT (1.6). | 2.5 |
| 04/25/20 | G OLIVERA | REVIEW, ANALYZE, AND EDIT ██████████ | 3.6 |
| 04/25/20 | G OLIVERA | DRAFT ██████████ | 1.1 |
| 04/25/20 | G OLIVERA | REVIEW, ANALYZE, AND EDIT ██████████ | 0.8 |
| 04/25/20 | G OLIVERA | REVIEW, ANALYZE, AND EDIT ██████████ | 1.7 |
| 04/25/20 | J ROTH | REVIEW DRAFT ██████████. | 1.9 |
| 04/25/20 | G OLIVERA | CONFERENCE W/ J. ROTH RE: ██████████. | 0.3 |
| 04/25/20 | G OLIVERA | CONFERENCE W/ A. PAVEL RE: ██████████ | 0.3 |
| 04/25/20 | E MCKEEN | REVIEW AND ██████████ | 0.7 |
| 04/25/20 | E MCKEEN | REVIEW, ANALYZE, AND COMMENT ON P██████████ | 1.4 |
| 04/25/20 | E MCKEEN | COMMUNICATE W/ A. PAVEL AND P. FRIEDMAN RE: ██████████ | 0.3 |
| 04/25/20 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ██████████ | 0.5 |
| 04/25/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: A██████████ | 0.3 |
| 04/25/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: MOTION FOR SUMMARY JUDGMENT RE: ██████████ (.4); REVIEW ██████████ (1.2). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1068358
Matter:  0686892-00013                                                   Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/20 | A PAVEL | REVIEW SUMMARY ███████████████ (.2); COMMUNICATE W/ T. AHLBERG (CONWAY) RE: SAME (.1); CONFERENCE W/ E. MCKEEN AND T. AHLBERG RE: SAME (.3); FOLLOW-UP COMMUNICATIONS W/ PROSKAUER TEAM RE: SAME (.1); COMMENT ON ██████████████ (2.3); COMMENT ON ██████████ (3.7); CONFERENCE W/ PROSKAUER TEAM RE: SAME (.6); COMMENT ████████████████ (2.7); COMMENT ON STATEMENTS OF FACTS IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT (.6). | 10.6 |
| 04/26/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ COMMENTING ON REVENUE ████████████████████ ███████████████████. | 0.3 |
| 04/26/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: █████████████████ (.3); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: SAME (.6); COMMUNICATE W/ T. AHLBERG RE: ███████████ (.4); CONFERENCE W/ T. AHLBERG, E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: ████████████ (.5); COMMUNICATIONS W/ G. OLIVERA RE: SAME (.2). | 2.0 |
| 04/26/20 | G OLIVERA | REVIEW AND ANALYZE ████████████ | 3.1 |
| 04/26/20 | G OLIVERA | REVIEW AND ANALYZE ████████████ | 0.4 |
| 04/26/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ██████████████. | 0.7 |
| 04/26/20 | E MCKEEN | MARK UP SEPARATE STATEMENTS OF UNDISPUTED FACTS RE: ████████ | 1.6 |
| 04/26/20 | E MCKEEN | REVIEW AND ANALYZE ████████████████. | 0.9 |
| 04/26/20 | E MCKEEN | REVIEW, ANALYZE, AND COMMENT ON ██████████ | 0.8 |
| 04/26/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: ██████ | 0.5 |
| 04/27/20 | A PAVEL | COMMUNICATIONS W/ PROSKAUER TEAM RE: ███████ ███████████ (1.4); COMMUNICATIONS W/ R. VALENTIN (AAFAF) AND C. SAAVEDRA (AAFAF) RE: SAME (.6); COMMUNICATE W/ T. AHLBERG RE: DECLARATIONS (.7); REVIEW SUMMARY JUDGMENT DECLARATIONS (.3); CONFERENCE W/ E. MCKEEN, T. AHLBERG (CONWAY), AND PROSKAUER TEAM RE: SAME (.3); FOLLOW-UP CONFERENCE W/ T. AHLBERG RE: SAME (.1); COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SUMMARY JUDGMENT DECLARATIONS (.3). | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  40

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/27/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, R. VALENTIN (AAFAF), AND C. SAAVEDRA (AAFAF) RE: ███████ (.6); PREPARE FOR SAME (.2); FOLLOW-UP COMMUNICATIONS W/ R. VALENTIN RE: SAME (.1). | 0.9 |
| 04/27/20 | P FRIEDMAN | REVIEW AND COMMENT ON ███████ RE: SUMMARY JUDGMENT RE: ███████ (5.3); EMAILS W/ E. MCKEEN AND A. PAVEL RE: ███████ (.5). | 5.8 |
| 04/27/20 | G OLIVERA | EMAIL COUNSEL FOR THE FOMB RE: ███████ | 0.2 |
| 04/27/20 | G OLIVERA | EMAIL ███████ | 0.4 |
| 04/27/20 | G OLIVERA | EMAIL A. PAVEL AND S. HAMMACK RE: ███████ | 0.2 |
| 04/27/20 | G OLIVERA | EMAIL J. ROTH RE: LIFT ███████ | 0.2 |
| 04/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU AND J. BELEN OF ███████ | 0.4 |
| 04/27/20 | S HAMMACK | TELEPHONE CONFERENCE W/ G. OLIVERA RE: ███████ (.6); REVISE ███████ RESPONSE TO ███████ (2.4); RESEARCH RE: ███████ (2.2). | 5.2 |
| 04/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 04/27/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 04/27/20 | J ROTH | EMAILS TO A. PAVEL RE: ███████ | 0.3 |
| 04/27/20 | E MCKEEN | COMMUNICATE W/ PROSKAUER RE: ███████ | 0.4 |
| 04/27/20 | E MCKEEN | STRATEGIZE RE: ███████ | 0.9 |
| 04/27/20 | E MCKEEN | REVIEW ███████. | 0.3 |
| 04/27/20 | E MCKEEN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, AND A. PAVEL RE: ███████ | 0.5 |
| 04/27/20 | G OLIVERA | EMAIL K. ZHU RE: ███████. | 0.1 |
| 04/28/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/28/20 | S HAMMACK | REVIEW ███████████ (1.2); REVIEW ███████ (1.0); CORRESPOND W/ ANKURA RE: ██████ (.4). | 2.6 |
| 04/28/20 | J DALOG | PREPARE SUMMARY JUDGMENT BRIEFING MATERIALS PER REQUEST OF J. ROTH. | 0.8 |
| 04/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 04/28/20 | J ROTH | REVIEW ████████████████████ | 1.6 |
| 04/28/20 | P WONG | PREPARE AND IMAGE ███████████████ | 1.2 |
| 04/28/20 | E MCKEEN | PRELIMINARY ███████████████ | 0.6 |
| 04/28/20 | G OLIVERA | EMAIL D. BARRETT OF ANKURA RE: ███████████ | 0.1 |
| 04/28/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████ | 0.9 |
| 04/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. FELIX AND F. RAMOS OF HTA AND I. GARAU RE: ██████████ | 0.4 |
| 04/28/20 | G OLIVERA | MULTIPLE TELEPHONE CONFERENCES W/ A. PAVEL RE: EMAIL OF F. RAMOS ON ███████████ | 0.7 |
| 04/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL ███████ | 0.2 |
| 04/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ███████ | 1.0 |
| 04/28/20 | G OLIVERA | EDIT RESPONSE TO ██████████████ | 0.8 |
| 04/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 04/29/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 04/29/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND PREPARE HEARING INFORMATION PER REQUEST OF A. PAVEL. | 0.2 |
| 04/29/20 | S HAMMACK | REVIEW ██████████████. | 2.1 |
| 04/29/20 | G OLIVERA | REVIEW, ANALYZE, AND EDIT HTA ANNUAL FINANCIAL INFORMATION AND OPERATING DATA REPORT. | 1.2 |
| 04/29/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI, J. BEISWENGER, AND S. HEDLIN RE: FOME ██████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068358
Matter:  0686892-00013                                                   Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/29/20 | G OLIVERA | RESEARCH ███████████████████ | 1.6 |
| 04/29/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████ | 2.9 |
| 04/29/20 | J ROTH | REVIEW MOTIONS FOR SUMMARY JUDGMENT IN CONNECTION W/ ██████████████ | 2.9 |
| 04/30/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 04/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 04/30/20 | J DALOG | COMMUNICATE W/ J. ROTH RE: REPLIES IN SUPPORT OF LIFT STAY PLEADINGS. | 0.1 |
| 04/30/20 | J DALOG | ANALYZE COURT ORDERS TO AID IN UPDATE OF SUBSTANTIVE COURT ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.2 |
| 04/30/20 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY (.6); PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ FERNANDEZ DOCUMENTS (.6). | 1.2 |
| 04/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████████ | 0.2 |
| 04/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ IVAN RE: ████████. | 0.2 |
| 04/30/20 | J ROTH | REVIEW MOTIONS FOR SUMMARY JUDGMENT IN CONNECTION W/ REVENUE BOND LITIGATION (CASE NOS. 20-003, 20-004, 20-005). | 1.3 |
| 04/30/20 | W SUSHON | REVIEW AND COMMENT ON ███████████. | 0.2 |
| 04/30/20 | W SUSHON | UECFSE: REVIEW AND COMMENT ████████████. | 1.5 |
| 04/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. FELIX AND F. RAMOS OF HTA AND I. GARAU RE: ████████. | 0.4 |
| 04/30/20 | G OLIVERA | RESEARCH ████████████████ | 0.6 |
| 04/30/20 | A COVUCCI | REVIEW ████████ | 0.5 |
| 04/30/20 | J ROTH | REVIEW AAFAF REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 3.4 |
| **Total** | **012 LITIGATION** | | **732.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | |
| 04/06/20 | Y DUBIN | ██████████████████████████████. | 0.4 |
| 04/27/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.6** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 04/01/20 | J ZUJKOWSKI | DRAFT ████████████████████████ | 2.3 |
| 04/01/20 | M KREMER | REVIEW AND COMMENT ON DRAFT ████████ ████████ (.5); TELEPHONE CONFERENCE W/ M. DICONZA, A. MURRAY, AND P. FRIEDMAN (PARTIAL) RE: SAME (.5); FURTHER REVIEW OPPOSITION (.4); RESEARCH AND DRAFT JOINDER TO SAME (2.4). | 3.8 |
| 04/01/20 | A MURRAY | DRAFT RESPONSE █████████████████████. | 5.8 |
| 04/01/20 | M DICONZA | ANALYZE ISSUES RE: ██████████ (.8); TELEPHONE CONFERENCE W/ A. MURRAY, M. KREMER, AND P. FRIEDMAN RE: SAME (.6). | 1.4 |
| 04/02/20 | M KREMER | REVIEW █████████████████████████ ██████ (.4); REVISE PER COMMENTS FROM M. DICONZA (.1). | 0.5 |
| 04/02/20 | M KREMER | REVIEW AND REVISE JOINDER (1.5); TELEPHONE CONFERENCE W/ A. MURRAY RE: SAME (.3); REVIEW REVISED DRAFT (.7). | 2.5 |
| 04/02/20 | A MURRAY | DRAFT ████████████████████████. | 7.9 |
| 04/02/20 | M DICONZA | EMAIL FROM PROSKAUER RE: ██████████ (.1); EMAILS W/ AAFAF RE: SAME (.1). | 0.2 |
| 04/03/20 | M KREMER | DRAFT AND REVISE ██████████████████ MOTION (.9); EMAILS W/ A. MURRAY RE: SAME (.4). | 1.3 |
| 04/03/20 | A MURRAY | DRAFT ██████████████████████████. | 1.1 |
| 04/03/20 | M DICONZA | REVIEW AND COMMENT ON EMMA FILING (.1); EMAILS W/ AAFAF RE: SAME (.1); EMAILS W/ PROSKAUER RE: SAME (.1). | 0.3 |
| 04/04/20 | A MURRAY | DRAFT ██████████████████████████. | 0.9 |
| 04/04/20 | M KREMER | REVIEW AND REVISE ████████████████ (1.6); EMAIL W/ M. DICONZA RE: SAME (.1). | 1.7 |
| 04/06/20 | A MURRAY | TELEPHONE CONFERENCE W/ M. KREMER AND M. DICONZA RE: ████████████████████████. | 0.8 |
| 04/06/20 | A MURRAY | DRAFT █████████████. | 1.3 |
| 04/06/20 | M KREMER | TELEPHONE CONFERENCE W/ A. MURRAY AND M. DICONZA RE: ██████████████ (.4); REVIEW AND REVISE SAME (1.3); EMAIL W/ A. MURRAY RE: SAME (.4); REVIEW ████████████ (.4). | 2.5 |
| 04/07/20 | M DICONZA | REVIEW ████████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1068358
Matter:  0686892-00013                                                         Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/07/20 | A MURRAY | REDRAFT OPPOSITION ████████████████ ████ | 0.9 |
| 04/07/20 | M KREMER | REVIEW AND REVISE ███████████████ ████████ 1.5); EMAIL W/ A. MURRAY RE: SAME (.2); REVIEW ███████████ (.5); EMAIL W/ OMM TEAM RE: SAME (.1). | 2.3 |
| 04/07/20 | P FRIEDMAN | REVIEW ███████████████████████ | 1.1 |
| 04/08/20 | M DICONZA | REVIEW AND ANALYZE ██████████ (1.2); REVIEW AND REVISE DRAFT JOINDER RE: SAME (2.4); EMAILS W/ PROSKAUER RE: SAME (.2); EMAILS W/ OMM TEAM RE: SAME (.1); EMAILS W/ AAFAF RE: SAME (.2). | 4.1 |
| 04/08/20 | A MURRAY | DRAFT AND REVIEW ███████████████████ . | 2.5 |
| 04/08/20 | M KREMER | REVIEW ████████████████ (.5); UPDATE ████████ (.8). | 1.3 |
| 04/09/20 | M KREMER | DRAFT AND REVISE ████████████████ (1.2); EMAILS W/ M. DICONZA AND A. MURRAY RE: SAME (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, M. DICONZA, AND A. MURRAY RE: SAME (.3). | 1.8 |
| 04/09/20 | A MURRAY | OMM TEAM CALL TO DISCUSS ████████████████ ████ | 0.7 |
| 04/09/20 | M DICONZA | REVIEW AND REVISE ██████████████ (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, AND M. KREMER RE: SAME (.4). | 1.2 |
| 04/13/20 | M DICONZA | REVIEW ████████████ (.5); EMAILS W/ AAFAF RE: SAME (.1). | 0.6 |
| 04/13/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF AND OMM TEAM RE: ████████████ (.5); EMAIL W/ B. ROSEN RE: ████████████ (.3). | 0.8 |
| 04/13/20 | A MURRAY | TELEPHONE CONFERENCE W/ AAFAF RE: ████████████ S. | 1.3 |
| 04/14/20 | M KREMER | EMAIL W/ A. BILLOCH RE: ████████████ (.8); EMAILS W/ S. PAK AND M. DICONZA RE: ████ (.2). | 1.0 |
| 04/29/20 | J SPINA | TELEPHONE CONFERENCE W/ ANKURA RE: ██████ (.6); ████████████ (1.3). | 1.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **56.4** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 04/01/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING CORRESPONDENCE TO MONOLINES IN RESPONSE TO MARCH 30 CORRESPONDENCE RECEIVED FROM MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | J ROTH | DRAFT DEPOSITION SUMMARY TOPIC TO ASSIST W/ PREPARATION FOR DEPOSITION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.9 |
| 04/01/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ WITNESS DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.9 |
| 04/01/20 | J ROTH | DRAFT CORRESPONDENCE TO MONOLINES IN RESPONSE TO MARCH 30 CORRESPONDENCE RECEIVED FROM MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 5.7 |
| 04/01/20 | P FRIEDMAN | EMAILS FROM A. PAVEL AND R. VALENTIN COLON RE: ███████ ISSUES (.7); REVIEW ███████ DRAFTS (.9). | 1.6 |
| 04/01/20 | D PEREZ | REVIEW EXHIBITS TO FIFTEENTH OMNIBUS MOTION. | 0.2 |
| 04/02/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 5.6 |
| 04/02/20 | J ROTH | CONFERENCE W/ G. OLIVERA RE: MARCH 30 LETTER RECEIVED FROM MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 0.3 |
| 04/02/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.6 |
| 04/02/20 | J ROTH | DRAFT CORRESPONDENCE TO MONOLINES IN RESPONSE TO MARCH 30 CORRESPONDENCE RECEIVED FROM MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 2.1 |
| 04/02/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: MARCH 30 LETTER RECEIVED FROM MONOLINES IN CONNECTION W/ LIFT STAY MOTIONS. | 0.7 |
| 04/02/20 | K ZHU | REVIEW DOCUMENTS FOR DOCUMENT PRODUCTION. | 1.6 |
| 04/02/20 | P FRIEDMAN | AHLBERG DEPOSITION PREPARATION. | 4.2 |
| 04/02/20 | D PEREZ | REVIEW BAEZ MOTION FOR EXTENSION OF TIME (.2); REVIEW COMMENTS TO SAME (.1). | 0.3 |
| 04/02/20 | E MCKEEN | AFTERNOON DEPOSITION PREPARATION SESSION W/ T. AHLBERG IN CONNECTION W/ LIFT STAY MOTION. | 1.7 |
| 04/02/20 | E MCKEEN | MULTIPLE COMMUNICATIONS IN CONNECTION W/ MEET-AND-CONFER CORRESPONDENCE FOR LIFT STAY MOTION PRACTICE. | 0.6 |
| 04/02/20 | E MCKEEN | CONTINUE AFTERNOON DEPOSITION PREPARATION SESSION W/ T. AHLBERG IN CONNECTION W/ LIFT STAY MOTION. | 1.0 |
| 04/02/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. PAVEL, S. HAMMACK, G. OLIVERA, AND J. ROTH RE: LIFT STAY MOTION MEET-AND-CONFER LETTER STATUS. | 0.6 |
| 04/02/20 | E MCKEEN | MORNING DEPOSITION PREPARATION SESSION W/ T. AHLBERG IN CONNECTION W/ LIFT STAY MOTION. | 2.2 |
| 04/03/20 | K ZHU | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS. | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1068358
Matter:  0686892-00013      Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.9 |
| 04/03/20 | J ROTH | DRAFT SUMMARY OF DEPOSITION TOPICS TO ASSIST W/ PREPARATION FOR DEPOSITION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 2.2 |
| 04/03/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 3.9 |
| 04/03/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 04/03/20 | J ROTH | DRAFT CORRESPONDENCE TO MONOLINES IN ███████. | 0.4 |
| 04/03/20 | J ROTH | CONFERENCES W/ G. OLIVERA AND A. PAVEL RE: ███████. | 0.7 |
| 04/03/20 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: FIFTEENTH OMNIBUS STAY MOTION (.3); REVIEW REVISED DRAFT OF THE BAEZ EXTENSION MOTION (.2). | 0.5 |
| 04/03/20 | P FRIEDMAN | REVIEW RESPONSES AND OBJECTIONS TO 30(B)(6) DEPOSITION RE: MONOLINES LIFT STAY MOTIONS (.6); REVIEW RESPONSE TO MEET-AND-CONFER LETTER (.3). | 0.9 |
| 04/03/20 | E MCKEEN | REVIEW AND REVISE MEET-AND-CONFER CORRESPONDENCE IN CONNECTION W/ LIFT STAY MOTION. | 1.1 |
| 04/03/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION. | 1.9 |
| 04/04/20 | J ROTH | DOCUMENT ███████. | 0.9 |
| 04/04/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: DOCUMENT REVIEW IN CONNECTION W/ ███████ OF PLEDGED REVENUES IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.8 |
| 04/04/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: ███████ (.7); TELEPHONE CONFERENCES W/ E. MCKEEN AND A. PAVEL RE: ███████ (.9); TELEPHONE CONFERENCE W/ F. BATLLE AND E. MCKEEN RE: ███████ (.5); REVIEW STATEMENTS RE: ███████ (.7). | 2.8 |
| 04/05/20 | E MCKEEN | NUMEROUS EMAIL COMMUNICATIONS W/ ANKURA RE: ███████. | 1.1 |
| 04/05/20 | E MCKEEN | CONFERENCE W/ M. MERVIS RE: STATUS OF SCHEDULE. | 0.2 |
| 04/05/20 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: STATUS OF SCHEDULE. | 0.2 |
| 04/05/20 | E MCKEEN | CONFERENCE W/ A. MILLER AND M. MERVIS RE: MODIFICATION TO LIFT STAY HEARING SCHEDULE. | 0.3 |
| 04/05/20 | E MCKEEN | PREPARE FOR CALL W/ A. MILLER RE: ███. | 0.2 |
| 04/05/20 | E MCKEEN | CONFERENCE W/ M. MERVIS RE: DEPOSITION SCHEDULE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/05/20 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND P. FRIEDMAN RE: LIFT STAY ISSUES. | 0.3 |
| 04/05/20 | K ZHU | REVIEW MEET-AND-CONFER LETTERS FOR A. PAVEL. | 2.6 |
| 04/05/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ ███████████ E (.5); TELEPHONE CONFERENCES W/ J. RAPISARDI AND N. MITCHELL RE: ███████ (.5); TELEPHONE CONFERENCE W/ PROSKAUER RE: ███████ (.4); ANALYZE ███████ (2.2); EMAILS W/ A. PAVEL AND E. MCKEEN RE: ███████ (.5). | 4.1 |
| 04/05/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.2 |
| 04/05/20 | J ROTH | CONFERENCE W/ G. OLIVERA RE: DOCUMENT REVIEW IN CONNECTION W/ ███████ | 0.5 |
| 04/05/20 | J ROTH | DOCUMENT REVIEW IN CONNECTION W/ ███████ OF PLEDGED REVENUES IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 5.2 |
| 04/06/20 | D PEREZ | REVIEW SANTANA BAEZ MOTION FOR EXTENSION OF TIME (.1); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.2). | 0.3 |
| 04/06/20 | K ZHU | CONFERENCE W/ TEAM RE: DEPOSITION PREPARATION. | 0.5 |
| 04/06/20 | K ZHU | REVIEW ███████ . | 2.0 |
| 04/06/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.5 |
| 04/06/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: DEPOSITION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 04/06/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.2 |
| 04/07/20 | J ROTH | DRAFT STIPULATION TO EXTEND CASE SCHEDULE RE: LIFT STAY MOTIONS. | 1.1 |
| 04/07/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.2 |
| 04/07/20 | E MCKEEN | REVIEW AND COMMENT ON DRAFT STIPULATION IN CONNECTION W/ SCHEDULING CHANGE. | 0.4 |
| 04/07/20 | E MCKEEN | COURT CALL RE: AMENDED SCHEDULE ON LIFT STAY MOTION. | 0.3 |
| 04/07/20 | P FRIEDMAN | EMAILS AND TELEPHONE CONFERENCE W/ CHAMBERS RE: SCHEDULING ISSUES RE: MONOLINES LIFT STAY MOTIONS (.6); ANALYZE ███████ (.6). | 1.2 |
| 04/07/20 | K ZHU | REVIEW BANK STATEMENTS RELEVANT TO OWNERSHIP OF ACCOUNTS FOR A. PAVEL. | 5.9 |
| 04/08/20 | K ZHU | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068358
Page No.   48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/20 | K ZHU | CONFERENCE W/ A. PAVEL RE: DEPOSITION PREPARATION. | 0.2 |
| 04/08/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.6 |
| 04/09/20 | K ZHU | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. | 10.3 |
| 04/10/20 | E MCKEEN | REVIEW LATEST DRAFT OBJECTIONS AND RESPONSES TO DEPOSITION NOTICE. | 0.4 |
| 04/10/20 | J ROTH | DRAFT ANALYSIS OF DEPOSITION TOPICS TO ASSIST W/ DEPOSITION PREPARATIONS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.4 |
| 04/10/20 | K ZHU | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. | 0.5 |
| 04/11/20 | K ZHU | DRAFT PRODUCTION INDEX FOR A. PAVEL. | 3.4 |
| 04/11/20 | K ZHU | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. | 3.6 |
| 04/12/20 | K ZHU | SUMMARIZE DOCUMENT REVIEW FINDINGS FOR DEPOSITION PREPARATION. | 0.2 |
| 04/12/20 | A PAVEL | ANALYZE MEET-AND-CONFER LETTER FROM MOVANTS (.5); COMMUNICATE W/ E. MCKEEN AND G. OLIVERA RE: SAME (.3). | 0.8 |
| 04/12/20 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE FROM MILBANK RE: DISCOVERY ISSUES IN CONNECTION W/ LIFT STAY MOTION. | 0.6 |
| 04/12/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING OUTLINE FOR DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 4.9 |
| 04/12/20 | D PEREZ | REVIEW NEW STAY NOTICES. | 0.3 |
| 04/13/20 | J ROTH | DRAFT OUTLINE FOR DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 2.3 |
| 04/13/20 | J ROTH | RESEARCH STATUTORY LAW AND REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MEMORANDUM IN CONNECTION W/ HEARING PREPARATION RE: MONOLINES LIFT STAY MOTION FOR PUERTO RICO CONVENTION CENTER DISTRICT AUTHORITY. | 1.9 |
| 04/13/20 | J ROTH | DRAFT PRESENTATIONS RE: ███████ TO ASSIST W/ DEPOSITION PREPARATION AND HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 5.9 |
| 04/13/20 | J ROTH | CONFERENCE W/ K. ZHU, A. PAVEL (PARTIAL), AND G. OLIVERA (PARTIAL) RE: MATERIALS TO PREPARE RE: DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.7 |
| 04/13/20 | P FRIEDMAN | REVIEW DRAFT LETTER RE: CASH FLOW IN RESPONSE TO MONOLINES LETTER (1.1); EMAILS W/ A. PAVEL AND E. MCKEEN RE: MEET-AND-CONFER LETTER (.5). | 1.6 |
| 04/13/20 | K ZHU | CONFERENCE W/ A. PAVEL, J. ROTH, AND G. OLIVERA RE: ███████ CHARTS. | 0.7 |
| 04/13/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

07/17/20

Invoice:  1068358

Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/20 | K ZHU | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. | 7.5 |
| 04/13/20 | E MCKEEN | REVIEW AND COMMENT ON ███████████ ███████████ | 0.4 |
| 04/14/20 | E MCKEEN | FURTHER COMMENTS TO S███████████ | 0.3 |
| 04/14/20 | J ROTH | DRAFT OUTLINE FOR DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.7 |
| 04/14/20 | J ROTH | DRAFT MEMORANDUM ███████████ | 0.5 |
| 04/14/20 | J ROTH | RESEARCH STATUTORY LAW AND REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MEMORANDUM IN CONNECTION W/ HEARING PREPARATION RE: MONOLINES LIFT STAY MOTION FOR PUERTO RICO CONVENTION CENTER DISTRICT AUTHORITY. | 2.9 |
| 04/14/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING OUTLINE FOR DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.6 |
| 04/14/20 | J ROTH | DRAFT PRESENTATIONS RE ███████████ | 2.4 |
| 04/14/20 | K ZHU | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. | 1.1 |
| 04/14/20 | E MCKEEN | REVIEW AND REVISE MEET-AND-CONFER CORRESPONDENCE RE: LIFT STAY DISCOVERY. | 2.2 |
| 04/14/20 | A PAVEL | PREPARE RESPONSE TO MEET-AND-CONFER LETTER (5.5); COMMUNICATE W/ G. OLIVERA RE: SAME (.5); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1); CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: CITIBANK ACCOUNT (.4); PREPARE FOR SAME (.3); REVISE AUTHENTICITY AND PROCEDURES STIPULATIONS (.6); CONFERENCE W/ E. MCKEEN, T. AHLBERG AND PROSKAUER TEAM RE: SUMMARY JUDGMENT DECLARATIONS (.5); COMMUNICATE W/ G. OLIVERA RE: DEPOSITION PREPARATION (.2); COMMUNICATE W/ J. ROTH RE: SAME (.4). | 8.5 |
| 04/14/20 | E MCKEEN | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. MILLER. | 0.2 |
| 04/14/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: AHLBERG DECLARATION. | 0.3 |
| 04/14/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. PAVEL AND E. MCKEEN RE: ███████████ (.5); REVIEW RESPONSE TO MONOLINES DISCOVERY LETTER (.3); EMAIL W/ E. MCKEEN AND A. PAVEL EMAIL RESPONSE TO LIFT STAY MATERIALS (.2); EMAILS W/ PROSKAUER RE: ███████████ (.4). | 1.4 |
| 04/15/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION IN CONNECTION W/ LIFT STAY MOTION. | 1.8 |
| 04/15/20 | E MCKEEN | REVIEW REVISED ███████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | E MCKEEN | FINALIZE DRAFT ███████████████████ . | 0.2 |
| 04/15/20 | J ROTH | REVISE DECKS ████████████████ | 0.8 |
| 04/15/20 | J ROTH | DRAFT OUTLINE DETAILING KEY TERMS AT ISSUE IN MONOLINES LIFT STAY PROCEEDINGS TO ASSIST W/ DEPOSITION AND HEARING PREPARATION. | 2.1 |
| 04/15/20 | J ROTH | CONFERENCE W/ G. OLIVERA AND A. PAVEL (PARTIAL) RE: FACT INVESTIGATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.5 |
| 04/15/20 | J ROTH | REVIEW ████████████████ | 1.4 |
| 04/15/20 | J ROTH | DRAFT ████████████████ | 3.4 |
| 04/15/20 | K ZHU | PREPARE PRODUCTION INDEX. | 5.9 |
| 04/16/20 | E MCKEEN | REVIEW KEY DOCUMENTS TO PREPARE FOR AHLBERG DEPOSITION. | 2.2 |
| 04/16/20 | E MCKEEN | TELEPHONE CONFERENCE W/ M. MERVIS RE: DISCOVERY RE: LIFT STAY. | 0.2 |
| 04/16/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: ███████████ . | 0.5 |
| 04/16/20 | J ROTH | REVIEW STATUTORY LAW AND BOND DOCUMENTS TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 2.2 |
| 04/16/20 | E MCKEEN | MEET AND CONFER W/ MONOLINES COUNSEL RE: LIFT STAY DISCOVERY. | 0.8 |
| 04/16/20 | J ROTH | DRAFT ████████████████ | 3.8 |
| 04/16/20 | J ROTH | REVIEW LIFT ████████████████ | 1.4 |
| 04/16/20 | J ROTH | REVIEW MEET-AND-CONFER CORRESPONDENCE TO ASSIST W/ DRAFTING DEPOSITION PREPARATION MATERIALS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 04/16/20 | K ZHU | DRAFT PRODUCTION INDEX FOR A. PAVEL. | 4.5 |
| 04/17/20 | P FRIEDMAN | PARTICIPATE IN ███████████ . | 2.3 |
| 04/17/20 | J ROTH | DRAFT MEMORANDUM RE: ████████████ | 1.4 |
| 04/17/20 | J ROTH | DRAFT OUTLINE FOR SCOPE OF DEPOSITION TOPICS FOR DEPOSITION PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1068358
Matter:  0686892-00013                                                        Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ COMPLETING DOCUMENT PRODUCTIONS RE: MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 04/17/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION PREPARATION SESSION. | 0.9 |
| 04/17/20 | E MCKEEN | FURTHER STRATEGIZE RE: ███████████ | 0.6 |
| 04/17/20 | E MCKEEN | CONDUCT ████████████████████████ ██████████. | 3.8 |
| 04/20/20 | J ROTH | DRAFT MEMORANDUM RE: ███████████████ | 4.6 |
| 04/20/20 | J ROTH | DRAFT TALKING POINTS OUTLINE RE: ████████████████████ | 3.3 |
| 04/20/20 | J ROTH | REVIEW ████████████████ ███████. | 0.2 |
| 04/20/20 | K ZHU | REVIEW DOCUMENTS FOR J. ROTH RE: DEPOSITION PREPARATION. | 1.7 |
| 04/20/20 | P FRIEDMAN | PARTICIPATE IN AHLBERG DEPOSITION PREPARATION (4.1) TELEPHONE CONFERENCE W/ E. MCKEEN RE: DOCUMENT PRODUCTION ISSUES (.2); EMAILS W/ E. MCKEEN AND A. PAVEL RE: DOCUMENT PRODUCTION ISSUES (.2); EMAILS W/ M. MERVIS RE: DOCUMENT PRODUCTION ISSUES (.2). | 4.7 |
| 04/20/20 | E MCKEEN | DRAFT CORRESPONDENCE TO PROSKAUER RE: DEPOSITION TOPICS. | 0.3 |
| 04/20/20 | E MCKEEN | ANALYZE JUDGE DEIN ORDER IN PREPARATION FOR AHLBERG DEPOSITION. | 0.7 |
| 04/20/20 | E MCKEEN | PREPARE NOTES AND MATERIALS FOR AHLBERG DEPOSITION. | 0.9 |
| 04/20/20 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 04/21/20 | J ROTH | REVIEW ████████████████████████ ██████████████████████████ ████████████████. | 4.9 |
| 04/21/20 | J ROTH | DRAFT MEMORANDUM RE: ██████████████ ██████████. | 4.4 |
| 04/21/20 | J ROTH | REVIEW CASE LAW RE: ████████████████ | 1.9 |
| 04/21/20 | J ROTH | REVIEW ████████████████████████ ███████. | 0.6 |
| 04/21/20 | E MCKEEN | DEFEND ████████████████. | 7.8 |
| 04/21/20 | E MCKEEN | PREPARE FOR AHLBERG DEPOSITION. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068358
Matter:  0686892-00013                                                    Page No.  52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/20 | E MCKEEN | EDIT ██████████████ . | 0.1 |
| 04/21/20 | E MCKEEN | FOLLOW UP AFTER ███████████ ████████████ . | 0.3 |
| 04/21/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN AHLBERG DEPOSITION. | 9.4 |
| 04/22/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: REVISIONS TO DECLARATION. | 0.3 |
| 04/22/20 | E MCKEEN | REVIEW REVISED AHLBERG DECLARATIONS. | 0.5 |
| 04/22/20 | G OLIVERA | REVIEW ██████████████████ | 0.2 |
| 04/22/20 | G OLIVERA | ANALYZE ██████████████████ ███████████ . | 1.6 |
| 04/22/20 | J ROTH | REVIEW COMMENTS FROM A. PAVEL RE: LIFT STAY HEARING PREPARATION. | 0.6 |
| 04/22/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING MEMORANDUM RE: ███████████████████ . | 2.1 |
| 04/22/20 | J ROTH | RESEARCH ███████████████ ████████ . | 1.4 |
| 04/22/20 | J ROTH | DRAFT MEMORANDUM RE: ██████████████ | 1.5 |
| 04/22/20 | G OLIVERA | COORDINATE ████████████████ | 0.7 |
| 04/22/20 | G OLIVERA | PARTICIPATE ██████████████ | 0.8 |
| 04/22/20 | E MCKEEN | PREPARE ███████████████ . | 0.6 |
| 04/22/20 | E MCKEEN | FURTHER ████████████████ | 0.8 |
| 04/23/20 | G OLIVERA | PREPARE ███████████████ | 0.8 |
| 04/23/20 | E MCKEEN | DEFEND ████████████████ . | 10.3 |
| 04/23/20 | E MCKEEN | PREPARE ███████████████ . | 0.4 |
| 04/23/20 | E MCKEEN | FOLLOW UP RE: █████████████ . | 0.3 |
| 04/23/20 | P FRIEDMAN | ATTEND █████████ . | 7.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.   53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/20 | J ROTH | DRAFT MEMORANDUM RE: | 1.9 |
| 04/23/20 | J ROTH | RESEARCH | 1.6 |
| 04/23/20 | J ROTH | DRAFT MEMORANDUM RE: | 3.4 |
| 04/23/20 | J ROTH | RESEARCH | 1.8 |
| 04/24/20 | G OLIVERA | EMAIL A. PAVEL RE: | 0.3 |
| 04/24/20 | G OLIVERA | REVIEW | 1.3 |
| 04/24/20 | G OLIVERA | EMAIL A. PAVEL RE: | 0.4 |
| 04/24/20 | G OLIVERA | REVIEW AND ANALYZE | 3.9 |
| 04/24/20 | G OLIVERA | BEGIN | 1.7 |
| 04/24/20 | J ROTH | RESEARCH | 4.6 |
| 04/24/20 | J ROTH | DRAFT EMAIL RE: | 0.2 |
| 04/24/20 | J ROTH | DRAFT MEMORANDUM RE: | 2.9 |
| 04/24/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: | 1.1 |
| 04/25/20 | A PAVEL | COMMUNICATE | 0.1 |
| 04/26/20 | J ROTH | RESEARCH | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III                                Invoice:  1068358
Matter:  0686892-00013                                              Page No.   54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/20 | J ROTH | DRAFT PRIFA MEMORANDUM RE: ███████████ | 3.6 |
| 04/26/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA AND E. MCKEEN RE: ██████████ | 0.2 |
| 04/26/20 | G OLIVERA | REVIEW AND TRANSLATE ███████████ | 0.3 |
| 04/26/20 | G OLIVERA | ANALYZE ███████████ | 0.5 |
| 04/26/20 | G OLIVERA | DRAFT ███████████ | 3.8 |
| 04/26/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ | 0.8 |
| 04/27/20 | G OLIVERA | EMAIL I. GARAU RE: ███████████ | 0.3 |
| 04/27/20 | G OLIVERA | EMAIL A. FELIX, F. RAMOS, L. SANTIAGO, AND R. ROJAS OF HTA RE: ███████████ | 0.3 |
| 04/27/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA AND E. MCKEEN RE: RESPONSE TO MEET-AND-CONFER LETTER (.2); COMMENT ON MEET-AND-CONFER LETTER (.5); CONFERENCE W/ G. OLIVERA RE: SAME (.3); COMMENT ON MEET-AND-CONFER LETTER (1.6). | 2.6 |
| 04/27/20 | G OLIVERA | EDIT RESPONSE ███████████ | 1.3 |
| 04/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ███████████ | 1.1 |
| 04/27/20 | G OLIVERA | CONFERENCE W/ S. HAMMACK RE: ███████████ | 0.5 |
| 04/27/20 | G OLIVERA | CONFERENCE W/ A. PAVEL RE: ███████████ | 0.3 |
| 04/27/20 | G OLIVERA | CITE CHECK RESPONSE TO MONOLINES INSURERS APRIL 25 MEET-AND-CONFER LETTER IN THE LIFT STAY LITIGATION. | 1.1 |
| 04/27/20 | G OLIVERA | ADDITIONAL ███████████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068358
Page No.  55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/27/20 | J ROTH | DRAFT HTA MEMORANDUM RE: ██████ | 4.1 |
| 04/27/20 | J ROTH | RESEARCH TO ASSIST W/ ██████ | 1.8 |
| 04/27/20 | E MCKEEN | REVIEW AND ANALYZE ██████ | 0.6 |
| 04/27/20 | J ROTH | DRAFT ██████ | 4.9 |
| 04/27/20 | K ZHU | REVIEW ██████ | 1.4 |
| 04/28/20 | J ROTH | DRAFT ██████ | 3.1 |
| 04/28/20 | J ROTH | RESEARCH T ██████ | 1.6 |
| 04/28/20 | J ROTH | DRAFT ██████ | 5.4 |
| 04/28/20 | A PAVEL | REVISE ██████ | 4.2 |
| 04/28/20 | E MCKEEN | STRATEGIZE RE: PREPARATION FOR LIFT STAY HEARING ON MAY 13. | 0.4 |
| 04/28/20 | E MCKEEN | MULTIPLE ██████ | 1.3 |
| 04/28/20 | G OLIVERA | REVIEW AND EDIT ██████ | 1.5 |
| 04/28/20 | G OLIVERA | EMAIL J. ROTH RE: ██████ | 0.3 |
| 04/28/20 | G OLIVERA | ANALYZE ██████ | 2.1 |
| 04/29/20 | J ROTH | DRAFT ██████ | 0.9 |
| 04/29/20 | J ROTH | DRAFT ██████ | 2.6 |
| 04/29/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ FACT DEVELOPMENT IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1068358
Matter:  0686892-00013     Page No.  56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/29/20 | J ROTH | DRAFT ███████████████████████ . | 2.9 |
| 04/29/20 | J ROTH | DRAFT ███████████████████████ | 1.6 |
| 04/29/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████████████████████ | 1.1 |
| 04/29/20 | E MCKEEN | CONFERENCE W/ E. BARAK RE: ███████████████ | 0.2 |
| 04/29/20 | G OLIVERA | DRAFT ███████████████████████ . | 1.3 |
| 04/29/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: ███████████████████ | 0.4 |
| 04/30/20 | J DALOG | REVISE DEPOSITION TRANSCRIPT MATERIALS IN CONNECTION W/ LIFT STAY PLEADINGS PER REQUEST OF J. ROTH. | 0.2 |
| 04/30/20 | G OLIVERA | REVIEW ███████████████████████ . | 2.9 |
| 04/30/20 | G OLIVERA | EMAIL A. FELIX AND F. RAMOS OF HTA RE: ████████████ | 0.1 |
| 04/30/20 | G OLIVERA | DRAFT ███████████████████████ . | 2.0 |
| 04/30/20 | S HAMMACK | REVIEW ████████████ (1.4); DRAFT SUMMARY OF FACTUAL DISPUTES IN PRIFA LIFT STAY REPLY (3.4). | 4.8 |
| 04/30/20 | G OLIVERA | REVIEW ███████████████████████ | 0.1 |
| 04/30/20 | G OLIVERA | EMAIL ███████████████████████ . | 0.6 |
| 04/30/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████████████████████ | 5.8 |
| 04/30/20 | G OLIVERA | REVIEW, ███████████████████ . | 1.1 |
| 04/30/20 | G OLIVERA | EMAIL J. ROTH RE: ███████████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                               Invoice:  1068358
Matter:  0686892-00013                                                             Page No.   57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | J ROTH | EMAILS TO A. PAVEL RE: ████████████ | 0.4 |
| 04/30/20 | J ROTH | CORRESPOND W/ A. PAVEL RE: ████████████ ████████. | 0.2 |
| 04/30/20 | J ROTH | DRAFT FACT OUTLINE RE: ██████████. | 1.4 |
| 04/30/20 | J ROTH | REVIEW ████████████████. | 0.3 |
| 04/30/20 | E MCKEEN | BEGIN ██████████████ | 0.9 |
| 04/30/20 | P FRIEDMAN | REVIEW ███████████████ | 3.8 |
| 04/30/20 | E MCKEEN | BEGIN ████████████████ | 1.7 |
| 04/30/20 | E MCKEEN | BEGIN ████████████████ | 1.8 |
| 04/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. STEVENS OF PROSKAUER RE: ████████. | 0.1 |
| 04/30/20 | J ROTH | REVIEW ██████████████. | 3.4 |
| 04/30/20 | J ROTH | DRAFT ██████████████████. | 0.6 |
| 04/30/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████ █████████. | 0.4 |
| 04/30/20 | J ROTH | REVIEW DOCUMENTS IN ███████████████. | 1.2 |

| | | | |
|------|------|-------------|-------|
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **405.8** |
| **Total Hours** | | | **1,410.6** |
| **Total Fees** | | | **868,437.84** |

## Disbursements

| | |
|---|---|
| Copying | $89.80 |
| Court Fees / Filing Fees | 420.00 |
| Data Hosting Fee | 13,381.12 |
| Expense Report Other (Incl. Out of Town Travel) | 1,375.19 |
| Local Travel | 323.76 |
| Online Research | 2,688.70 |
| RELATIVITY | 2,300.00 |
| **Total Disbursements** | **$20,578.57** |

| | |
|---|---|
| **Total Current Invoice** | **$889,016.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068358
Matter:  0686892-00013                                                    Page No.   58

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/06/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | $0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 44 | 44.00 | 4.40 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068358
Matter:  0686892-00013                                                    Page No.   59

| | | | | |
|---|---|---|---|---|
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 14 | 14.00 | 1.40 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 117 | 117.00 | 11.70 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 53 | 53.00 | 5.30 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 70 | 70.00 | 7.00 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 32 | 32.00 | 3.20 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 116 | 116.00 | 11.60 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068358
Page No.   60

| Date | Code | Description | | |
|---|---|---|---|---|
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 04/15/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 04/17/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 04/17/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 04/17/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/17/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 04/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$89.80** |
| 03/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | $1.90 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11941-0; 17-03283-LTS9 DOCUMENT 11941-0 | 10.00 | 1.00 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE106-0; 17-00229-LTS DOCUMENT 106-0 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

07/17/20

Invoice:  1068358

Page No.  61

| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE36-0; 19-00392-LTS DOCUMENT 36-0 | 3.00 | 0.30 |
|---|---|---|---|---|
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE37-0; 20-00005-LTS DOCUMENT 37-0 | 7.00 | 0.70 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 229; CASE YEAR 2017; CASE NUMBER 17-00229; PAGE: 1 | 1.00 | 0.10 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE820-0; 17-03566-LTS9 DOCUMENT 820-0 | 2.00 | 0.20 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11949-0; 17-03283-LTS9 DOCUMENT 11949-0 | 10.00 | 1.00 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 4780; CASE YEAR 2017; CASE NUMBER 17-4780; PAGE: 1 | 1.00 | 0.10 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE94-0; 19-00393-LTS DOCUMENT 94-0 | 2.00 | 0.20 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 50115; CASE YEAR 2019; CASE NUMBER 19-50115; PAGE: 1 | 1.00 | 0.10 |
| 03/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 405; CASE YEAR 2019; CASE NUMBER 19-405; PAGE: 1 | 1.00 | 0.10 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE22-0; 18-00080-LTS DOCUMENT 22-0 | 30.00 | 3.00 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE824-0; 17-03566-LTS9 DOCUMENT 824-0 | 20.00 | 2.00 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12005-0; 17-03283-LTS9 DOCUMENT 12005-0 | 8.00 | 0.80 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE18-0; 18-00080-LTS DOCUMENT 18-0 | 30.00 | 3.00 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   07/17/20
Matter Name:  COMMONWEALTH TITLE III   Invoice:  1068358
Matter:  0686892-00013   Page No.   62

IMAGE67-0; 18-00080-LTS DOCUMENT 67-0

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12006-0; 17-03283-LTS9 DOCUMENT 12006-0 | 11.00 | 1.10 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE43-0; 18-00080-LTS DOCUMENT 43-0 | 22.00 | 2.20 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11964-0; 17-03283-LTS9 DOCUMENT 11964-0 | 30.00 | 3.00 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE16-0; 18-00080-LTS DOCUMENT 16-0 | 5.00 | 0.50 |
| 03/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE26-0; 18-00080-LTS DOCUMENT 26-0 | 5.00 | 0.50 |
| 03/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE29-0; 18-00080-LTS DOCUMENT 29-0 | 8.00 | 0.80 |
| 03/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; TRANSCRIPT:8266-0; 17-03283-LTS9 DOCUMENT 8266-0 | 143.00 | 14.30 |
| 03/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12139-0; 17-03283-LTS9 DOCUMENT 12139-0 | 30.00 | 3.00 |
| 03/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE697-0; 17-03284-LTS9 DOCUMENT 697-0 | 6.00 | 0.60 |
| 03/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name:  COMMONWEALTH TITLE III      Invoice:  1068358
Matter:  0686892-00013      Page No.   63

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE825-0; 17-03566-LTS9 DOCUMENT 825-0 |  |  |
| 03/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE107-0; 17-00229-LTS DOCUMENT 107-0 | 2.00 | 0.20 |
| 03/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE108-0; 17-00229-LTS DOCUMENT 108-0 | 12.00 | 1.20 |
| 03/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE109-0; 17-00229-LTS DOCUMENT 109-0 | 2.00 | 0.20 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE698-0; 17-03284-LTS9 DOCUMENT 698-0 | 8.00 | 0.80 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE103-0; 19-00393-LTS DOCUMENT 103-0 | 8.00 | 0.80 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12155-0; 17-03283-LTS9 DOCUMENT 12155-0 | 3.00 | 0.30 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE696-0; 17-03284-LTS9 DOCUMENT 696-0 | 4.00 | 0.40 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12156-0; 17-03283-LTS9 DOCUMENT 12156-0 | 2.00 | 0.20 |
| 03/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068358
Page No.   64

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE832-0; 17-03566-LTS9 DOCUMENT 832-0 |  |  |
| 03/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12178-0; 17-03283-LTS9 DOCUMENT 12178-0 | 3.00 | 0.30 |
| 03/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12180-0; 17-03283-LTS9 DOCUMENT 12180-0 | 30.00 | 3.00 |
| 03/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12189-0; 17-03283-LTS9 DOCUMENT 12189-0 | 7.00 | 0.70 |
| 03/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12189-0; 17-03283-LTS9 DOCUMENT 12189-0 | 7.00 | 0.70 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12193-0; 17-03283-LTS9 DOCUMENT 12193-0 | 2.00 | 0.20 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1935-0; 17-04780-LTS9 DOCUMENT 1935-0 | 3.00 | 0.30 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12190-0; 17-03283-LTS9 DOCUMENT 12190-0 | 30.00 | 3.00 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aisling Murray; PRBK; IMAGE9-0; 17-03283-LTS9 DOCUMENT 9-0 | 2.00 | 0.20 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aisling Murray; PRBK; HISTORY/DOCUMENTS; 17-03283-LTS9 TYPE: HISTORY | 30.00 | 3.00 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aisling Murray; PRBK; IMAGE2-0; 17-03283-LTS9 DOCUMENT 2-0 | 2.00 | 0.20 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE116-0; 18-00149-LTS DOCUMENT 116-0 | 4.00 | 0.40 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12080-0; 17-03283-LTS9 DOCUMENT 12080-0 | 5.00 | 0.50 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE117-0; 18-00149-LTS DOCUMENT 117-0 | 7.00 | 0.70 |
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE115-0; 18-00149-LTS DOCUMENT 115-0 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1068358
Matter: 0686892-00013                                                  Page No.  65

| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aisling Murray; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-BK-3283; CASE TYPE BK; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 03/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12191-0; 17-03283-LTS9 DOCUMENT 12191-0 | 1.00 | 0.10 |
| 03/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12257-0; 17-03283-LTS9 DOCUMENT 12257-0 | 21.00 | 2.10 |
| 03/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12254-0; 17-03283-LTS9 DOCUMENT 12254-0 | 3.00 | 0.30 |
| 03/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12220-0; 17-03283-LTS9 DOCUMENT 12220-0 | 24.00 | 2.40 |
| 03/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12255-0; 17-03283-LTS9 DOCUMENT 12255-0 | 2.00 | 0.20 |
| 03/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10604-0; 17-03283-LTS9 DOCUMENT 10604-0 | 20.00 | 2.00 |
| 03/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12273-0; 17-03283-LTS9 DOCUMENT 12273-0 | 2.00 | 0.20 |
| 03/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12283-0; 17-03283-LTS9 DOCUMENT 12283-0 | 4.00 | 0.40 |
| 03/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE834-0; 17-03566-LTS9 DOCUMENT 834-0 | 4.00 | 0.40 |
| 03/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12281-0; 17-03283-LTS9 DOCUMENT 12281-0 | 3.00 | 0.30 |
| 03/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12277-0; 17-03283-LTS9 DOCUMENT 12277-0 | 30.00 | 3.00 |
| 03/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  66

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12325-0; 17-03283-LTS9 DOCUMENT 12325-0 | | |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12080-0; 17-03283-LTS9 DOCUMENT 12080-0 | 5.00 | 0.50 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12292-0; 17-03283-LTS9 DOCUMENT 12292-0 | 14.00 | 1.40 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12323-0; 17-03283-LTS9 DOCUMENT 12323-0 | 13.00 | 1.30 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12298-0; 17-03283-LTS9 DOCUMENT 12298-0 | 2.00 | 0.20 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12275-0; 17-03283-LTS9 DOCUMENT 12275-0 | 4.00 | 0.40 |
| 03/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12273-0; 17-03283-LTS9 DOCUMENT 12273-0 | 2.00 | 0.20 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12391-0; 17-03283-LTS9 DOCUMENT 12391-0 | 3.00 | 0.30 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12404-0; 17-03283-LTS9 DOCUMENT 12404-0 | 4.00 | 0.40 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12387-0; 17-03283-LTS9 DOCUMENT 12387-0 | 4.00 | 0.40 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12345-0; 17-03283-LTS9 DOCUMENT 12345-0 | 30.00 | 3.00 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1940-0; 17-04780-LTS9 DOCUMENT 1940-0 | 4.00 | 0.40 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12403-0; 17-03283-LTS9 DOCUMENT 12403-0 | 30.00 | 3.00 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III          Invoice:  1068358
Matter:  0686892-00013          Page No.   67

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12389-0; 17-03283-LTS9 DOCUMENT 12389-0 |  |  |
| 03/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12420-0; 17-03283-LTS9 DOCUMENT 12420-0 | 1.00 | 0.10 |
| 03/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12428-0; 17-03283-LTS9 DOCUMENT 12428-0 | 3.00 | 0.30 |
| 03/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE834-0; 17-03566-LTS9 DOCUMENT 834-0 | 4.00 | 0.40 |
| 03/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 1.00 | 0.10 |
| 03/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE838-0; 17-03566-LTS9 DOCUMENT 838-0 | 15.00 | 1.50 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE76-0; 18-00047-LTS DOCUMENT 76-0 | 20.00 | 2.00 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12462-0; 17-03283-LTS9 DOCUMENT 12462-0 | 21.00 | 2.10 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 1.00 | 0.10 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12430-0; 17-03283-LTS9 DOCUMENT 12430-0 | 12.00 | 1.20 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12464-0; 17-03283-LTS9 DOCUMENT 12464-0 | 30.00 | 3.00 |
| 03/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12446-0; 17-03283-LTS9 DOCUMENT 12446-0 | 15.00 | 1.50 |
| 03/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No. 68

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | | |
| 03/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 1.00 | 0.10 |
| 03/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12275-0; 17-03283-LTS9 DOCUMENT 12275-0 | 4.00 | 0.40 |
| 03/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 1.00 | 0.10 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 19-04895-BKT15 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 1.00 | 0.10 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 4895; CASE YEAR 2019; CASE NUMBER 19-04895; CHAPTER 15; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12477-0; 17-03283-LTS9 DOCUMENT 12477-0 | 3.00 | 0.30 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE838-0; 17-03566-LTS9 DOCUMENT 838-0 | 15.00 | 1.50 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE841-0; 17-03566-LTS9 DOCUMENT 841-0 | 21.00 | 2.10 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

07/17/20

Invoice:  1068358

Page No.   69

| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12486-0; 17-03283-LTS9 DOCUMENT 12486-0 | 2.00 | 0.20 |
| 03/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE41-0; 19-00392-LTS DOCUMENT 41-0 | 5.00 | 0.50 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:16-CV-02365-FAB | 10.00 | 1.00 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117552036 | 12.00 | 1.20 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:16-CV-02877-FAB | 8.00 | 0.80 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 16-2439 | 1.00 | 0.10 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 16-2439 | 1.00 | 0.10 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 16-2377 | 1.00 | 0.10 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FILTERED); 20-1122 | 3.00 | 0.30 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 20-1122 | 1.00 | 0.10 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1122; CASE YEAR 2020; CASE NUMBER 20-1122; PAGE: 1 | 1.00 | 0.10 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:16-CV-02384-FAB | 10.00 | 1.00 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 16-02430 | 1.00 | 0.10 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:17-CV-01567-FAB | 2.00 | 0.20 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:16-CV-02696-FAB | 30.00 | 3.00 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.  70

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | | |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 16-2430 | 1.00 | 0.10 |
| 03/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:16-CV-02430-RAM | 7.00 | 0.70 |
| 03/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12524-0; 17-03283-LTS9 DOCUMENT 12524-0 | 2.00 | 0.20 |
| 03/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 03/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12080-0; 17-03283-LTS9 DOCUMENT 12080-0 | 5.00 | 0.50 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12540-0; 17-03283-LTS9 DOCUMENT 12540-0 | 10.00 | 1.00 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE847-0; 17-03566-LTS9 DOCUMENT 847-0 | 18.00 | 1.80 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE849-0; 17-03566-LTS9 DOCUMENT 849-0 | 1.00 | 0.10 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12524-0; 17-03283-LTS9 DOCUMENT 12524-0 | 2.00 | 0.20 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE43-0; 19-00392-LTS DOCUMENT 43-0 | 2.00 | 0.20 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068358
Page No.   71

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12532-0; 17-03283-LTS9 DOCUMENT 12532-0 | | |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12500-0; 17-03283-LTS9 DOCUMENT 12500-0 | 6.00 | 0.60 |
| 03/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12496-0; 17-03283-LTS9 DOCUMENT 12496-0 | 22.00 | 2.20 |
| 03/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12540-0; 17-03283-LTS9 DOCUMENT 12540-0 | 10.00 | 1.00 |
| 03/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 03/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1945-0; 17-04780-LTS9 DOCUMENT 1945-0 | 2.00 | 0.20 |
| 03/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE701-0; 17-03284-LTS9 DOCUMENT 701-0 | 4.00 | 0.40 |
| 03/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12186-0; 17-03283-LTS9 DOCUMENT 12186-0 | 12.00 | 1.20 |
| 03/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 03/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12080-0; 17-03283-LTS9 DOCUMENT 12080-0 | 5.00 | 0.50 |
| 03/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/29/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 533.94 |
| 03/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/29/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 145.81 |
| 03/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

07/17/20

Invoice: 1068358

Page No.  72

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1948-0; 17-04780-LTS9 DOCUMENT 1948-0 | | |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12544-0; 17-03283-LTS9 DOCUMENT 12544-0 | 5.00 | 0.50 |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12549-0; 17-03283-LTS9 DOCUMENT 12549-0 | 3.00 | 0.30 |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE702-0; 17-03284-LTS9 DOCUMENT 702-0 | 3.00 | 0.30 |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE851-0; 17-03566-LTS9 DOCUMENT 851-0 | 25.00 | 2.50 |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12547-0; 17-03283-LTS9 DOCUMENT 12547-0 | 4.00 | 0.40 |
| 03/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 03/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12562-0; 17-03283-LTS9 DOCUMENT 12562-0 | 3.00 | 0.30 |
| 03/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12556-0; 17-03283-LTS9 DOCUMENT 12556-0 | 5.00 | 0.50 |
| 03/31/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 579.17 |
| 03/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE90-0; 19-00396-LTS DOCUMENT 90-0 | 5.00 | 0.50 |
| 03/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE854-0; 17-03566-LTS9 DOCUMENT 854-0 | 3.00 | 0.30 |
| 04/01/20 | E106 | Online Research - Westlaw; Scott Hammack | 1.00 | 268.14 |
| 04/01/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 96.53 |

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1068358
Matter:  0686892-00013                                                             Page No.   73

| | | | | |
|---|---|---|---|---:|
| 04/06/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 96.53 |
| 04/09/20 | E106 | Online Research - Westlaw; Aisling Murray | 1.00 | 82.35 |
| 04/15/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 96.53 |
| 04/16/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 193.06 |
| 04/23/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 371.94 |
| **Total for E106 - Online Research - Westlaw** | | | | **$2,688.70** |
| 03/15/20 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - INVOICE # 253152 - - J RAPISARDI - TRAVEL DATE: 03/03/2020, 03/15/20 | 1.00 | $106.28 |
| 03/27/20 | E109 | VITAL TRANSPORTATION, INC. - INVOICE # 5818921 - - K ZHU - TRAVEL DATE: 03/17/2020, 03/27/20 | 1.00 | 66.92 |
| 03/27/20 | E109 | VITAL TRANSPORTATION, INC. - INVOICE # 5818921 - - K ZHU - TRAVEL DATE: 03/17/2020, 03/27/20 | 1.00 | 66.92 |
| 03/31/20 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - INVOICE # 1701076 - - J ZUJKOWSKI - TRAVEL DATE: 03/09/2020, 03/31/20 | 1.00 | 83.64 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$323.76** |
| 03/01/20 | E110 | Out-of-Town (Direct Bill Firm - Airfare) JOSEPH L. ROTH; TICKET # 4577644826 REFUNDED BY THE CARRIER; LTS - 140767 | 1.00 | $(15.63) |
| 03/02/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND HEARINGS (BOSTON) - REPORT ID# 010040833247 | 1.00 | 11.22 |
| 03/03/20 | E110 | PETER FRIEDMAN - - PETER FRIEDMAN; UBER. ATTEND HEARINGS (SAN JUAN) - REPORT ID# 010040833247 | 1.00 | 14.92 |
| 03/03/20 | E110 | PETER FRIEDMAN - - PETER FRIEDMAN; UBER. ATTEND HEARINGS (BOSTON) - REPORT ID# 010040833247 | 1.00 | 18.56 |
| 03/03/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel - PETER FRIEDMAN, 03/02/2020-03/03/2020 LODGING.  ATTEND HEARINGS (BOSTON) - REPORT ID# 010040833247 | 1.00 | 343.70 |
| 03/04/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals - PETER FRIEDMAN, DINNER-HOTEL, GUESTS: PETER FRIEDMAN ATTEND HEARINGS (SAN JUAN) - REPORT ID# 010040833247 | 1.00 | 132.93 |
| 03/05/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel - PETER FRIEDMAN, 03/03/2020-03/05/2020 LODGING.  ATTEND HEARINGS (SAN JUAN) - REPORT ID# 010040833247 | 1.00 | 823.18 |
| 03/05/20 | E110 | PETER FRIEDMAN - - PETER FRIEDMAN; UBER. ATTEND HEARINGS (SAN JUAN) - REPORT ID# 010040833247 | 1.00 | 14.87 |
| 03/05/20 | E110 | PETER FRIEDMAN - - PETER FRIEDMAN; UBER. ATTEND HEARINGS (SAN JUAN) - REPORT ID# 010040833247 | 1.00 | 31.44 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                                     Invoice:  1068358
Matter:  0686892-00013                                                                   Page No.   74

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                         **$1,375.19**

| | | | | |
|---|---|---|---|---|
| 04/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6043  S UHLAND-3/5 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 3/2 | 1.00 | $70.00 |
| 04/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6043  D PEREZ-3/5 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 3/2 | 1.00 | 70.00 |
| 04/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6043 T LI-3/4 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 3/2 | 1.00 | 70.00 |
| 04/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6043 T LI-3/5 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 3/2 | 1.00 | 70.00 |
| 04/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6043 S UHLAND-3/4 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 3/2 | 1.00 | 70.00 |
| 04/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6043 D PEREZ-3/4 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 3/2 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                                       **$420.00**

| | | | | |
|---|---|---|---|---|
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JMarti@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | $100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AEnnes@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: LWang@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: Jbrown@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MOrte@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MBlanco@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: WRyu@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: FFofana@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068358
Page No. 75

| | | 04/01/2020 to 04/30/2020 | | |
|---|---|---|---|---|
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AGarcia@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JTrejo@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: RMarquez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: PYanez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AGavaldon@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: LYeh@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: SAstle@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AHarman-Holmes@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: HGonzalez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AAngarita@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: IBoisvert@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MCasillas@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: SRapale@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: PLeite@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JNdukwe@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$2,300.00** |
| 04/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1115.092932 For Period 04/01/2020 to 04/30/2020 | 1.00 | $13,381.12 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice:  1068358
Matter:  0686892-00013                                                      Page No.   76

**Total for E160DHF - Data Hosting Fee**                                    **$13,381.12**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1068358
Matter:  0686892-00013                                                   Page No.  77

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 862.75 | 111.2 | 95,938.09 |
| WILLIAM SUSHON | 932.00 | 10.9 | 10,158.80 |
| PETER FRIEDMAN | 933.00 | 67.8 | 63,257.40 |
| MARIA J. DICONZA | 910.25 | 14.1 | 12,834.54 |
| JOSEPH ZUJKOWSKI | 828.00 | 2.3 | 1,904.40 |
| NANCY MITCHELL | 1,114.25 | 1.1 | 1,225.68 |
| ASHLEY PAVEL | 746.50 | 153.4 | 114,513.10 |
| JOSEPH A. SPINA | 696.50 | 20.5 | 14,278.25 |
| SCOTT HAMMACK | 755.50 | 129.8 | 98,063.90 |
| DIANA M. PEREZ | 785.25 | 3.6 | 2,826.93 |
| MATTHEW P. KREMER | 758.75 | 28.6 | 21,700.29 |
| AMBER L. COVUCCI | 696.50 | 28.8 | 20,059.20 |
| YAIRA DUBIN | 737.00 | 0.4 | 294.80 |
| RICHARD HOLM | 737.00 | 0.2 | 147.40 |
| JACOB T. BEISWENGER | 714.50 | 36.8 | 26,293.60 |
| GABRIEL L. OLIVERA | 667.50 | 245.6 | 163,938.00 |
| JOSEPH L. ROTH | 555.00 | 189.8 | 105,339.00 |
| TJ LI | 441.50 | 17.0 | 7,505.50 |
| KAI ZHU | 441.50 | 62.7 | 27,682.05 |
| JOSH JI | 555.00 | 22.7 | 12,598.50 |
| AISLING MURRAY | 441.50 | 33.2 | 14,657.80 |
| EPHRAIM A. MCDOWELL | 555.00 | 1.4 | 777.00 |
| LORENA ORTEGA | 346.75 | 1.0 | 346.75 |
| SIMON HEDLIN | 441.50 | 24.1 | 10,640.15 |
| **Total for Attorneys** | | **1,207.0** | **826,981.13** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 64.4 | 13,958.81 |
| ANDREW NADLER | 336.50 | 31.3 | 10,532.45 |
| VICTOR M. NAVARRO | 216.75 | 2.0 | 433.50 |
| KELLEE BONNELL | 159.00 | 0.2 | 31.80 |
| PHILIP WONG | 225.50 | 14.4 | 3,247.20 |
| JASON M. MONTALVO | 264.00 | 6.2 | 1,636.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/17/20
Matter Name:  COMMONWEALTH TITLE III    Invoice:  1068358
Matter:  0686892-00013    Page No.   78

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| BRIAN M. ARKIN | 136.50 | 3.5 | 477.75 |
| BRANDON D. SCHNEIDER | 136.50 | 81.6 | 11,138.40 |
| **Total for Paralegal/Litigation Support** | | **203.6** | **41,456.71** |
| **Total** | | **1,410.6** | **868,437.84** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1068358
Matter:  0686892-00013                                                    Page No.   79

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| GABRIEL L. OLIVERA | Associate | 667.50 | 1.4 | 934.50 |
| **Total for 002 ASSET DISPOSITION** | | | **1.4** | **934.50** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 1.1 | 1,225.68 |
| MATTHEW P. KREMER | Counsel | 758.75 | 4.3 | 3,262.63 |
| **Total for 004 BUSINESS OPERATIONS** | | | **5.4** | **4,488.31** |
| | | | | |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.8 | 607.00 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.2 | 157.05 |
| AISLING MURRAY | Associate | 441.50 | 9.5 | 4,194.25 |
| TJ LI | Associate | 441.50 | 17.0 | 7,505.50 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 3.9 | 2,603.25 |
| ANDREW NADLER | Paralegal | 336.50 | 19.7 | 6,629.05 |
| KELLEE BONNELL | Librarian | 159.00 | 0.2 | 31.80 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 81.6 | 11,138.40 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 3.5 | 477.75 |
| **Total for 005 CASE ADMINISTRATION** | | | **136.4** | **33,344.05** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 1.1 | 863.78 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.1** | **863.78** |
| | | | | |
| AMBER L. COVUCCI | Counsel | 696.50 | 8.9 | 6,198.85 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 13.7 | 9,788.65 |
| SIMON HEDLIN | Atty Bar Applicant | 441.50 | 14.7 | 6,490.05 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **37.3** | **22,477.55** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 0.5 | 392.63 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.5** | **392.63** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 696.50 | 18.6 | 12,954.90 |
| **Total for 009 FEE APPLICATIONS** | | | **18.6** | **12,954.90** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 2.0 | 1,725.50 |
| MARIA J. DICONZA | Partner | 910.25 | 5.3 | 4,824.33 |
| PETER FRIEDMAN | Partner | 933.00 | 3.6 | 3,358.80 |
| MATTHEW P. KREMER | Counsel | 758.75 | 4.0 | 3,035.00 |
| **Total for 011 HEARINGS** | | | **14.9** | **12,943.63** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 49.1 | 42,361.20 |
| MARIA J. DICONZA | Partner | 910.25 | 0.4 | 364.10 |
| WILLIAM SUSHON | Partner | 932.00 | 10.9 | 10,158.80 |
| PETER FRIEDMAN | Partner | 933.00 | 17.5 | 16,327.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1068358
Matter:  0686892-00013                                                         Page No.  80

| | | | | |
|---|---|---|---|---|
| AMBER L. COVUCCI | Counsel | 696.50 | 19.9 | 13,860.35 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 23.1 | 16,504.95 |
| RICHARD HOLM | Counsel | 737.00 | 0.2 | 147.40 |
| ASHLEY PAVEL | Counsel | 746.50 | 130.1 | 97,119.65 |
| SCOTT HAMMACK | Counsel | 755.50 | 125.0 | 94,437.50 |
| AISLING MURRAY | Associate | 441.50 | 0.5 | 220.75 |
| EPHRAIM A. MCDOWELL | Associate | 555.00 | 1.4 | 777.00 |
| JOSEPH L. ROTH | Associate | 555.00 | 18.9 | 10,489.50 |
| JOSH JI | Associate | 555.00 | 22.7 | 12,598.50 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 203.7 | 135,969.75 |
| LORENA ORTEGA | Staff Attorney | 346.75 | 1.0 | 346.75 |
| SIMON HEDLIN | Atty Bar Applicant | 441.50 | 9.4 | 4,150.10 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 64.2 | 13,915.46 |
| ANDREW NADLER | Paralegal | 336.50 | 11.6 | 3,903.40 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 2.0 | 433.50 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 14.4 | 3,247.20 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 6.2 | 1,636.80 |
| **Total for 012 LITIGATION** | | | **732.2** | **478,970.16** |
| YAIRA DUBIN | Counsel | 737.00 | 0.4 | 294.80 |
| JOSEPH L. ROTH | Associate | 555.00 | 0.2 | 111.00 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.6** | **405.80** |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 2.3 | 1,904.40 |
| MARIA J. DICONZA | Partner | 910.25 | 8.4 | 7,646.11 |
| PETER FRIEDMAN | Partner | 933.00 | 1.1 | 1,026.30 |
| JOSEPH A. SPINA | Counsel | 696.50 | 1.9 | 1,323.35 |
| MATTHEW P. KREMER | Counsel | 758.75 | 19.5 | 14,795.66 |
| AISLING MURRAY | Associate | 441.50 | 23.2 | 10,242.80 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **56.4** | **36,938.62** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 60.1 | 51,851.39 |
| PETER FRIEDMAN | Partner | 933.00 | 45.6 | 42,544.80 |
| ASHLEY PAVEL | Counsel | 746.50 | 23.3 | 17,393.45 |
| SCOTT HAMMACK | Counsel | 755.50 | 4.8 | 3,626.40 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.8 | 1,413.47 |
| KAI ZHU | Associate | 441.50 | 62.7 | 27,682.05 |
| JOSEPH L. ROTH | Associate | 555.00 | 170.7 | 94,738.50 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 36.6 | 24,430.50 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 0.2 | 43.35 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1068358
Matter:  0686892-00013                                              Page No.   81

**Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION**              **405.8    263,723.9**
                                                                              **1**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COFINA TITLE III                                           Invoice:  1068345
Matter:  0686892-00012                                                   Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 04/14/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, R. HOLM, AND M. YAMIN (COFINA) RE: █████████ (.2); DRAFT AND REVISE ██████████ (3.6). | 3.8 |
| 04/17/20 | P FRIEDMAN | EMAILS W/ M. YASSIN AND R. HOLM RE: ████████ (.3); PARTICIPATE IN BOARD CALL (1.2). | 1.5 |
| 04/29/20 | J BEISWENGER | FINALIZE ███████████████████ W/ M. BURKE (.2); CORRESPOND W/ R. HOLM RE: ██████████ (.4); REVIEW AND REVISE ███████████ (1.1). | 1.7 |
| 04/30/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ R. HOLM, M. YASSIN (COFINA), O. RODRIGUEZ PEREZ (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), H. TORRES (GDB), V. WONG (NIXON), AND S. TORRES-RODRIGUEZ (NIXON) RE: █████████ (.8); REVIEW AND FINALIZE REVISIONS TO SAME (.4). | 1.2 |
| **Total** | **004 BUSINESS OPERATIONS** | | **8.2** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 04/03/20 | D PEREZ | EMAILS W/ S. UHLAND AND W. BENSON RE: ████████ | 0.3 |
| 04/14/20 | D PEREZ | EMAILS W/ K. FRANCESCHI, C. YOUNG, AND S. UHLAND RE: ████████. | 0.3 |
| 04/16/20 | D PEREZ | EMAILS W/ S. UHLAND AND W. BENSON RE: ████████ | 0.3 |
| 04/17/20 | D PEREZ | SUMMARIZE ████████ ISSUES FOR P. FRIEDMAN (.3); EMAILS W/ EMAILS W/ P. FRIEDMAN, R. HOLM, AND A. HABERKORN RE: SAME (.2). | 0.5 |
| 04/20/20 | A HABERKORN | PROVIDE ████████ | 0.8 |
| 04/20/20 | D PEREZ | EMAIL P. FRIEDMAN RE: ████████ | 0.4 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.6** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 04/02/20 | J SPINA | REVISE █████████ MEMORANDUM. | 3.1 |
| 04/08/20 | J SPINA | DISCUSS ████████ W/ S. UHLAND (.9); EMAILS W/ S. UHLAND RE: SAME (.9); REVISE MEMORANDUM RE: SAME (.9). | 2.7 |
| 04/13/20 | J SPINA | REVISE ███████████. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COFINA TITLE III                                                     Invoice:  1068345
Matter:  0686892-00012                                                             Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | J SPINA | REVISE ▮▮▮▮▮▮ (3.0); EMAILS W/ S. UHLAND RE: SAME (.7). | 3.7 |
| 04/15/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND R. HOLM RE: ▮▮▮▮▮ | 0.3 |
| 04/16/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ (6.7); EMAILS W/ M. BURKE RE: UPDATES TO ▮▮▮▮▮ (.2); DRAFT UPDATES TO ▮▮▮▮▮ (2.3). | 9.2 |
| 04/16/20 | P FRIEDMAN | PARTICIPATE IN BOARD MEETING (1.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮▮ (.3); EMAILS W/ R. HOLM RE: ▮▮▮▮▮ (.4). | 1.9 |
| 04/17/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ (4.8); CORRESPOND W/ R. HOLM RE: SAME (.3). | 5.1 |
| 04/18/20 | J SPINA | RESEARCH RE: ▮▮▮▮▮ (1.0); EMAILS W/ R. HOLM RE: SAME (.8). | 1.8 |
| 04/20/20 | J SPINA | RESEARCH FOR ▮▮▮▮▮ (1.1); EMAILS W/ R. HOLM RE: SAME (.8). | 1.9 |
| 04/20/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ | 3.4 |
| 04/22/20 | J BEISWENGER | DRAFT, REVISE, AND FINALIZE ▮▮▮▮▮ R. | 2.2 |
| 04/22/20 | J SPINA | REVISE ▮▮▮▮▮. | 3.9 |
| 04/28/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ (1.9); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▮▮▮▮▮ (.1); DRAFT AND REVISE UPDATE TO ▮▮▮▮▮ (.8). | 2.8 |
| 04/30/20 | P FRIEDMAN | BOARD AND COUNSEL CALLS RE: ▮▮▮▮▮ (1.6); REVISE AND EDIT ▮▮▮▮▮ (.5). | 2.1 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **48.6** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | P FRIEDMAN | REVIEW ▮▮▮▮▮ | 1.8 |
| **Total** | **012 LITIGATION** | | **1.8** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/20 | M BURKE | FORWARD ▮▮▮▮▮ (.1); REVIEW ▮▮▮▮▮ (.4); DRAFT AND CIRCULATE ▮▮▮▮▮ (.9); ORGANIZE RESPONSES (.3). | 1.7 |
| 04/17/20 | M BURKE | ATTENTION TO ▮▮▮▮▮. | 0.1 |
| 04/20/20 | M BURKE | PREPARE ▮▮▮▮▮ (.8); CORRESPOND W/ J. BEISWENGER RE: ▮▮▮▮▮ (.1). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COFINA TITLE III                                            Invoice: 1068345
Matter: 0686892-00012                                                    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/20/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ R. HOLM RE: ███ ███ (.8); REVIEW EMAIL FROM R. HOLM RE: ███ (.3). | 1.1 |
| 04/21/20 | M BURKE | CORRESPOND W/ J. BEISWENGER AND R. HOLM RE: STATUS OF ███ (.3); REVISE ███ (.4). | 0.7 |
| 04/21/20 | P FRIEDMAN | REVIEW ███. | 2.2 |
| 04/22/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ KPMG RE: ███ (2.0); REVIEW MEMORANDUM FROM R. HOLM (.4). | 2.4 |
| 04/22/20 | M BURKE | FINALIZE AND SEND ███ (.7); CORRESPOND W/ J. BEISWENGER AND R. HOLM RE: SAME (.1). | 0.8 |
| 04/23/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, R. HOLM, AND PMA RE: ███ | 0.9 |
| 04/24/20 | P FRIEDMAN | PARTICIPATE IN ███. | 1.4 |
| 04/25/20 | P FRIEDMAN | EMAILS W/ R. HOLM RE: ███ (.2); REVISE MEMORANDUM TO M. YASSIN RE: ███ (.6). | 0.8 |
| 04/27/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███ | 0.2 |
| 04/28/20 | P FRIEDMAN | REVIEW ███ | 0.5 |
| 04/28/20 | M BURKE | ATTENTION TO ███ (.2); PREPARE MEMORANDUM TO TIMEKEEPERS (.8); PREPARE UPDATE LETTER (.7). | 1.7 |
| 04/29/20 | P FRIEDMAN | REVIEW AND EDIT ███ | 1.4 |
| 04/29/20 | M BURKE | FINALIZE AND SEND ███ (.4); ORGANIZE ███ (.3). | 0.7 |
| **Total** | **017 REPORTING** | | **17.5** |
| **Total Hours** | | | **78.7** |
| **Total Fees** | | | **57,390.47** |

**Total Current Invoice**                                    **$57,390.47**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

07/17/20
Invoice:  1068345
Page No.   5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 933.00 | 18.5 | 17,260.50 |
| JACOB T. BEISWENGER | 714.50 | 29.4 | 21,006.30 |
| JOSEPH A. SPINA | 696.50 | 21.6 | 15,044.40 |
| DIANA M. PEREZ | 785.25 | 1.8 | 1,413.47 |
| ADAM P. HABERKORN | 667.50 | 0.8 | 534.00 |
| **Total for Attorneys** | | **72.1** | **55,258.67** |
| **Paralegal/Litigation Support** | | | |
| MAUREEN BURKE | 323.00 | 6.6 | 2,131.80 |
| **Total for Paralegal/Litigation Support** | | **6.6** | **2,131.80** |
| **Total** | | **78.7** | **57,390.47** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

07/17/20
Invoice:  1068345
Page No.   6

### Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| PETER FRIEDMAN | Partner | 933.00 | 1.5 | 1,399.50 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 6.7 | 4,787.15 |
| **Total for 004 BUSINESS OPERATIONS** | | | **8.2** | **6,186.65** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 1.8 | 1,413.47 |
| ADAM P. HABERKORN | Associate | 667.50 | 0.8 | 534.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.6** | **1,947.47** |
| | | | | |
| PETER FRIEDMAN | Partner | 933.00 | 4.3 | 4,011.90 |
| JOSEPH A. SPINA | Counsel | 696.50 | 21.6 | 15,044.40 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 22.7 | 16,219.15 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **48.6** | **35,275.45** |
| | | | | |
| PETER FRIEDMAN | Partner | 933.00 | 1.8 | 1,679.40 |
| **Total for 012 LITIGATION** | | | **1.8** | **1,679.40** |
| | | | | |
| PETER FRIEDMAN | Partner | 933.00 | 10.9 | 10,169.70 |
| MAUREEN BURKE | Paralegal | 323.00 | 6.6 | 2,131.80 |
| **Total for 017 REPORTING** | | | **17.5** | **12,301.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1068361
Matter:  0686892-00001                                                            Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A MANAILA | REVIEW AND UPDATE PRODUCTION INDEX (4.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (3.1). | 8.0 |
| 04/01/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | M DICONZA | REVIEW AND COMMENT ON CREDITOR PRESENTATION. | 0.4 |
| 04/01/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | C DENNIS | REVIEW AND UPDATE PRODUCTION INDEX (3.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (5.0). | 8.0 |
| 04/01/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A ESPADA-CARUSO | REVIEW AND UPDATE PRODUCTION INDEX (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.0). | 8.0 |
| 04/01/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | R MARQUEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.0); REVIEW AND UPDATE PRODUCTION INDEX (7.0). | 8.0 |
| 04/01/20 | J BROWN | REVIEW AND UPDATE PRODUCTION INDEX (6.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (1.8). | 8.0 |
| 04/01/20 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/01/20 | P FRIEDMAN | REVIEW MATERIALS RELATED TO COVID-19 IMPACT ON FISCAL PLAN. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | J RAPISARDI | REVIEW AND REVISE TALKING POINTS OUTLINE FOR O. MARRERO RE: ███████████ (1.0); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: STATUS (.8); TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████████ (1.0); REVIEW NUMEROUS MEMORANDA AND DOCUMENTS RE: ███████████ (.5). | 3.3 |
| 04/01/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A GARCIA | REVIEW AND UPDATE PRODUCTION INDEX (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.0). | 8.0 |
| 04/01/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL SUPPLEMENTAL PRODUCTION (2.5); REVIEW AND UPDATE PRODUCTION INDEX (5.5). | 8.0 |
| 04/01/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | A MILLER | REVIEW AND UPDATE PRODUCTION INDEX (5.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.7). | 8.0 |
| 04/01/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/01/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (6.5); REVIEW AND UPDATE PRODUCTION INDEX (1.5). | 8.0 |
| 04/01/20 | H GONZALEZ | REVIEW AND UPDATE PRODUCTION INDEX (5.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.3). | 8.0 |
| 04/01/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/02/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA AND AAFAF RE: ███████████ (.8); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF SAME (1.1). | 1.9 |
| 04/02/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | J BEISWENGER | DRAFT AND REVISE ███████████ | 2.8 |
| 04/02/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/02/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | A ESPADA-CARUSO | REVIEW AND UPDATE PRODUCTION INDEX (2.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (6.0). | 8.0 |
| 04/02/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/02/20 | P FRIEDMAN | REVIEW ████████████. | 0.7 |
| 04/02/20 | A PAVEL | COMMENT ON ███████████. | 0.6 |
| 04/02/20 | J RAPISARDI | REVIEW AND REVISE O. MARRERO ██████ (.6); TELEPHONE CONFERENCE W/ M. KREMER RE: ██████ (.3); TELEPHONE CONFERENCES W/ F. BATLLE (.4); C. SAAVEDRA (.3) RE: ████████████ (1.0). | 2.6 |
| 04/02/20 | M KREMER | DRAFT AND REVISE ███████ (.3); REVISE PER COMMENTS FROM J. BATLLE (.1). | 0.4 |
| 04/02/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/02/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (5.0); REVIEW AND UPDATE PRODUCTION INDEX (3.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1068361
Matter:  0686892-00001          Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/02/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/02/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/03/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/03/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | N MITCHELL | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.5 |
| 04/03/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/03/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.5 |
| 04/03/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | M POCHA | FINALIZE ███████████████ | 1.0 |
| 04/03/20 | J BEISWENGER | REVISE ████████████████ (.4); EMAILS W/ A. ROSSY RAICES AND C. TIRADO SOTO RE: COMMENTS RE: SAME (.2); REVIEW AND EDIT REVISE GOING CONCERN FOOTNOTE RE: SAME (.2). | 0.8 |
| 04/03/20 | G OLIVERA | REVIEW ████████████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/20 | A PAVEL | REVISE ███████████ (.9); COMMUNICATE W/ CLIENT, T. AHLBERG (CONWAY) AND PROSKAUER TEAM RE: SAME (.2); COMMUNICATE W/ PROSKAUER TEAM RE: ███████████ (.2); PREPARE MEET-AND-CONFER COMMUNICATION RE: ███████████ (.2); ATTEND ███████████ (.7); COMMUNICATE W/ S. HAMMACK RE: MEET-AND-CONFER LETTER RESPONSES (.3); COMMUNICATE W/ J. ROTH AND G. OLIVERA RE: SAME (.6); CONFERENCE W/ G. OLIVERA RE: SAME (.2); COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SAME (.3); ANALYZE ███████████ (.6); COMMENT ON ███████████ (.5); COMMUNICATE W/ G. OLIVERA RE: ███████████ (.3). | 5.0 |
| 04/03/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/03/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/03/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/03/20 | P FRIEDMAN | REVIEW AND REVISE ███████████. | 0.4 |
| 04/03/20 | J RAPISARDI | REVIEW ███████████ (1.2); TELEPHONE CONFERENCE W/ M. KREMER RE: ███████████ (.3). | 1.5 |
| 04/03/20 | A PAVEL | COMMENT ███████████. | 0.2 |
| 04/03/20 | M KREMER | PREPARE FOR ███████████ (.5); ATTEND ███████████ (.7). | 1.2 |
| 04/03/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1068361
Matter:  0686892-00001                                                   Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (1.0); REVIEW AND UPDATE PRODUCTION INDEX (7.0). | 8.0 |
| 04/03/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/03/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/03/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/06/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/06/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | L RIMON | REVIEW AND ANALYZE CARES ACT PROVISIONS RELATED TO NUTRITION ASSISTANCE PROGRAMS RELATED TO SCHOOL LUNCHES (.7); DRAFT EMAIL SUMMARY OF ANALYSIS OF SAME (.6). | 1.3 |
| 04/06/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, AND N. MITCHELL RE: IN█████████████ (.6); ANALYZE ISSUES RE: SAME (.7). | 1.3 |
| 04/06/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | M POCHA | ███████████████████████████████. | 0.8 |
| 04/06/20 | J BEISWENGER | DRAFT AND REVISE ████████████ (1.1); REVISE SAME AS PER M. POCHA COMMENTS (.2), EMAILS W/ C. TIRADO SOTO RE: SAME (.1). | 1.4 |
| 04/06/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: ████████ █████████████ (.2); EMAILS W/ S. CRUZ ORTIZ (KPMG) RE: SAME (.1). | 0.3 |
| 04/06/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/06/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/06/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/06/20 | R HOLM | EMAIL W/ M. POCHA AND J. BEISWENGER RE: REVISING ERS FINANCIAL STATEMENTS. | 0.5 |
| 04/06/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/06/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND L. RIMON RE: LETTERS FROM FOMB RE: ███████████. | 0.4 |
| 04/06/20 | A PAVEL | COMMENT ON ███████ IN ADVANCE OF PUBLICATION (.1); COMMUNICATE W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.1). | 0.2 |
| 04/06/20 | J RAPISARDI | REVIEW ███████ (2.8); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ███████ (.8); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.8); REVIEW ███████ (1.0). | 5.4 |
| 04/06/20 | K CULLEN | RESEARCH ███████ ███████ (3.5); DRAFT AND REVISE ANALYSIS OF ███████ (2.2). | 5.7 |
| 04/06/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/06/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (6.0); REVIEW AND UPDATE PRODUCTION INDEX (2.0). | 8.0 |
| 04/06/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/06/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/06/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1068361
Matter:  0686892-00001                                                   Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/07/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (4.6); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.4). | 8.0 |
| 04/07/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | L RIMON | REVIEW AND ANALYZE ███████████████████████ | 1.1 |
| 04/07/20 | L RIMON | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND B. STEVENSON TO ███████████████████████████████████. | 0.3 |
| 04/07/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 04/07/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | M DICONZA | TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, AND J. SPINA RE: ████████████████████████████. | 0.3 |
| 04/07/20 | M DICONZA | REVIEW ██████████████████. | 0.3 |
| 04/07/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.5); TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (5.5). | 8.0 |
| 04/07/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (3.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.5). | 8.0 |
| 04/07/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/07/20 | J BEISWENGER | DRAFT AND REVISE ███████████ ████████████████████ | 1.9 |
| 04/07/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/07/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND L. RIMON RE: ████████ ████████ . | 0.4 |
| 04/07/20 | A PAVEL | COMMUNICATE W/ CONWAY TEAM RE: ████████ ████████ . | 0.1 |
| 04/07/20 | J RAPISARDI | REVIEW ████████████████████████████ ████████ (2.2); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE (.8); C. SAAVEDRA (1.2) RE: ████████████████████████████ ████████████ (.8). | 5.0 |
| 04/07/20 | P FRIEDMAN | REVIEW AND REVISE ████████████ STATEMENTS. | 0.4 |
| 04/07/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (2.2); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (5.8). | 8.0 |
| 04/07/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 04/07/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 04/07/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/07/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (3.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.5). | 8.0 |
| 04/08/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (4.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.3). | 8.0 |
| 04/08/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                             Invoice: 1068361
Matter:  0686892-00001                                                             Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | L RIMON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, C. YAMIN, P. FRIEDMAN, AND B. STEVENSON RE: APPLICATION OF CARES ACT PROVISIONS TO PUERTO RICO. | 1.1 |
| 04/08/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 04/08/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | M DICONZA | ██████████████████████ | 1.6 |
| 04/08/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | B STEVENSON | TELEPHONE CONFERENCE W/ CLIENT TO ADVISE ON GOVERNMENT ASSISTANCE PROGRAMS AVAILABLE UNDER THE CARES ACT. | 1.0 |
| 04/08/20 | C DENNIS | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (6.5); TRANSLATE SPANISH DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (1.5). | 8.0 |
| 04/08/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 04/08/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | J BEISWENGER | DRAFT AND REVISE ██████████████████ | 3.4 |
| 04/08/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | J BROWN | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (5.1); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.9). | 8.0 |
| 04/08/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ████████████████ (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND L. RIMON ██████████ (.5); REVIEW AND REVISE ██████████████ (.4). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/20 | P FRIEDMAN | PARTICIPATE IN MEETING W/ ANKURA RE: FISCAL ▇▇ ▇▇ | 1.3 |
| 04/08/20 | A PAVEL | COMMUNICATE W/ CONWAY TEAM RE: ▇▇ | 0.1 |
| 04/08/20 | J RAPISARDI | REVIEW AND REVISE ▇▇ (2.8); TELEPHONE CONFERENCES W/ F. BATLLE, ET AL., RE: ▇▇ ▇▇ (1.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: SAME (1.4); TELEPHONE CONFERENCES W/ J. BEISWENGER RE: ▇▇ (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ▇▇ (.6). | 7.4 |
| 04/08/20 | J SPINA | DRAFT ▇▇. | 2.4 |
| 04/08/20 | M KREMER | PREPARE ▇▇ ▇▇. | 1.5 |
| 04/08/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (7.0); KEY DOCUMENT SEARCH RELATED TO QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (1.0). | 8.0 |
| 04/08/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.0); QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (2.0). | 8.0 |
| 04/08/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/08/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 04/08/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (5.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.7). | 8.0 |
| 04/09/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX (4.5); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (3.5). | 8.0 |
| 04/09/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/09/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1068361
Matter:  0686892-00001          Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | M DICONZA | ██████████████. | 0.4 |
| 04/09/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | J BEISWENGER | DRAFT ████████████████████████ (1.4); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: REVISIONS TO ████████████████████ (.2); DRAFT ██████████████████ (1.6); TELEPHONE CONFERENCE W/ J. RAPISARDI, F. BATLLE (ANKURA), AND D. BARRETT (ANKURA) RE: ████████████████ (1.1). | 4.3 |
| 04/09/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/09/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/09/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX (4.6); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (3.4). | 8.0 |
| 04/09/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND O. RODRIGUEZ PEREZ (AAFAF) RE: ████████████████████ | 0.2 |
| 04/09/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/09/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND L. RIMON RE: ████████████████████████ | 0.4 |
| 04/09/20 | P FRIEDMAN | PROVIDE ████████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1068361
Matter:  0686892-00001     Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/20 | J RAPISARDI | REVIEW AND REVISE ███████████ (3.2); REVIEW ███████████ (1.5); TELEPHONE CONFERENCES W/ F. BATLLE, ET AL., RE: ███████ (1.9); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: SAME (1.1); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███████ (.6) AND W. SUSHON (.3) RE: SAME. | 8.6 |
| 04/09/20 | J ZUJKOWSKI | REVISE ███████. | 1.6 |
| 04/09/20 | M KREMER | REVIEW AND CONDUCT ANALYSIS RE: ███████████. | 1.2 |
| 04/09/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (2.8); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (5.2). | 8.0 |
| 04/09/20 | J NDUKWE | QUALITY CONTROL REVIEW OF PERSONALLY IDENTIFIABLE INFORMATION REDACTIONS. | 4.0 |
| 04/09/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/09/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 4.0 |
| 04/09/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.0); QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (2.0). | 8.0 |
| 04/09/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/09/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/09/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 7.0 |
| 04/10/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 7.0 |
| 04/10/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | N MITCHELL | ADDRESS ISSUES RE: ███████████ | 0.4 |
| 04/10/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/10/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice: 1068361
Matter: 0686892-00001 Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/10/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | J BEISWENGER | DRAFT ███████████████ (1.3); REVIEW AND REVISE ██████████████ (1.6). | 2.9 |
| 04/10/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/10/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/10/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/10/20 | J RAPISARDI | REVIEW ██████████████████ (1.3); REVIEW NUMEROUS ████████████ (1.2). | 2.5 |
| 04/10/20 | P FRIEDMAN | REVIEW AND REVISE ██████████ (1.1); EMAILS W/ JC BATTLE RE: ████████ (.3). | 1.4 |
| 04/10/20 | M KREMER | REVIEW ███████████████████ 2.6); EMAIL W/ M. DICONZA AND S. PAK RE: SAME (.3). | 2.9 |
| 04/10/20 | M KREMER | LEGAL RESEARCH RE: ██████████████ (.8); EMAILS AND TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.4). | 1.2 |
| 04/10/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (7.1); ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (.9). | 8.0 |
| 04/10/20 | J NDUKWE | QUALITY CONTROL REVIEW OF PERSONALLY IDENTIFIABLE INFORMATION REDACTIONS. | 4.0 |
| 04/10/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (6.6); REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVE INFORMATION (1.4). | 8.0 |
| 04/10/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068361
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/10/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/10/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 4.0 |
| 04/10/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/10/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVE INFORMATION. | 1.0 |
| 04/10/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.0); QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (3.0). | 8.0 |
| 04/10/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 7.0 |
| 04/10/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/10/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/11/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ████████████ (.2); DRAFT AND REVISE ████████████ (4.4). | 4.6 |
| 04/11/20 | P FRIEDMAN | WORK ON ████████████. | 1.0 |
| 04/11/20 | P FRIEDMAN | EMAILS W/ F. BATLLE RE: ████████████. | 0.2 |
| 04/11/20 | J RAPISARDI | REVIEW AND REVISE ████████████ (2.5); TELEPHONE CONFERENCE W/ J. BEISWENGER REVIEWING ████████████ (1.2). | 3.7 |
| 04/11/20 | M KREMER | REVIEW ████████████ | 0.5 |
| 04/12/20 | J BEISWENGER | REVIEW AND ANALYZE ████████████ 1.1); REVIEW ████████████ (.7). | 1.8 |
| 04/13/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/13/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX (7.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0). | 8.0 |
| 04/13/20 | N MITCHELL | CONTRACT REVIEW CALL W/ ANKURA AND OMM. | 0.5 |
| 04/13/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 04/13/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/13/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX (6.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0). | 8.0 |
| 04/13/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 04/13/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/13/20 | L RIMON | REVIEW AND ANALYZE TREASURY GUIDANCE RE: CARES ACT CERTIFICATION REQUIREMENT UNDER SECTION 5001 (.2); DRAFT EMAIL TO C. SAAVEDRA RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/13/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/13/20 | M DICONZA | UPDATE CALL W/ AAFAF, ANKURA, AND OMM (.9); REVIEW AND COMMENT ON ▬▬▬▬▬ (.4). | 1.3 |
| 04/13/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND P. FRIEDMAN RE: ▬▬▬▬▬. | 0.4 |
| 04/13/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/13/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 04/13/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/13/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX (2.3); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.7). | 8.0 |
| 04/13/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/13/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AAFAF AND OMM TEAMS RE: ▬▬▬▬▬ | 0.9 |
| 04/13/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, F. BATLLE (ANKURA), D. BARRETT (ANKURA), AND OTHER ANKURA TEAM MEMBERS RE: ▬▬▬▬▬ (1.4); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, M. KREMER, O. MARRERO, C. YAMIN, AND C. SAAVEDRA RE: ▬▬▬▬▬ (.8); DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: ▬▬▬▬▬ (.6); REVISE SAME AS PER COMMENTS FROM F. BATLLE (ANKURA) (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▬▬▬▬▬ (.1); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND W. SUSHON RE: SAME (.2); DRAFT AND REVISE EMAIL TO C. YAMIN AND C. SAAVEDRA RE: ▬▬▬▬▬ (.9); DRAFT AND REVISE ▬▬▬▬▬ (.8); REVISE SAME AS PER W. SUSHON COMMENTS (.4); DRAFT AND REVISE ▬▬▬▬▬ (5.1); EMAILS W/ J. RAPISARDI RE: SAME (.2); DRAFT AND REVISE ▬▬▬▬▬ (2.2). | 13.1 |
| 04/13/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 04/13/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/13/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX (2.8); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.2). | 8.0 |
| 04/13/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/13/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/13/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1068361
Matter:  0686892-00001     Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/13/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX (3.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5). | 8.0 |
| 04/13/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX (5.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0). | 8.0 |
| 04/13/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/13/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE (1.8); C. SAAVEDRA (1.4) RE: ███████████ TELEPHONE CONFERENCE W/ ANKURA AND AAFAF TEAMS RE: ███████████ (1.8); NUMEROUS TELEPHONE CONFERENCES W/ J. BEISWENGER RE: ███████████ (.8); REVIEW AND REVISE ███████ (1.2); REVIEW DRAFT LETTERS TO FOMB RE: ███████████ (.8). | 7.8 |
| 04/13/20 | P FRIEDMAN | REVIEW CORRESPONDENCE RE: ███████ (.2); EMAILS W/ J. BEISWENGER RE: ███████ (.2). | 0.4 |
| 04/13/20 | P FRIEDMAN | ANALYZE AND DISCUSS W/ J. RAPISARDI AND J. BEISWENGER RE: ███████████ (.7); EMAILS W/ C. SAAVEDRA RE: ███████ (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA, W. SUSHON, AND OTHERS RE: ███████████ (1.0). | 2.1 |
| 04/13/20 | J ZUJKOWSKI | ███████████████████████████. | 4.5 |
| 04/13/20 | M KREMER | REVIEW AND REVISE ███████████ AND EMAIL W/ AAFAF TEAM RE: SAME (1.2); EMAIL W/ M. DICONZA RE: ███████ (.2). | 1.4 |
| 04/13/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 04/13/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/13/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/13/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX (5.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0). | 8.0 |
| 04/13/20 | J NDUKWE | ANALYZE DOCUMENTS FOR QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 04/13/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 04/13/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 4.0 |
| 04/13/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 04/13/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 04/13/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX (5.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0). | 8.0 |
| 04/13/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/13/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (7.2); TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (.8). | 8.0 |
| 04/14/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/14/20 | L YEH | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 04/14/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.0); TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (6.0). | 8.0 |
| 04/14/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | P LEITE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: LITIGATION ███████ ███████ | 0.3 |
| 04/14/20 | J BEISWENGER | REVIEW AND REVISE ████████ ███████████ (.3); EMAILS W/ ANKURA TEAM RE: SAME (.1); TELEPHONE CONFERENCE W/ D. BARRETT (ANKURA) RE: SAME (.1); EMAILS W/ J. RAPISARDI RE: SAME (.1); EMAILS W/ J. VERDEJA (ANKURA) RE: SAME (.2); REVIEW AND REVISE ███████████ ████████ (2.4). | 3.2 |
| 04/14/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | C DENNIS | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/14/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/14/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 8.0 |
| 04/14/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/14/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                         Invoice: 1068361
Matter:  0686892-00001                                                          Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/14/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. RAPISARDI, J. BEISWENGER, AND M. YASSIN RE: ███████ (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, J. BEISWENGER, AND M. YASSIN RE: SAME (.3); REVISE ███████ (1.7); ANALYZE MEMORANDA FROM M. YASSIN RE: ███████ 1.4). | 4.2 |
| 04/14/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | J BROWN | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 7.5 |
| 04/14/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 0.5 |
| 04/14/20 | A PAVEL | REVIEW ███████ (.1); COMMENT ON ███████ (.2). | 0.3 |
| 04/14/20 | J RAPISARDI | REVIEW RESPONSIVE ███████ (.6); REVIEW FISCAL PLAN REVISIONS (2.6); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ███████ (.5); TELEPHONE CONFERENCE W/ M. YASSIN AND P. FRIEDMAN RE: ███████ (.5). | 4.2 |
| 04/14/20 | M KREMER | REVIEW AND PREPARE AGENDA FOR NON-TITLE III CALL (.4); EMAILS W/ N. MITCHELL AND J. BATLLE RE: SAME (.1); PREPARE FOR CALL (.3). | 0.8 |
| 04/14/20 | M KREMER | REVIEW AND REVISE ███████ (.8); EMAIL W/ M. DICONZA RE: SAME (.1); SEVERAL EMAILS W/ C. MCCONNIE RE: SAME (.4). | 1.3 |
| 04/14/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/14/20 | F FOFANA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 04/14/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/14/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (2.5); TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (5.5). | 8.0 |
| 04/14/20 | H GONZALEZ | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/15/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/15/20 | L YEH | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | N MITCHELL | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.5 |
| 04/15/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | A MANAILA | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/15/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 04/15/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | A GARCIA | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/15/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 04/15/20 | M DICONZA | EMAILS W/ P. FRIEDMAN AND C. SAAVEDRA RE: ███████ ███████ (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN, C. YAMIN, AND C. SAAVEDRA RE: SAME (.6); REVIEW PRIOR MOTION RE: ███████ (.4). | 1.3 |
| 04/15/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.5 |
| 04/15/20 | P LEITE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | J BEISWENGER | REVISE ███████ ███████ (.8); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, F. BATLLE (ANKURA), AND D. BARRETT (ANKURA) RE: ███████ (1.1). | 1.9 |
| 04/15/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | C DENNIS | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/15/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (5.0); TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (3.0). | 8.0 |
| 04/15/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/15/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1068361
Matter: 0686892-00001                                                              Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | R HOLM | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ███████████ (1.3); TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM, M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND LUISETTE NEGRON AND KPMG TEAM RE: ██████ ███████████ (1.8); EMAIL W/ P. FRIEDMAN, J. BEISWENGER, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ███████████ (2.7); ███████████ ███████████ (1.7); ANALYZE MEMORANDA FROM M. YASSIN ███████████ (.7). | 8.2 |
| 04/15/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | J BROWN | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/15/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ███████████ (.8); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND C. YAMIN RE: ███████████ (.5). | 1.3 |
| 04/15/20 | P FRIEDMAN | REVIEW AND REVISE ███████████. | 1.3 |
| 04/15/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE, C. YAMIN, C. SAAVEDRA, ET AL., RE: ███████████ (1.1); REVIEW ███████████S (1.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE ███████████ (.8); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ███████████ (1.1); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ███████████ (.4). | 5.2 |
| 04/15/20 | M KREMER | RESEARCH RE: ███████████ (.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND AAFAF TEAM, P. FRIEDMAN, AND M. DICONZA RE: SAME (.5). | 1.0 |
| 04/15/20 | M KREMER | REVIEW AND REVISE FINANCIAL STATEMENTS AND EMAILS W/ C. MCCONNIE RE: SAME. | 0.5 |
| 04/15/20 | M KREMER | ATTEND NON-TITLE III UPDATE CALL W/ ANKURA. | 0.8 |
| 04/15/20 | M KREMER | REVIEW TDF BRIEFING RE: ███████████ (.3); PREPARE FOR AND ATTEND CALL W/ AAFAF AND PMA TEAM RE: SAME (.7). | 1.0 |
| 04/15/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/15/20 | F FOFANA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (3.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1068361
Matter: 0686892-00001                                                           Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/15/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/15/20 | H GONZALEZ | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/16/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/16/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | A MANAILA | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/16/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/16/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 04/16/20 | M DICONZA | REVIEW AND ███████████ (.4); REVIEW AND COMMENT ON CREDITOR UPDATE SCRIPT (.6); EMAILS W/ ANKURA RE: SAME (.1). | 1.1 |
| 04/16/20 | P LEITE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | C DENNIS | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/16/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/16/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/20 | R HOLM | TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ███████ (.2); TELEPHONICALLY ATTEND ███████ (1.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████ (.2); EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ███████ (2.8); ANALYZE COFINA POA AND RELATED DOCUMENTS RE: ███████ (2.7); ANALYZE MEMORANDA FROM M. YASSIN RE ███████ (.9); DRAFT ANALYSIS RE: SAME FOR M. YASSIN (2.7). | 10.9 |
| 04/16/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | J BROWN | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/16/20 | P FRIEDMAN | REVIEW ███████. | 0.3 |
| 04/16/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND J. RAPISARDI RE: ███████. | 0.6 |
| 04/16/20 | A PAVEL | COMMENT ON ███████. | 0.3 |
| 04/16/20 | J RAPISARDI | REVIEW ███████ (2.2); REVIEW ███████ (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA, ET AL., RE: ███████ (.8); TELEPHONE CONFERENCE W/ M. KREMER RE: ███████ (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: APRIL 22 HEARING (.7); TELEPHONE CONFERENCE W/ F. BATLLE AND D. BARRETT RE: ███████ (1.0). | 5.3 |
| 04/16/20 | M KREMER | REVIEW AND REVISE FINANCIAL STATEMENTS AND EMAILS W/ C. MCCONNIE RE: SAME. | 0.8 |
| 04/16/20 | J SPINA | REVISE ███████. | 0.9 |
| 04/16/20 | M KREMER | EMAILS W/ M. DICONZA AND N. MITCHELL RE: ███████ (.2); DRAFT AND REVISE INSERTS FOR AAFAF WEB PAGE RE: ███████ (.8); EMAIL W/ J. SPINA RE: SAME (.3). | 1.3 |
| 04/16/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/16/20 | F FOFANA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | A GARCIA | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/16/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 04/16/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/16/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/16/20 | H GONZALEZ | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/17/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/17/20 | L YEH | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | N MITCHELL | WORK THROUGH NON-TITLE III CREDITS. | 0.8 |
| 04/17/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | A MANAILA | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (1.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.1). | 8.0 |
| 04/17/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.0 |
| 04/17/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/17/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | M DICONZA | TELEPHONE CONFERENCE W/ G. OLIVERA RE: NDAS AND EXPIRATION. | 0.4 |
| 04/17/20 | P LEITE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | C DENNIS | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (2.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.0). | 8.0 |
| 04/17/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/17/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/17/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/20 | R HOLM | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████ | 7.9 |
| 04/17/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.8 |
| 04/17/20 | J BROWN | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 4.2 |
| 04/17/20 | P FRIEDMAN | ASSIST C. SAAVEDRA RE: ███████ | 0.6 |
| 04/17/20 | J RAPISARDI | REVIEW ███████ (1.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA (.8), F. BATLLE AND D. BARRETT (1.4) RE: NEXT STEPS; TELEPHONE CONFERENCE W/ P. FRIEDMAN RE ███████ (.6). | 4.0 |
| 04/17/20 | J SPINA | REVISE ███████. | 2.8 |
| 04/17/20 | M KREMER | REVIEW AND UPDATE NDA DATABASE (.4); EMAIL W/ G. OLIVERA RE: SAME (.2). | 0.6 |
| 04/17/20 | M KREMER | REVIEW ███████ (.4); REVIEW AND ANALYZE ███████ (1.1). | 1.5 |
| 04/17/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (3.3); QUALITY CONTROL REVIEW OF DOCUMENTS OF DOCUMENT ON THE PRIVILEGE LOG (4.7). | 8.0 |
| 04/17/20 | F FOFANA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG (4.0). | 8.0 |
| 04/17/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.5 |
| 04/17/20 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS FOR THE PRIVILEGE LOG. | 4.5 |
| 04/17/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |
| 04/17/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/17/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/20 | H GONZALEZ | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (2.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.3). | 8.0 |
| 04/17/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/18/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ██████ (1.8); ANALYZE DRAFT ████████ (2.1). | 3.9 |
| 04/19/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ██████ (2.1); ANALYZE DRAFT ████████ (2.1); REVISE ████████ (.9). | 5.1 |
| 04/20/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/20/20 | L YEH | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.0); QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG (3.0). | 8.0 |
| 04/20/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/20/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | P LEITE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.5); REVIEW AND UPDATE PRODUCTION INDEX (.5). | 8.0 |
| 04/20/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); REVIEW AND UPDATE PRODUCTION INDEX (3.0). | 8.0 |
| 04/20/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/20/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/20/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0); REVIEW AND UPDATE PRODUCTION INDEX (1.0). | 8.0 |
| 04/20/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/20/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/20/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: REVISING AND ISSUING COFINA FINANCIAL STATEMENTS (2.3); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: REVISING AND ISSUING COFINA FINANCIAL STATEMENTS (.9); ANALYZE DRAFT FINANCIAL STATEMENTS, COFINA TITLE III FILINGS, AND RELATED MEMORANDA FROM M. YASSIN FOR SAME (2.9); REVISE MEMORANDUM RE: COFINA EXPENSES DURING PENDENCY OF ITS TITLE III PROCEEDING FOR PURPOSES OF SAME (2.1). | 8.2 |
| 04/20/20 | R HOLM | EMAIL W/ P. FRIEDMAN, W. SUSHON, D. PEREZ, AND A. HABERKORN RE: UPDATE AND CASE HISTORY. | 0.6 |
| 04/20/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.9); QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG (3.1). | 8.0 |
| 04/20/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: FISCAL PLAN STATUS AND RECENT DEVELOPMENTS (.8); REVIEW DRAFT INFORMATION MOTION RE: ▓▓▓▓ (1.0) | 1.8 |
| 04/20/20 | P FRIEDMAN | REVISE ▓▓▓▓ (.3); EMAILS W/ C. SAAVEDRA RE: SAME (.1). | 0.4 |
| 04/20/20 | A PAVEL | COMMENT ON ▓▓▓▓ION. | 0.1 |
| 04/20/20 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓▓ | 0.9 |
| 04/20/20 | J SPINA | UPDATE AAFAF WEBSITE ▓▓▓▓ (.8); EMAIL W/ M. KREMER RE: SAME (.1). | 0.9 |
| 04/20/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/20/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (3.1); QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG (4.9). | 8.0 |
| 04/20/20 | F FOFANA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/20/20 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG. | 8.0 |
| 04/20/20 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG. | 6.0 |
| 04/20/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 2.0 |
| 04/20/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice:  1068361
Matter:  0686892-00001    Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/20/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/20/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/20/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.7); QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG (3.3). | 8.0 |
| 04/21/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX (6.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.5). | 8.0 |
| 04/21/20 | N MITCHELL | ███████████████████████████████. | 1.3 |
| 04/21/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/21/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0); REVIEW AND UPDATE PRODUCTION INDEX (2.0). | 8.0 |
| 04/21/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/21/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/21/20 | M DICONZA | NON-TITLE III CREDITS DISCUSSION W/ ANKURA AND OMM TEAMS (1.3); FOLLOW UP ON OPEN ISSUES W/ M. KREMER RE: SAME (.3); REVIEW TSA CASH FLOW REPORT (.3). | 1.9 |
| 04/21/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. BATLLE RE: ██████ (.2); REVIEW SAME (.1). | 0.3 |
| 04/21/20 | P LEITE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/21/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/21/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/21/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.9); REVIEW AND UPDATE PRODUCTION INDEX (3.1). | 8.0 |
| 04/21/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/21/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0). | 8.0 |
| 04/21/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/21/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ███ (2.7); ANALYZE DRAFT ███ (2.8); REVISE MEMORANDUM RE: ███ (2.2); REVISE ███ (2.7). | 10.4 |
| 04/21/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.5); REVIEW AND UPDATE PRODUCTION INDEX (1.5). | 8.0 |
| 04/21/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX (5.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.5). | 8.0 |
| 04/21/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/21/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ███ (1.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA, FERMIN FONTANES, F. BATLLE, AND J. BEISWENGER RE: ███ (1.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN, F. BATLLE, AND C. SAAVEDRA RE: PREPARATION FOR APRIL 22 HEARING BEFORE J. SWAIN (1.1); TELEPHONE CONFERENCES W/ J. BEISWENGER AND G. OLIVERA RE: ███ R (1.1); REVIEW ███ (3.8); REVIEW ███ E (.5). | 9.0 |
| 04/21/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE AND ANKURA TEAM AND N. MITCHELL AND OMM TEAM RE: NON-TITLE III CREDITS (1.0); PREPARE FOR SAME (.3). | 1.3 |
| 04/21/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.5); REVIEW AND UPDATE PRODUCTION INDEX (1.5). | 8.0 |
| 04/21/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/21/20 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG. | 8.0 |
| 04/21/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 2.0 |
| 04/21/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 04/21/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS. | 8.0 |
| 04/21/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); REVIEW AND UPDATE PRODUCTION INDEX (4.0). | 8.0 |
| 04/21/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION. | 8.0 |
| 04/21/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/22/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1068361
Matter:  0686892-00001          Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/20 | N MITCHELL | PREPARE FOR DRA MEETING TOMORROW. | 1.3 |
| 04/22/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.4); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (3.6). | 8.0 |
| 04/22/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | L RIMON | REVIEW AND ANALYZE TREASURY GUIDANCE RE: CARES ACT FUNDS. | 0.3 |
| 04/22/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/22/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | M DICONZA | REVIEW AND COMMENT ON DRAFT POTENTIAL FINANCING LEGISLATION (.4); ANALYZE ISSUES RE: SAME (.4). | 0.8 |
| 04/22/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/22/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/22/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/22/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/22/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ███████████████ (1.5); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND L. NEGRON AND KPMG TEAM RE: ███████ (1.9); ANALYZE DRAFT ███████ (1.8); REVISE MEMORANDUM RE: ███████ (2.2); REVISE ██████ (1.7). | 9.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068361
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 1.3 |
| 04/22/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.7 |
| 04/22/20 | J RAPISARDI | PREPARE FOR AND REVIEW NOTES FOR OMNIBUS HEARING BEFORE JUDGE SWAIN (1.2); ATTEND OMNIBUS HEARING BEFORE JUDGE SWAIN (3.0); REVIEW GRASSLEY ███████████████ (1.0); CONFERENCE W/ J. BEISWENGER VIA EMAIL RE: ██████ (.8); CONFERENCE W/ F. BATLLE VIA EMAIL RE: ANALYSIS OF ███████████ (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: FOLLOW UP TO OMNIBUS HEARING / NEXT STEPS (.4); REVIEW OMM RECOMMENDATION TO AAFAF RE: ███████████ (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: REVIEW OF OMNIBUS HEARING / NEXT STEPS (1.0). | 8.1 |
| 04/22/20 | M KREMER | REVISE AGENDA FOR NON-TITLE III CALL AND EMAILS W/ AAFAF TEAM RE: SAME. | 0.3 |
| 04/22/20 | M KREMER | DRAFT MEMORANDUM RE:█████████████████. | 2.5 |
| 04/22/20 | M KREMER | REVIEW AND REVISE ████████████████████ (.6); EMAIL W/ C. MCCONNIE RE: SAME (.1). | 0.7 |
| 04/22/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (5.3); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (2.7). | 8.0 |
| 04/22/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG (1.0); SEARCH DATABASE FOR FINANCIAL DOCUMENTS REQUESTED BY BONDHOLDERS (7.0). | 8.0 |
| 04/22/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 5.0 |
| 04/22/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 3.0 |
| 04/22/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS. | 8.0 |
| 04/22/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/22/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (6.1); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (1.9). | 8.0 |
| 04/22/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/23/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | N MITCHELL | TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: THE NON-TITLE III CREDITS. | 0.5 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/23/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | L RIMON | REVIEW AND ANALYZE SPREADSHEET OF PROPOSED USE OF CARES ACT FUNDING (.2); NOTE COMPLIANCE CONSIDERATIONS W/ CARES ACT RE: SAME (.3). | 0.5 |
| 04/23/20 | L RIMON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, F. BATLLE, P. FRIEDMAN, J. RAPISARDI, AND B. STEVENSON ███████████ | 1.3 |
| 04/23/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | B SEELIG | RESEARCH AND WRITE MEMORANDUM ON PREVIOUS IG REPORTS AND INVESTIGATIONS INTO FEDERAL FUNDING FOR PUERTO RICO EXPENDITURES. | 2.6 |
| 04/23/20 | B SEELIG | TELEPHONE CONFERENCE W/ B. STEVENSON AND K. CULLEN RE: ███████████ | 0.5 |
| 04/23/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/23/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | G OLIVERA | RESEARCH AND ANALYZE ███████████ | 1.2 |
| 04/23/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | B STEVENSON | TELEPHONE CONFERENCE W/ AAFAF TO ███████████ | 1.0 |
| 04/23/20 | B STEVENSON | REVIEW ███████████ | 0.4 |
| 04/23/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/23/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 04/23/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT DOCUMENTS (5.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (3.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                    Invoice:  1068361
Matter:  0686892-00001                                                                                          Page No.   34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ██████████ (1.2); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND L. NEGRON AND KPMG TEAM RE: REVISING AND ██████████████████ (.9); ANALYZE DRAFT ██████ █████ (.9); REVISE MEMORANDUM RE: ███████ ████ (2.1); REVISE COFINA FINANCIAL STATEMENTS (1.1). | 6.2 |
| 04/23/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/23/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ C. SAAVEDRA, C. YAMIN, L. RIMON, AND A. COVUCCI RE: ██████ | 1.2 |
| 04/23/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. YAMIN, P. FRIEDMAN, ET AL. RE: ████████ (1.2); REVIEW ███████ (.2). | 1.4 |
| 04/23/20 | M KREMER | PREPARE FOR WEEKLY NON-TITLE III CALL (.4); ATTEND WEEKLY NON-TITLE III CALL W/ AAFAF AND OMM TEAM (.5). | 0.9 |
| 04/23/20 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ██████████ (2.5); REVIEW AND SUMMARIZE ████ (1.6). | 4.1 |
| 04/23/20 | K CULLEN | TELEPHONE CONFERENCE W/ ████████ | 0.4 |
| 04/23/20 | K CULLEN | RESEARCH ████████ | 1.7 |
| 04/23/20 | J ZUJKOWSKI | ████████. | 2.3 |
| 04/23/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/23/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (4.0). | 8.0 |
| 04/23/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/23/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1068361
Matter: 0686892-00001                                              Page No.   35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/20 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS ON THE PRIVILEGE LOG (3.0); REVIEW AND UPDATE PRODUCTION INDEX (5.0). | 8.0 |
| 04/23/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/23/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/23/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS. | 8.0 |
| 04/23/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX (4.5); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (3.5). | 8.0 |
| 04/23/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/24/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR PRIVILEGE (4.0). | 8.0 |
| 04/24/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/24/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | L RIMON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, F. BATLLE, P. FRIEDMAN, J. RAPISARDI, AND B. STEVENSON TO ███████████████. | 0.8 |
| 04/24/20 | L RIMON | REVIEW AND ANALYZE ███████████████ ████████████████ | 0.6 |
| 04/24/20 | A GARCIA | REVIEW AND ANALYZE ███████████ ███████████████ | 8.0 |
| 04/24/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | B SEELIG | CONFERENCE W/ K. CULLEN AND B. STEVENSON TO DISCUSS RISK ANALYSIS METHODOLOGY AND RESEARCH INTO SPENDING PROPOSALS. | 0.8 |
| 04/24/20 | B SEELIG | RESEARCH PAST IG REPORTS AND PROCUREMENT REGULATIONS FOR RISK ASSESSMENT. | 0.7 |
| 04/24/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | B SEELIG | RESEARCH AND DRAFT MEMORANDUM ON HHS REIMBURSEMENT AS PART OF CARES ACT AND NEW FUNDING PASSED ON APRIL 24. | 0.8 |
| 04/24/20 | B SEELIG | RESEARCH PAST IG REPORTS AND PROCUREMENT REGULATIONS FOR RISK ASSESSMENT. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/20 | B SEELIG | TELEPHONE CONFERENCE W/ B. STEVENSON RE: ████████████ | 0.3 |
| 04/24/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR PRIVILEGE (4.0). | 8.0 |
| 04/24/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/24/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX (4.7); REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR PRIVILEGE (3.3). | 8.0 |
| 04/24/20 | B STEVENSON | TELEPHONE CONFERENCE W/ CLIENT TO ADVISE ON ████████████ | 0.8 |
| 04/24/20 | B STEVENSON | DEVELO ████████████ | 0.8 |
| 04/24/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | A ESPADA-CARUSO | REVIEW AND ANALYZE ████████████ | 8.0 |
| 04/24/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | J SPINA | REVISE ████████████. | 2.3 |
| 04/24/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ████████████ (2.2); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND L. NEGRON AND KPMG TEAM RE: ████████████ (1.9); ANALYZE DRAFT ████████████ (1.4); REVISE MEMORANDUM RE: ████████████ (2.4); REVISE COFINA FINANCIAL STATEMENTS (1.3). | 9.2 |
| 04/24/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR PRIVILEGE (4.0). | 8.0 |
| 04/24/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068361
Matter:  0686892-00001                                                    Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/24/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ C. SAAVEDRA RE: ███████ (.5); EMAILS W/ C. SAAVEDRA AND W. SUSHON RE: ███████ (.4); EMAILS W/ C. SAAVEDRA, J. RAPISARDI, AND BATLLE RE: ███████ (.5); REVIEW MEMORANDUM FROM A. COVUCCI ON SAME ISSUE (.3). | 1.7 |
| 04/24/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: S███ (1.0); REVIEW ███████ (.2); TELEPHONE CONFERENCE W/ N. MITCHELL (.8) AND P. FRIEDMAN (.6) RE: STATUS OF PROJECTS; TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, P. FRIEDMAN, S. BRADDOCK, ET AL. RE: ███████ (1.5); REVIEW ███████ (.6); REVIEW ███████ (1.2). | 5.9 |
| 04/24/20 | M KREMER | REVIEW AND REVISE ███████. | 3.5 |
| 04/24/20 | M KREMER | REVIEW AND REVISE ███████ | 1.4 |
| 04/24/20 | K CULLEN | TELEPHONE CONFERENCE W/ B. STEVENSON AND B. ███████ | 0.4 |
| 04/24/20 | K CULLEN | DRAFT AND REVISE ███████. | 3.0 |
| 04/24/20 | K CULLEN | CONTINUE TO ███████ | 1.2 |
| 04/24/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 04/24/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR PRIVILEGE (4.0). | 8.0 |
| 04/24/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/24/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX (5.0); REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR PRIVILEGE (3.0). | 8.0 |
| 04/24/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (6.7); IDENTIFY AND SEARCH FOR PRODUCED DOCUMENTS IN PREPARATION FOR AUTHENTICATION BY F. CASTILLO AS REQUESTED BY BONDHOLDERS (1.3). | 8.0 |
| 04/24/20 | F VALDES | REVIEW AND ███████ | 8.0 |
| 04/24/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS. | 8.0 |
| 04/24/20 | A MILLER | REVIEW AND ███████ | 8.0 |
| 04/24/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068361
Matter:  0686892-00001                                                   Page No.   38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/20 | B SEELIG | RESEARCH AND DRAFT MEMORANDUM RE: ███████ ██████████████. | 1.2 |
| 04/25/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND P. FRIEDMAN RE: ███████████████. | 0.2 |
| 04/25/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ R. HOLM, M. YASSIN, E. ARIAS, H. TORRES, M. RODRIGUEZ BOISSEN, AND O. RODRIGUEZ PEREZ RE: ████████ (.4); FOLLOW-UP CALL W/ R. HOLM RE: SAME (.2); REVIEW AND REVISE ████ (2.3). | 2.9 |
| 04/25/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: █████ (2.1); ANALYZE ████████████ (3.4); REVISE MEMORANDUM RE: █████████ (2.7); REVISE ████ (2.9). | 11.1 |
| 04/25/20 | J SPINA | FINALIZE ████████ (1.5); EMAILS TO V. WONG AND E. ARIAS RE: SAME (.6). | 2.1 |
| 04/25/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. BEISWENGER AND J. RAPISARDI RE: ████████████. | 0.3 |
| 04/25/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ J. BEISWENGER AND P. FRIEDMAN RE: ████████████. | 1.0 |
| 04/25/20 | M KREMER | REVIEW AND REVISE █████████ AND EMAIL W/ OMM TEAM RE: SAME (1.4); EMAILS W/ R. HOLM AND J. BEISWENGER RE: ██████ (.5). | 1.9 |
| 04/26/20 | L RIMON | REVIEW AND REVISE ████████████. | 3.7 |
| 04/26/20 | B SEELIG | WRITE AND REVIEW ███████████████. | 4.9 |
| 04/26/20 | B SEELIG | RESEARCH ████████████. | 2.1 |
| 04/26/20 | B STEVENSON | DRAFT ██████████. | 0.8 |
| 04/26/20 | B STEVENSON | EDIT ████████████. | 1.8 |
| 04/26/20 | B STEVENSON | DRAFT AND FINALIZE ██████████. | 2.6 |
| 04/26/20 | B STEVENSON | DRAFT ████████████. | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068361
Matter:  0686892-00001                                                    Page No.   39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/20 | J BEISWENGER | EMAILS W/ M. KREMER RE: ███████ ██████ (.4); DRAFT AND REVISE ████████ (2.8); EMAILS W/ R. HOLM RE: SAME (.2). | 3.4 |
| 04/26/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ████████ (2.3); ANALYZE ████████ (2.2); REVISE MEMORANDUM RE: ████████ (2.7); REVISE ████████ (2.2). | 9.4 |
| 04/26/20 | M KREMER | DRAFT AND REVISE ████████. | 1.3 |
| 04/26/20 | K CULLEN | RESEARCH ████████. | 2.3 |
| 04/26/20 | K CULLEN | DRAFT AND REVISE ████████ | 4.9 |
| 04/27/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | J MARTI | REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR PRIVILEGE (2.0); REVIEW AND UPDATE PRODUCTION INDEX (6.0). | 8.0 |
| 04/27/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A MANAILA | REVIEW AND ANALYZE ████████ | 8.0 |
| 04/27/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | B SEELIG | RESEARCH AND DRAFT MEMORANDUM RE: ████████ | 2.0 |
| 04/27/20 | B SEELIG | REVIEW AND ████████ | 0.3 |
| 04/27/20 | M DICONZA | REVIEW INFORMATION RE: ████████. | 0.3 |
| 04/27/20 | M DICONZA | REVIEW AND RESPOND TO FINANCIAL STATEMENT INFORMATION. | 0.3 |
| 04/27/20 | M DICONZA | REVIEW AND REVISE ████████. | 0.8 |
| 04/27/20 | L RIMON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, P. FRIEDMAN, AND B. STEVENSON T ████████ | 0.5 |
| 04/27/20 | L RIMON | REVIEW ████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/27/20 | L RIMON | REVIEW AND REVISE ███████ | 2.3 |
| 04/27/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX | 8.0 |
| 04/27/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A LONGENBACH | TELEPHONE CONFERENCE W/ S. PAK RE: ████████ (.5); REVIEW ████████ (.5). | 1.0 |
| 04/27/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS (5.0). | 8.0 |
| 04/27/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | B STEVENSON | FINALIZE MEMORANDUM ON RECOUPMENT RISKS FOR COVID-19 RELIEF FUND. | 3.2 |
| 04/27/20 | B STEVENSON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN RIVERA, AND OMM TO ADVISE ON ████████. | 0.5 |
| 04/27/20 | A ESPADA-CARUSO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/27/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | G BENCOMO | REVIEW AND ANALYZE ████████ (2.5); REVIEW AND UPDATE PRODUCTION INDEX (5.5). | 8.0 |
| 04/27/20 | J BEISWENGER | DRAFT AND REVISE ████████ | 2.8 |
| 04/27/20 | J SPINA | PREPARE ████████. | 2.1 |
| 04/27/20 | J SPINA | FINALIZE ████████. | 1.8 |
| 04/27/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ████████ (2.1); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND L. NEGRON AND KPMG TEAM RE: ████████ (1.1); ANALYZE ████████ (1.3); REVISE MEMORANDUM RE: ████████ (.7); REVISE ████████ (.8). | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice:  1068361
Matter:  0686892-00001 Page No.   41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/27/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/27/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, L. RIMON, AND J. RAPISARDI RE: ███████████ (.8); REVISE AND EDIT ███████████████████████ (.8). | 1.6 |
| 04/27/20 | A PAVEL | COMMENT ON ██████████████ (.3); COMMENT ON ██████████████ (.1). | 0.4 |
| 04/27/20 | J RAPISARDI | REVIEW NUMEROUS MEMORANDA AND EMAILS RE: ████ ███████ (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN, L. RIMON, AND C. SAAVEDRA RE: ████████ (1.0); REVIEW ████████ (.5) AND TELEPHONE CONFERENCES W/ C. SAAVEDRA AND P. FRIEDMAN RE: SAME (1.0); CONFERENCE W/ J. BEISWENGER RE: ████████ (.5); REVIEW DRAFT RESPONSIVE LETTERS TO ████████ (.6); REVIEW ██████████ (1.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████ (.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: NEXT STEPS RE: ████████ (1.0). | 6.9 |
| 04/27/20 | M KREMER | REVIEW AND REVISE ████████ (1.0); REVIEW AND REVISE ████████ (.4); EMAILS W/ P. FRIEDMAN AND J. BEISWENGER RE: SAME (.2); UPDATE ████████ (.3). | 1.9 |
| 04/27/20 | M KREMER | REVIEW AND REVIS ████████████████████. | 0.9 |
| 04/27/20 | K CULLEN | CONTINUE TO ████████████████ (1.2); DRAFT AND REVISE ████████████ (1.7). | 2.9 |
| 04/27/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX (7.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0). | 8.0 |
| 04/27/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (7.3); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS (.7). | 8.0 |
| 04/27/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/27/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (7.3); KEY DOCUMENT SEARCH RELATED TO QUALITY CONTROL REVIEW OF THE PRIVILEGE LOG (.7). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice:  1068361
Matter:  0686892-00001                                                                        Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/27/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/27/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 04/27/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/27/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/27/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/28/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/28/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/28/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | L RIMON | REVIEW AND FINALIZE ██████████████████ ████████████████████. | 0.5 |
| 04/28/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | A LONGENBACH | REVIEW ████████████. | 2.0 |
| 04/28/20 | G OLIVERA | BEGIN ████████████████████. | 1.1 |
| 04/28/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 2.6 |
| 04/28/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | B STEVENSON | DRAFT ████████████████████. | 0.5 |
| 04/28/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/28/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/28/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | A ESPADA-CARUSO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/28/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ███████ REVISING AND ISSUING ███████ (2.9); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND L. NEGRON AND KPMG TEAM RE: REVISING AND ISSUING ███████ ███████, AND RELATED MEMORANDA FROM M. YASSIN FOR SAME (3.9); REVISE ███████ (3.1); REVISE ███████ (2.1). | 14.1 |
| 04/28/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/28/20 | P FRIEDMAN | INITIAL REVIEW OF COMMONWEALTH FINANCIAL STATEMENTS. | 1.1 |
| 04/28/20 | P FRIEDMAN | REVIEW FOMB LETTER RE: ███████ (.3); FORMULATE RESPONSE LETTER (.7); TELEPHONE CONFERENCES W/ TEAM RE: ███████ (.4). | 1.4 |
| 04/28/20 | P FRIEDMAN | EMAILS AND TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: FOMB LETTERS RE: ███████. | 0.3 |
| 04/28/20 | J RAPISARDI | REVIEW ███████ (1.0); REVIEW ███████ AND RELATED DOCUMENTS (.8); CONFERENCE W/ P. FRIEDMAN AND J. BEISWENGER RE: SAME (.4); REVIEW AND REVISE UPR / ███████ AND CONFERENCE W/ M. KREMER RE: SAME (1.4); REVIEW LAW 29 (.6). | 4.2 |
| 04/28/20 | M KREMER | TELEPHONE CONFERENCE W/ A. LOGENBACH RE: ███████ W (.3); COLLECT DOCUMENTS RE: SAME AND FOLLOW-UP EMAILS W/ A. LOGENBACH (.5). | 0.8 |
| 04/28/20 | M KREMER | REVIEW AND REVISE ███████ | 6.6 |
| 04/28/20 | P FRIEDMAN | REVIEW ███████ STATEMENTS. | 0.4 |
| 04/28/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1068361
Matter:  0686892-00001                                                  Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/28/20 | W RYU | REVIEW AND ███████████ | 8.0 |
| 04/28/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/28/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 04/28/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/28/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/28/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/28/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/29/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/29/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | B SEELIG | REVIEW ███████████ | 2.3 |
| 04/29/20 | M DICONZA | TELEPHONE CONFERENCE W/ S. PAK AND M. KREMER RE: ███████████ (.4); ANALYZE ISSUES RE: SAME (.5). | 0.9 |
| 04/29/20 | M DICONZA | REVIEW AND ANALYSIS ███████████. | 0.2 |
| 04/29/20 | L RIMON | REVIEW AND REVISE ███████████. | 0.8 |
| 04/29/20 | L RIMON | TELEPHONE CONFERENCE W/ F. BATLLE AND B. ███████████. | 0.5 |
| 04/29/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS       Invoice: 1068361
Matter:  0686892-00001       Page No.   45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/29/20 | T LI | PREPARE APRIL 28 DAILY UPDATE (.7); UPDATE CWPR FINANCIAL STATEMENTS FOR THE YEAR ENDED 6/30/17 RE: LITIGATION SECTION AND EMAIL. J. BEISWENGER (3.0). | 3.7 |
| 04/29/20 | G OLIVERA | FINALIZE REVIEW AND EDITS OF THE COMMONWEALTH FY 2017 FINANCIAL STATEMENT. | 3.1 |
| 04/29/20 | J BEISWENGER | DRAFT AND REVISE THE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 6.3 |
| 04/29/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/29/20 | B STEVENSON | REVIEW AND EDIT ███████████████ ██ . | 0.6 |
| 04/29/20 | B STEVENSON | TELEPHONE CONFERENCE W/ C. SAAVEDRA TO ADVISE ON ████████████████ | 0.5 |
| 04/29/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | A ESPADA-CARUSO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 04/29/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: REVISING AND ISSUING ███████████████ (2.8); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND L. NEGRON AND KPMG TEAM RE: ███████████████████ (2.2); ANALYZE ██████████████████ (3.4); REVISE ██████████ (1.9); REVISE ██████ (3.6). | 13.9 |
| 04/29/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/29/20 | P FRIEDMAN | REVISE ██████████ (3.8); WORK ON RESPONSIVE LETTERS TO FOMB RE: ██████ (.8). | 4.6 |
| 04/29/20 | A PAVEL | COMMENT ON ████████████ (.5); COMMENT ON COMMONWEALTH FINANCIAL STATEMENT (3.0). | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/29/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ L. RIMON, F. BATLLE, P. FRIEDMAN, C. YAMIN, ET AL. RE: ████████ (1.0); REVIEW ████████ (.3); REVIEW FINANCIAL STATEMENT NOTES RE: ████████ (1.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████████ (.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ████████ (.4); REVIEW FOMB LETTERS RE: ████████ (1.2); CONFERENCE W/ P. FRIEDMAN (.3); AND J. BEISWENGER (.3) RE: ████████; REVIEW MISCELLANEOUS DOCUMENTS AND MEMORANDA RE: ████████ (1.2). | 6.5 |
| 04/29/20 | M KREMER | REVIEW AND REVISE ████████ ████████ (.6); ████████ (1.3); ████████ (1.0); SEVERAL ████████ (2.5); ADDRESS SEVERAL FOLLOW-UP EMAILS W/ C. MCCONNIE RE: ████████ (.5). | 5.9 |
| 04/29/20 | J ZUJKOWSKI | ATTEND TO FISCAL PLAN AND RELATED CALLS W/ J. RAPISARDI. | 3.4 |
| 04/29/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/29/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/29/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/29/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (6.5); SEARCH DATABASE FOR SIGNED AMENDMENTS TO LOAN REGULATIONS (1.5). | 8.0 |
| 04/29/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 3.0 |
| 04/29/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 5.0 |
| 04/29/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (3.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.0). | 8.0 |
| 04/29/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/29/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (7.3); TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (.7). | 8.0 |
| 04/29/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/30/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                  Invoice:  1068361
Matter:  0686892-00001                                                                                          Page No.   47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/30/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/30/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. BATLLE RE: ██████ E (.1); EMAILS W/ SAME RE: SAME (.1); REVIEW AND COMMENT ON UPDATE ████████ (.6). | 0.8 |
| 04/30/20 | L RIMON | RESEARCH RE: ███████████████████████████ | 0.3 |
| 04/30/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 4.8 |
| 04/30/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 04/30/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | A ESPADA-CARUSO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (1.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.5). | 3.5 |
| 04/30/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | J BEISWENGER | DRAFT ██████████████████████████████████ ██████████████████████████████. | 1.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.  48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: REVISING AND ISSUING COFINA FINANCIAL STATEMENTS (2.4); CONFERENCE CALL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM, AND L. NEGRON AND KPMG TEAM RE: REVISING AND ISSUING COFINA FINANCIAL STATEMENTS (2.9); ANALYZE ███ (3.4); REVISE ███ (3.4); REVISE ███ 2.0). | 14.1 |
| 04/30/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS (.9); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (7.1). | 8.0 |
| 04/30/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ███ | 0.4 |
| 04/30/20 | A PAVEL | ███ | 0.5 |
| 04/30/20 | E MCKEEN | FURTHER REVISE AND COMMENT ███. | 0.7 |
| 04/30/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: ███ (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███ (.5); REVIEW ███ (.8); REVIEW AND ███ (1.4). | 3.5 |
| 04/30/20 | M KREMER | REVIEW AND REVISE ███ (2.5); SEVERAL EMAILS W/ C. MCCONNIE RE: SAME (.5). | 3.0 |
| 04/30/20 | M KREMER | REVISE ███ (.5); EMAIL W/ J. RAPISARDI RE: SAME (.2); FURTHER ███ TEAM (.4); DRAFT AND REVISE AGENDA ███ CALL (.4); CONFERENCE W/ J. BATLLE RE: SAME (.3); PREPARE FOR CALL (.3). | 2.1 |
| 04/30/20 | J ZUJKOWSKI | ATTEN ███. | 4.5 |
| 04/30/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (6.9); PREPARE PRIVILEGED DOCUMENTS FOR CLIENT REVIEW (1.1). | 8.0 |
| 04/30/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1068361
Matter:  0686892-00001          Page No.   49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (4.0); DRAFT KEY DOCUMENT SEARCHES RELATED TO THE PRIVILEGE LOG (4.0). | 8.0 |
| 04/30/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/30/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/30/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0). | 8.0 |
| 04/30/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST. | 8.0 |
| 04/30/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 04/30/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

| | | |
|---|---|---|
| **Total Hours** | | **6,835.5** |
| **Total Fees** | | **915,831.23** |

## Disbursements

| | |
|---|---|
| Copying | $37.00 |
| Data Hosting Fee | 27,318.04 |
| Online Research | 3,473.57 |
| RELATIVITY | 5,500.00 |
| **Total Disbursements** | **$36,328.61** |

| | |
|---|---|
| **Total Current Invoice** | **$952,159.84** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No.  50

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | $0.80 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 58 | 58.00 | 5.80 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 41 | 41.00 | 4.10 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 04/30/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 96 | 96.00 | 9.60 |

**Total for E101 - Lasertrak Printing**    **$37.00**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 04/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 3/9/2020 TO: 4/1/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 04/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12573-0; 17-03283-LTS9 DOCUMENT 12573-0 | 4.00 | 0.40 |
| 04/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12574-0; 17-03283-LTS9 DOCUMENT 12574-0 | 7.00 | 0.70 |
| 04/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1068361
Matter:  0686892-00001                                                               Page No.   51

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE1952-0; 17-04780-LTS9 DOCUMENT 1952-0 | | |
| 04/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12491-0; 17-03283-LTS9 DOCUMENT 12491-0 | 8.00 | 0.80 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1954-0; 17-04780-LTS9 DOCUMENT 1954-0 | 3.00 | 0.30 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1956-0; 17-04780-LTS9 DOCUMENT 1956-0 | 2.00 | 0.20 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12580-0; 17-03283-LTS9 DOCUMENT 12580-0 | 8.00 | 0.80 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12587-0; 17-03283-LTS9 DOCUMENT 12587-0 | 3.00 | 0.30 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12578-0; 17-03283-LTS9 DOCUMENT 12578-0 | 4.00 | 0.40 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12496-0; 17-03283-LTS9 DOCUMENT 12496-0 | 22.00 | 2.20 |
| 04/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12643-0; 17-03283-LTS9 DOCUMENT 12643-0 | 15.00 | 1.50 |
| 04/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12587-0; 17-03283-LTS9 DOCUMENT 12587-0 | 3.00 | 0.30 |
| 04/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE91-0; 19-00396-LTS DOCUMENT 91-0 | 3.00 | 0.30 |
| 04/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1068361
Matter:  0686892-00001                                                              Page No.   52

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 04/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12676-0; 17-03283-LTS9 DOCUMENT 12676-0 | 2.00 | 0.20 |
| 04/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12679-0; 17-03283-LTS9 DOCUMENT 12679-0 | 3.00 | 0.30 |
| 04/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1960-0; 17-04780-LTS9 DOCUMENT 1960-0 | 3.00 | 0.30 |
| 04/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12684-0; 17-03283-LTS9 DOCUMENT 12684-0 | 22.00 | 2.20 |
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12698-0; 17-03283-LTS9 DOCUMENT 12698-0 | 1.00 | 0.10 |
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12694-0; 17-03283-LTS9 DOCUMENT 12694-0 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   53

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE76-0; 17-00278-LTS DOCUMENT 76-0 | 3.00 | 0.30 |
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE75-0; 17-00278-LTS DOCUMENT 75-0 | 8.00 | 0.80 |
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE857-0; 17-03566-LTS9 DOCUMENT 857-0 | 19.00 | 1.90 |
| 04/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12700-0; 17-03283-LTS9 DOCUMENT 12700-0 | 12.00 | 1.20 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8771-0; 17-03283-LTS9 DOCUMENT 8771-0 | 2.00 | 0.20 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12708-0; 17-03283-LTS9 DOCUMENT 12708-0 | 3.00 | 0.30 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9041-0; 17-03283-LTS9 DOCUMENT 9041-0 | 2.00 | 0.20 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9040-0; 17-03283-LTS9 DOCUMENT 9040-0 | 1.00 | 0.10 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8837-0; 17-03283-LTS9 DOCUMENT 8837-0 | 24.00 | 2.40 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8772-0; 17-03283-LTS9 DOCUMENT 8772-0 | 18.00 | 1.80 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9039-0; 17-03283-LTS9 DOCUMENT 9039-0 | 1.00 | 0.10 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8770-0; 17-03283-LTS9 DOCUMENT 8770-0 | 25.00 | 2.50 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   54

| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12700-0; 17-03283-LTS9 DOCUMENT 12700-0 | 12.00 | 1.20 |
|---|---|---|---|---|
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8773-0; 17-03283-LTS9 DOCUMENT 8773-0 | 3.00 | 0.30 |
| 04/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8636-0; 17-03283-LTS9 DOCUMENT 8636-0 | 30.00 | 3.00 |
| 04/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12715-0; 17-03283-LTS9 DOCUMENT 12715-0 | 1.00 | 0.10 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                     Invoice:  1068361
Matter:  0686892-00001                                                                      Page No.   55

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12720-0; 17-03283-LTS9 DOCUMENT 12720-0 | | |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12721-0; 17-03283-LTS9 DOCUMENT 12721-0 | 5.00 | 0.50 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE858-0; 17-03566-LTS9 DOCUMENT 858-0 | 1.00 | 0.10 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12722-0; 17-03283-LTS9 DOCUMENT 12722-0 | 2.00 | 0.20 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12700-0; 17-03283-LTS9 DOCUMENT 12700-0 | 12.00 | 1.20 |
| 04/15/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 804.14 |
| 04/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE125-0; 18-00028-LTS DOCUMENT 125-0 | 8.00 | 0.80 |
| 04/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12774-0; 17-03283-LTS9 DOCUMENT 12774-0 | 2.00 | 0.20 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE4392-0; 17-03283-LTS9 DOCUMENT 4392-0 | 30.00 | 3.00 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE107-0; 19-00393-LTS DOCUMENT 107-0 | 30.00 | 3.00 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3901-0; 17-03283-LTS9 DOCUMENT 3901-0 | 2.00 | 0.20 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1960-0; 17-04780-LTS9 DOCUMENT 1960-0 | 3.00 | 0.30 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3269-0; 17-03283-LTS9 DOCUMENT 3269-0 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice: 1068361
Matter:  0686892-00001                                                 Page No.   56

| | | | | |
|---|---|---|---|---|
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3868-0; 17-03283-LTS9 DOCUMENT 3868-0 | 3.00 | 0.30 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE537-0; 17-03283-LTS9 DOCUMENT 537-0 | 7.00 | 0.70 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1417-0; 17-03283-LTS9 DOCUMENT 1417-0 | 7.00 | 0.70 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE284-0; 17-00257-LTS DOCUMENT 284-0 | 9.00 | 0.90 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE4068-0; 17-03283-LTS9 DOCUMENT 4068-0 | 30.00 | 3.00 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1612-0; 17-03283-LTS9 DOCUMENT 1612-0 | 4.00 | 0.40 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3791-0; 17-03283-LTS9 DOCUMENT 3791-0 | 10.00 | 1.00 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12722-0; 17-03283-LTS9 DOCUMENT 12722-0 | 2.00 | 0.20 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3902-0; 17-03283-LTS9 DOCUMENT 3902-0 | 2.00 | 0.20 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12837-0; 17-03283-LTS9 DOCUMENT 12837-0 | 30.00 | 3.00 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12836-0; 17-03283-LTS9 DOCUMENT 12836-0 | 5.00 | 0.50 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE111-0; 17-00229-LTS DOCUMENT 111-0 | 12.00 | 1.20 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1964-0; 17-04780-LTS9 DOCUMENT 1964-0 | 5.00 | 0.50 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE863-0; 17-03566-LTS9 DOCUMENT 863-0 | 5.00 | 0.50 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12803-0; 17-03283-LTS9 DOCUMENT 12803-0 | 17.00 | 1.70 |
| 04/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   57

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 04/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1612-0; 17-03283-LTS9 DOCUMENT 1612-0 | 4.00 | 0.40 |
| 04/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1632-0; 17-03283-LTS9 DOCUMENT 1632-0 | 2.00 | 0.20 |
| 04/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1952-0; 17-04780-LTS9 DOCUMENT 1952-0 | 8.00 | 0.80 |
| 04/18/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 239.94 |
| 04/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12856-0; 17-03283-LTS9 DOCUMENT 12856-0 | 18.00 | 1.80 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 2.00 | 0.20 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00439-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No. 58

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | IMAGE871-0; 17-03566-LTS9 DOCUMENT 871-0 |  |  |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE9-0; 19-00439-LTS DOCUMENT 9-0 | 3.00 | 0.30 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12897-0; 17-03283-LTS9 DOCUMENT 12897-0 | 12.00 | 1.20 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12876-0; 17-03283-LTS9 DOCUMENT 12876-0 | 30.00 | 3.00 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12862-0; 17-03283-LTS9 DOCUMENT 12862-0 | 1.00 | 0.10 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12898-0; 17-03283-LTS9 DOCUMENT 12898-0 | 3.00 | 0.30 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12901-0; 17-03283-LTS9 DOCUMENT 12901-0 | 4.00 | 0.40 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE112-0; 17-00229-LTS DOCUMENT 112-0 | 2.00 | 0.20 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12893-0; 17-03283-LTS9 DOCUMENT 12893-0 | 2.00 | 0.20 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12857-0; 17-03283-LTS9 DOCUMENT 12857-0 | 16.00 | 1.60 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12863-0; 17-03283-LTS9 DOCUMENT 12863-0 | 3.00 | 0.30 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12855-0; 17-03283-LTS9 DOCUMENT 12855-0 | 8.00 | 0.80 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE866-0; 17-03566-LTS9 DOCUMENT 866-0 | 8.00 | 0.80 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12896-0; 17-03283-LTS9 DOCUMENT 12896-0 | 4.00 | 0.40 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12895-0; 17-03283-LTS9 DOCUMENT 12895-0 | 2.00 | 0.20 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068361
Page No.   59

| Date | Code | Description | | |
|---|---|---|---|---|
| | | IMAGE12866-0; 17-03283-LTS9 DOCUMENT 12866-0 | | |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12855-0; 17-03283-LTS9 DOCUMENT 12855-0 | 8.00 | 0.80 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12902-0; 17-03283-LTS9 DOCUMENT 12902-0 | 1.00 | 0.10 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12876-0; 17-03283-LTS9 DOCUMENT 12876-0 | 30.00 | 3.00 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12903-0; 17-03283-LTS9 DOCUMENT 12903-0 | 27.00 | 2.70 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE863-0; 17-03566-LTS9 DOCUMENT 863-0 | 5.00 | 0.50 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1968-0; 17-04780-LTS9 DOCUMENT 1968-0 | 12.00 | 1.20 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12862-0; 17-03283-LTS9 DOCUMENT 12862-0 | 1.00 | 0.10 |
| 04/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE865-0; 17-03566-LTS9 DOCUMENT 865-0 | 5.00 | 0.50 |
| 04/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE873-0; 17-03566-LTS9 DOCUMENT 873-0 | 30.00 | 3.00 |
| 04/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12912-0; 17-03283-LTS9 DOCUMENT 12912-0 | 30.00 | 3.00 |
| 04/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12907-0; 17-03283-LTS9 DOCUMENT 12907-0 | 30.00 | 3.00 |
| 04/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12921-0; 17-03283-LTS9 DOCUMENT 12921-0 | 22.00 | 2.20 |
| 04/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                            Invoice:  1068361
Matter:  0686892-00001                                                            Page No.   60

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 3:20-MC-00088-GAG | | |
| 04/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12920-0; 17-03283-LTS9 DOCUMENT 12920-0 | 27.00 | 2.70 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117575383 | 7.00 | 0.70 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12947-0; 17-03283-LTS9 DOCUMENT 12947-0 | 3.00 | 0.30 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117575383 | 7.00 | 0.70 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12941-0; 17-03283-LTS9 DOCUMENT 12941-0 | 19.00 | 1.90 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1122; CASE YEAR 2020; CASE NUMBER 20-1122; PAGE: 1 | 1.00 | 0.10 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FILTERED); 20-1122 | 3.00 | 0.30 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12946-0; 17-03283-LTS9 DOCUMENT 12946-0 | 2.00 | 0.20 |
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 20-1122 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068361
Page No.  61

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 04/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12952-0; 17-03283-LTS9 DOCUMENT 12952-0 | 2.00 | 0.20 |
| 04/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE882-0; 17-03566-LTS9 DOCUMENT 882-0 | 13.00 | 1.30 |
| 04/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE138-0; 18-00028-LTS DOCUMENT 138-0 | 6.00 | 0.60 |
| 04/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12955-0; 17-03283-LTS9 DOCUMENT 12955-0 | 6.00 | 0.60 |
| 04/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/24/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 391.22 |
| 04/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE137-0; 18-00028-LTS DOCUMENT 137-0 | 2.00 | 0.20 |
| 04/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/26/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 164.30 |
| 04/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1068361
Matter:  0686892-00001                                                  Page No.  62

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 04/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/28/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 783.71 |
| 04/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1199-0; 17-04780-LTS9 DOCUMENT 1199-0 | 4.00 | 0.40 |
| 04/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1624-0; 17-04780-LTS9 DOCUMENT 1624-0 | 3.00 | 0.30 |
| 04/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1958-0; 17-04780-LTS9 DOCUMENT 1958-0 | 9.00 | 0.90 |
| 04/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3133-1; 17-03283-LTS9 DOCUMENT 3133-1 | 28.00 | 2.80 |
| 04/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3135-0; 17-03283-LTS9 DOCUMENT 3135-0 | 2.00 | 0.20 |
| 04/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE139-0; 18-00028-LTS DOCUMENT 139-0 | 8.00 | 0.80 |
| 04/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068361
Page No.   63

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 04/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE140-0; 18-00028-LTS DOCUMENT 140-0 | 2.00 | 0.20 |
| 04/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE885-0; 17-03566-LTS9 DOCUMENT 885-0 | 2.00 | 0.20 |
| 04/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12989-0; 17-03283-LTS9 DOCUMENT 12989-0 | 2.00 | 0.20 |
| 04/30/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 868.76 |
| 04/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12991-0; 17-03283-LTS9 DOCUMENT 12991-0 | 15.00 | 1.50 |
| 04/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 04/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 04/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE886-0; 17-03566-LTS9 DOCUMENT 886-0 | 16.00 | 1.60 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$3,473.57** |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: DCasas-Silva@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | $100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AHarman-Holmes@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JMarti@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MPadilla@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AMontia@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: Ftorchon@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: GBennett@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: BOwens@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AGavaldon@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

07/17/20

Invoice:  1068361

Page No.   64

| | | | | |
|---|---|---|---|---|
| | | 04/01/2020 to 04/30/2020 | | |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: HGonzalez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AManaila@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: RMarquez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: LSimon@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: KAndolina@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: LWang@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: WRyu@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: RMarquez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: WRyu@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JTrejo@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: HGonzalez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: gbencomo@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AGarcia@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: FFofana@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JMarti@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MCasillas@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068361
Page No.   65

| | | | | |
|---|---|---|---|---|
| | | April 2020; User: AGarcia@spg-legal.com For Period 04/01/2020 to 04/30/2020 | | |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: GBennett@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: IBoisvert@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: SAstle@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: FFofana@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: KAndolina@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: IBoisvert@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MOrte@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: Jbrown@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: PYanez@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: Jbrown@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: gbencomo@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: Ftorchon@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: PLeite@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MOrte@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MBlanco@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AGavaldon@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice:  1068361
Matter:  0686892-00001                                                  Page No.   66

| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JNdukwe@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
|---|---|---|---|---|
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AAngarita@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JNdukwe@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AEspada-Caruso@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AGavaldon@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: amiller@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MCasillas@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JTrejo@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: LYeh@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: SRapale@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: AEnnes@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: CDennis@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: MBlanco@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                    **$5,500.00**

| 04/30/20 | E160DHF | Data Hosting Fee - Total_GB = 67.06994293 For Period 04/01/2020 to 04/30/2020 | 1.00 | $804.84 |
|---|---|---|---|---|
| 04/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1442.823987 For Period 04/01/2020 to 04/30/2020 | 1.00 | 17,313.89 |
| 04/30/20 | E160DHF | Data Hosting Fee - Total_GB = 766.6095272 For Period 04/01/2020 to 04/30/2020 | 1.00 | 9,199.31 |

**Total for E160DHF - Data Hosting Fee**                                            **$27,318.04**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1068361
Matter:  0686892-00001                                                     Page No.   67

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 5.8 |
| LAUREL L. RIMON | 16.9 |
| MARIA J. DICONZA | 18.0 |
| MADHU POCHA | 1.8 |
| ELIZABETH L. MCKEEN | 1.9 |
| PETER FRIEDMAN | 30.0 |
| JOHN J. RAPISARDI | 114.8 |
| JOSEPH ZUJKOWSKI | 16.3 |
| ADAM J. LONGENBACH | 3.0 |
| JACOB T. BEISWENGER | 67.2 |
| ASHLEY PAVEL | 11.3 |
| BRADDOCK STEVENSON | 17.7 |
| RICHARD HOLM | 153.0 |
| JOSEPH A. SPINA | 15.3 |
| MATTHEW P. KREMER | 59.9 |
| GABRIEL L. OLIVERA | 6.2 |
| TJ LI | 3.7 |
| KIMBERLY CULLEN | 22.5 |
| BRITTANY OWENS | 175.0 |
| LUCIANE YEH | 158.0 |
| JACKLYNE MARTI | 176.0 |
| ANITA MANAILA | 176.0 |
| SCOTT ASTLE | 176.0 |
| IAN BOISVERT | 172.0 |
| ALBERT GAVALDON | 175.0 |
| ADALILA GARCIA | 176.0 |
| ARIEL HARMAN-HOLMES | 168.0 |
| PRISCILLA LEITE | 176.0 |
| ALEX ANGARITA | 176.0 |
| MONICA PADILLA | 176.0 |
| DONAHI CASAS-SILVA | 176.0 |
| PHILIP YANEZ | 176.0 |
| ADRIANA MONTIA | 176.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1068361
Matter:  0686892-00001                                                     Page No.  68

| Timekeeper | Hours |
|---|---|
| CRYSTAL DENNIS | 176.0 |
| ANABELA ENNES | 176.0 |
| KATLYN COROLINA | 176.0 |
| SANDRA RAPALE | 176.0 |
| AINISSA ESPADA-CARUSO | 171.5 |
| MATT BLANCO | 176.0 |
| GABRIEL BENCOMO | 176.0 |
| RUBEN MARQUEZ | 176.0 |
| LISA WANG | 176.0 |
| JACK BROWN | 176.0 |
| FABIOLA TORCHON | 176.0 |
| WENDY RYU | 176.0 |
| JOSE TREJO | 160.0 |
| MARO ORTE | 176.0 |
| FATIMA FOFANA | 168.0 |
| JOSHUA NDUKWE | 176.0 |
| FREDDIE VALDES | 176.0 |
| ANN MILLER | 176.0 |
| GINA BENNETT | 176.0 |
| MIGUEL CASILLAS | 152.0 |
| HUMBERTO GONZALEZ | 175.0 |
| BEN SEELIG | 19.7 |
| **Total for Attorneys** | **6,835.5** |
| **Total** | **6,835.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

07/17/20
Invoice:  1068355
Page No.   2

## ACT 29 LITIGATION

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 04/15/20 | W SUSHON | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.1 |
| 04/15/20 | P FRIEDMAN | REVIEW ▓▓▓▓▓▓ (.6); EMAILS W/ C. SAAVEDRA RE: SAME (.3); REVIEW DRAFT MEMORANDUM TO CLIENT RE: ▓▓▓▓ (.3). | 1.2 |
| 04/16/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. BIENENSTOCK ▓▓▓▓▓▓ RE: SAME (.3). | 0.4 |
| 04/20/20 | W SUSHON | EMAIL P. FRIEDMAN, A. COVUCCI, C. POWERS, AND S. HEDLIN RE: ▓▓▓▓. | 0.4 |
| 04/21/20 | W SUSHON | REVISE AND SEND EMAIL TO C. SAAVEDRA AND C. YAMIN RE: ▓▓▓▓▓▓. | 0.6 |
| 04/22/20 | P FRIEDMAN | REVIEW MEMORANDUM TO CLIENT RE: ▓▓▓▓▓▓▓▓. | 0.4 |
| 04/22/20 | W SUSHON | CLIENT EMAIL RE: ▓▓▓▓▓▓. | 0.3 |
| 04/28/20 | W SUSHON | REVIEW ▓▓▓▓▓▓▓. | 0.7 |
| 04/28/20 | P FRIEDMAN | EMAILS W/ C. YAMIN RE: ▓▓▓▓▓▓ (.5); REVIEW FOMB ▓▓▓▓ (.5). | 1.0 |
| **Total** | **Partner** | | **6.1** |
| **Counsel** | | | |
| 04/15/20 | A COVUCCI | ANALYZE AND SUMMARIZE SUMMARY JUDGMENT OPINION. | 1.9 |
| 04/16/20 | A COVUCCI | ANALYZE AND SUMMARIZE SUMMARY JUDGMENT OPINION. | 0.2 |
| 04/20/20 | A COVUCCI | ANALYZE POTENTIAL ▓▓▓▓▓▓▓▓▓. | 5.2 |
| 04/21/20 | A COVUCCI | REVISE MEMORANDUM RE: ▓▓▓▓▓. | 1.8 |
| 04/21/20 | A COVUCCI | ANALYZE ▓▓▓▓▓▓▓▓. | 1.2 |
| 04/27/20 | A COVUCCI | ANALYZE ▓▓▓▓▓▓▓▓. | 0.3 |
| 04/28/20 | A COVUCCI | ANALYZE ▓▓▓▓▓. | 0.8 |
| **Total** | **Counsel** | | **11.4** |
| **Associate** | | | |
| 04/15/20 | C POWERS | READ ▓▓▓▓▓▓▓. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1068355
Matter:  0686892-00040                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | C POWERS | CORRESPOND W/ A. COVUCCI RE: SUMMARY ███████ ███████ | 0.2 |
| 04/15/20 | C POWERS | REVISE ████████████ (.7); CORRESPOND W/ TEAM RE: █████████ ██████ (.2). | 0.9 |
| 04/20/20 | C POWERS | REVIEW ██████████████████ | 0.4 |
| 04/20/20 | C POWERS | RESEARCH ████████████ (1.4); DRAFT EMAIL TO W. SUSHON W/ █████████ (.3). | 1.7 |
| 04/21/20 | C POWERS | REVIEW DRAFT RE: ███████████ . | 0.1 |
| 04/22/20 | C POWERS | CALCULATE ████████ (.3); CORRESPOND W/ TEAM RE: SAME (.1). | 0.4 |
| 04/28/20 | C POWERS | CORRESPOND W/ TEAM (.1) AND READ RELEVANT DOCUMENTS RE: ███████████ (.4). | 0.5 |
| **Total** | **Associate** | | **5.2** |

**Atty Bar Applicant**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/20 | S HEDLIN | REVISE AND SEND EMAIL TO C. SAAVEDRA AND C. YAMIN RE: ███████████ Y. | 7.1 |
| 04/16/20 | S HEDLIN | RESEARCH ████████████████████ | 2.5 |
| 04/20/20 | S HEDLIN | LEGAL ██████████████ . | 3.4 |
| 04/21/20 | S HEDLIN | PREPARE AND FINALIZE ███████████ . | 3.4 |
| **Total** | **Atty Bar Applicant** | | **16.4** |
| **Total Hours** | | | **39.1** |
| **Total Fees** | | | **23,591.10** |

**Total Current Invoice**                                    **$23,591.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

07/17/20
Invoice:  1068355
Page No.   4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| PETER FRIEDMAN | 3.0 |
| WILLIAM SUSHON | 3.1 |
| AMBER L. COVUCCI | 11.4 |
| COLLEEN POWERS | 5.2 |
| SIMON HEDLIN | 16.4 |
| **Total for Attorneys** | **39.1** |
| **Total** | **39.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

07/17/20
Invoice:  1068360
Page No.   2

## PRIFA

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/20 | M KREMER | REVIEW ███████████████ (.5); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.4); TELEPHONE CONFERENCES W/ J. NEWTON RE: SAME (.5); TELEPHONE CONFERENCE W/ M. DICONZA RE: SAME (.3). | 1.7 |
| 04/09/20 | M DICONZA | TELEPHONE CONFERENCES W/ M. KREMER RE: ███████ (.2); REVIEW ██████ (.3); TELEPHONE CONFERENCE W/ MOFO AND PROSKAUER RE: SAME (.4); EMAILS W/ SAME RE: SAME (.2). | 1.1 |
| 04/10/20 | M KREMER | TELEPHONE CONFERENCE W/ B. ROSEN AND M. DICONZA RE: ████████ (.3); SEVERAL EMAILS W/ M. DICONZA RE: ████████ (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2). | 0.7 |
| 04/15/20 | M KREMER | EMAILS W/ B. ROSEN RE: ████████████ . | 0.3 |
| 04/21/20 | M KREMER | REVIEW ████████████████ (2.3); LEGAL RESEARCH RE: ████████ (.4); TELEPHONE CONFERENCE W/ PMA RE: SAME (.2). | 2.9 |
| 04/22/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ██████ (.4); EMAIL W/ B. ROSEN RE: ████████ (.2). | 0.6 |
| 04/23/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ████████ (.3); EMAIL W/ AAFAF TEAM RE: SAME (.2); EMAIL W/ D. BUCKLEY RE: SAME (.1). | 0.6 |
| 04/28/20 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: ██████ (.2); CONFERENCE W/ B. ROSEN RE: SAME (.1). | 0.3 |
| 04/30/20 | B BEDNARK | REVIEW AND ANALYZE ████████████ . | 0.4 |

| | | |
|---|---|---|
| **Total Hours** | | **8.6** |
| **Total Fees** | | **6,733.53** |

| | |
|---|---|
| **Total Current Invoice** | **$6,733.53** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  PRIFA                                                       Invoice:  1068360
Matter:  0686892-00007                                                    Page No.   3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| B. ANDREW BEDNARK | 0.4 |
| MARIA J. DICONZA | 1.1 |
| MATTHEW P. KREMER | 7.1 |
| **Total for Attorneys** | **8.6** |
| **Total** | **8.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                      07/17/20
Matter Name:  ROSSELLO V. FOMB                                                        Invoice:  1068356
Matter:  0686892-00037                                                                Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | J JACOBSON | REVISE ███████ ██████ | 0.2 |
| 04/01/20 | S HEDLIN | LEGAL RESEARCH FOR ████████ ██████ | 1.4 |
| 04/02/20 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ████████ ██████ APPENDIX. | 4.8 |
| 04/02/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███████ ██████ | 3.8 |
| 04/02/20 | W SUSHON | REVIEW AND REVISE NEW DRAFT OF ██████████ ████ | 2.6 |
| 04/03/20 | A COVUCCI | REVISE ████████ ██████ | 0.3 |
| 04/03/20 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ████████████ APPENDIX. | 1.9 |
| 04/03/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ████████ ██████ | 2.8 |
| 04/06/20 | P FRIEDMAN | REVIEW AND EDIT ████████ ██████ | 1.1 |
| 04/06/20 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ████████ ██████ APPENDIX. | 3.6 |
| 04/07/20 | P FRIEDMAN | REVIEW DRAFT ███████ ██████ | 0.8 |
| 04/07/20 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ████████ ██████ APPENDIX. | 2.3 |
| 04/08/20 | A COVUCCI | REVISE ████████ ██████ | 2.2 |
| 04/08/20 | W SUSHON | REVIEW AND FURTHER REVISE ████████ ██████ IN LIGHT OF P. FRIEDMAN COMMENTS. | 0.7 |
| 04/08/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███████ ██████ | 3.6 |
| 04/09/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███████ ██████ | 1.6 |
| 04/09/20 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ████████ ██████ APPENDIX. | 1.2 |
| 04/11/20 | S HEDLIN | REVISE DRAFT OF ████████ ██████ | 0.6 |
| 04/13/20 | W SUSHON | EMAILS W/ P. FRIEDMAN, J. RAPISARDI, AND C. SAAVEDRA RE: DRAFT ████████ ██████ | 0.4 |
| 04/13/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███████ ██████ | 3.8 |
| 04/13/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND W. SUSHON RE: ██████████ ██████ | 0.2 |
| 04/14/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███████ ██████ | 7.7 |
| 04/14/20 | A COVUCCI | REVISE ████████ ██████ | 0.5 |
| 04/16/20 | P FRIEDMAN | REVIEW C. SAAVEDRA COMMENTS TO ██████████ | 0.3 |
| 04/17/20 | A COVUCCI | DRAFT ████████ ██████ | 1.3 |
| 04/18/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███████ ██████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  ROSSELLO V. FOMB                                       Invoice:  1068356
Matter:  0686892-00037                                               Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███ ███ | 0.4 |
| 04/20/20 | S HEDLIN | REVIEW AND REVISE DRAFT OF ███ ███ | 2.6 |
| 04/22/20 | K GROTENRATH | RESEARCH ████████ | 0.7 |
| 04/23/20 | K GROTENRATH | REVIEW AND ANALYZE ████████ ██████ . | 0.9 |
| 04/23/20 | K GROTENRATH | TELEPHONE CONFERENCE W/ SUPREME COURT CLERK RE: EXTENSION OF ████ ████ | 0.4 |
| 04/24/20 | K GROTENRATH | REVIEW AND ANALYZE ████████ . | 0.8 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **56.3** |
| **Total Fees** | | | **27,003.00** |

| | |
|------|------|
| **Total Current Invoice** | **$27,003.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

07/17/20
Invoice:  1068356
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 2.4 |
| WILLIAM SUSHON | 3.7 |
| AMBER L. COVUCCI | 4.3 |
| JORDAN JACOBSON | 0.2 |
| SIMON HEDLIN | 29.1 |
| **Total for Attorneys** | **39.7** |
| **Paralegal/Litigation Support** | |
| KIMBERLY GROTENRATH | 16.6 |
| **Total for Paralegal/Litigation Support** | **16.6** |
| **Total** | **56.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

07/17/20
Invoice:  1068357
Page No.   2

## FOMB INVESTIGATION

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ███████████████. | 0.3 |
| 04/13/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ██████████████ (.6); REVIEW AND ANALYZE ████████████ ███████ (.8). | 1.4 |
| 04/16/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ██████████ (.7); REVIEW AND ANALYZE ████████ (.8); REVIEW AND ANALYZE ██████████ (.6). | 2.1 |
| 04/17/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ██████████ (.8); REVIEW AND ANALYZE ████████ (.4); REVIEW AND ANALYZE ████████████ (.4); EDIT AND REVISE ████████ (1.8). | 3.4 |
| 04/28/20 | S TOUZOS | EDIT AND REVISE ████████ (.2); EMAILS W/ W. SUSHON RE: ████████████ (.3); EMAILS W/ ██████████ (.2). | 0.7 |
| 04/29/20 | S TOUZOS | EDIT AND REVISE ████████ (.3); EMAILS W/ W. SUSHON RE: ████████ (.2); EMAILS W/ ██████████ (.2). | 0.7 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **8.6** |
| **Total Fees** | | | **6,338.20** |

| | |
|---|---|
| **Total Current Invoice** | **$6,338.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 07/17/20 |
| Matter Name: FOMB INVESTIGATION | Invoice: 1068357 |
| Matter: 0686892-00031 | Page No. 3 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| STEFANOS TOUZOS | 8.6 |
| **Total for Attorneys** | **8.6** |
| **Total** | **8.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

07/17/20
Invoice:  1068359
Page No.   2

## UPR

For Professional Services Rendered Through April 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ███ ███████ (.5); DRAFT AND REVISE BULLET POINTS RE: SAME (.3); REVISE PER COMMENTS FROM N. MITCHELL (.2); TELEPHONE CONFERENCES W/ D. BUCKLEY RE: SAME (.4); OUTLINE ████████████████ AND EMAILS W/ OMM TEAM RE: SAME (.4); REVIEW DRAFT ██████████ (.5). | 2.3 |
| 04/01/20 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE, J. BATLLE, J. MORRISON, M. KREMER, AND S. PAK RE: ██████████ | 0.2 |
| 04/01/20 | J SPINA | TEAM CALLS RE: ████████████ | 1.1 |
| 04/01/20 | N MITCHELL | ████████████████████ . | 1.0 |
| 04/02/20 | M KREMER | REVIEW AND REVISE RELEASE RE: ███████████ (.4); REVISE PER COMMENTS FROM ██████████ (.3); EMAIL W/ AAFAF TEAM RE: ██████████████ (.3). | 1.0 |
| 04/03/20 | M KREMER | REVIEW REVISED ████████████ AND EMAIL W/ AAFAF TEAM RE: SAME (.4); REVIEW REVISED EMMA FILING (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: STATUS (.2). | 0.8 |
| 04/06/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ████████████ (.2); REVISE EMMA FILING AND EMAILS W/ AAFAF TEAM RE: DISCLOSURE (.3). | 0.5 |
| 04/24/20 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ████████████ (.4); TELEPHONE CONFERENCE W/ PMA RE: SAME (.2). | 0.6 |
| 04/24/20 | M KREMER | SEVERAL EMAILS W/ OMM TEAM RE: ████████████ . | 0.5 |
| 04/27/20 | M KREMER | REVIEW ████████████████████ (2.4); DRAFT AND REVISE SUPPLEMENTAL NOTICE RE: MATERIAL ████████████████ (1.3); REVIEW AND REVISE BASED ON COMMENTS FROM OMM TEAM (.2). | 3.9 |
| 04/29/20 | M KREMER | EMAIL W/ J. BATLLE RE: ████████████ (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.1). | 0.3 |

| **Total Hours** | | | **12.2** |
|---|---|---|---|
| **Total Fees** | | | **9,614.90** |

| **Total Current Invoice** | | | **$9,614.90** |
|---|---|---|---|

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

07/17/20
Invoice:  1068359
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 1.2 |
| MATTHEW P. KREMER | 9.9 |
| JOSEPH A. SPINA | 1.1 |
| **Total for Attorneys** | **12.2** |
| **Total** | **12.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III     Invoice:  1068350
Matter:  0686892-00013     Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through May 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 05/01/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 05/01/20 | T LI | PREPARE APRIL 30 DAILY UPDATE (.8); EMAIL W/ J. DALOG RE: 19-1182 SURREPLY (.2). | 1.0 |
| 05/02/20 | T LI | PREPARE MAY 1 DAILY UPDATE. | 0.8 |
| 05/04/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 05/04/20 | J TAYLOR | CORRESPOND W/ M. KREMER RE: ANALYSIS OF PROPOSED EMMA FILINGS. | 0.1 |
| 05/05/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 05/05/20 | T LI | PREPARE MAY 4 DAILY UPDATE (.7); REVIEW MAY 13 HEARING PROCEDURES ORDER AND EMAIL W/ A. PAVEL RE: SAME (.4). | 1.1 |
| 05/05/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 05/06/20 | T LI | PREPARE MAY 5 DAILY UPDATE. | 0.7 |
| 05/06/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 05/06/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 05/07/20 | T LI | PREPARE MAY 6 DAILY UPDATE. | 0.9 |
| 05/07/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 05/08/20 | T LI | PREPARE MAY 7 DAILY UPDATE. | 0.5 |
| 05/08/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.2 |
| 05/08/20 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.1 |
| 05/09/20 | T LI | PREPARE MAY 8 DAILY UPDATE. | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068350
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 05/12/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.9 |
| 05/12/20 | T LI | PREPARE MAY 11 DAILY UPDATE. | 0.5 |
| 05/12/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 05/13/20 | T LI | PREPARE MAY 12 DAILY UPDATE. | 0.4 |
| 05/14/20 | A NADLER | AHLBERG DEPOSITION MATERIALS ERRATA REVIEW AND ANALYSIS. | 8.2 |
| 05/14/20 | T LI | EMAIL W/ J. DALOG RE: NEW DEADLINES IN DOCKET NO. 13116 (.1); PREPARE MAY 13 DAILY UPDATE (.4). | 0.5 |
| 05/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 05/15/20 | T LI | PREPARE MAY 14 DAILY UPDATE. | 0.4 |
| 05/16/20 | T LI | PREPARE MAY 15 DAILY UPDATE. | 0.9 |
| 05/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 05/19/20 | T LI | PREPARE MAY 18 DAILY UPDATE. | 1.3 |
| 05/19/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 05/20/20 | A NADLER | ANALYZE COURT ORDERS TO AID IN PREPARATION OF SUBSTANTIVE ORDER SUMMARY PER REQUEST OF J. ROTH. | 5.6 |
| 05/20/20 | T LI | PREPARE MAY 19 DAILY UPDATE. | 0.4 |
| 05/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 05/21/20 | M KREMER | EMAIL W/ ANKURA RE: CASE LOGISTICS / BUDGET (.2); REVISE SAME (.2). | 0.4 |
| 05/21/20 | T LI | PREPARE MAY 20 DAILY UPDATE. | 0.5 |
| 05/21/20 | A NADLER | COORDINATE SUBSTANTIVE ORDERS COLLECTION TO AID IN PREPARATION OF SUBSTANTIVE ORDER SUMMARY PER REQUEST OF J. ROTH. | 0.4 |
| 05/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 05/22/20 | T LI | PREPARE MAY 21 DAILY UPDATE. | 0.8 |
| 05/23/20 | T LI | PREPARE MAY 22 DAILY UPDATE. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/26/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 05/27/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 05/27/20 | D PEREZ | REVIEW DRAFT AGENDA FOR JUNE OMNIBUS AND FOLLOW UP W/ T. LI RE: SAME. | 0.2 |
| 05/27/20 | T LI | PREPARE MAY 26 DAILY UPDATE (1.3); REVIEW DRAFT AGENDA FOR JUNE OMNIBUS HEARING AND EMAIL OMM TEAM RE: SAME (1.1). | 2.4 |
| 05/28/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.6 |
| 05/28/20 | T LI | EMAILS W/ P. FRIEDMAN, M. VOLIN, AND COURT SERVICES RE: JUNE OMNIBUS HEARING PROCEDURES (.3); EMAILS W/ OMM TEAM AND CLIENT RE: OMNIBUS HEARING PROCEDURES (.6); PREPARE MAY 27 DAILY UPDATE (.7). | 1.6 |
| 05/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.6 |
| 05/29/20 | T LI | EMAIL W/ A. PAVEL RE: ASSUMPTION MOTION (.1); PREPARE MAY 28 DAILY UPDATE (.3); EMAIL W/ COURT SERVICES RE: OMNIBUS HEARING (.1). | 0.5 |
| 05/30/20 | T LI | PREPARE MAY 29 DAILY UPDATE (.5); PREPARE JUNE OMNIBUS HEARING INFORMATIVE MOTION (.2). | 0.7 |
| 05/31/20 | T LI | PREPARE JUNE OMNIBUS HEARING INFORMATIVE MOTION AND EMAIL PROSKAUER RE: SAME. | 1.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **75.3** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | M DICONZA | EMAILS W/ PAUL HASTINGS RE: ███████ (.1); EMAILS W/ PROSKAUER RE: SAME (.1); EMAILS W/ MARINI RE: SAME (.1). | 0.3 |
| 05/08/20 | M DICONZA | EMAILS W/ PROSKAUER AND MARINI RE: ██████ ████. | 0.4 |
| 05/11/20 | M DICONZA | EMAILS W/ PROSKAUER AND MARINI RE: ███████. | 0.2 |
| 05/12/20 | M DICONZA | EMAILS W/ PROSKAUER AND MARINI RE: ███████. | 0.1 |
| 05/20/20 | M DICONZA | ███████████ CALL W/ B. ROSEN AND P. FRIEDMAN. | 0.3 |
| 05/26/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND P. FRIEDMAN RE: ██████████ (.2); EMAILS W/ PROSKAUER RE: SAME (.1). | 0.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.6** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1068350
Matter:  0686892-00013                                                        Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | S HEDLIN | REVIEW AND ANALYZE ███████ RE: ████████ (1.6); REVIEW AND REVISE LETTER FROM AAFAF TO THE OVERSIGHT BOARD RE: SAME (3.8). | 5.4 |
| 05/01/20 | J BEISWENGER | DRAFT AND REVISE ████████ .8); EMAILS W/ W. SUSHON AND S. HEDLIN RE: SAME (.3). | 2.1 |
| 05/01/20 | A COVUCCI | DRAFT ████████ . | 0.7 |
| 05/02/20 | S HEDLIN | REVIEW AND REVISE ████████ | 0.8 |
| 05/02/20 | A COVUCCI | DRAFT ████████ . | 1.1 |
| 05/04/20 | G OLIVERA | DRAFT ████████ . | 0.7 |
| 05/04/20 | G OLIVERA | EMAIL M. KREMER RE: ████████ . | 0.1 |
| 05/04/20 | G OLIVERA | EMAIL M. DICONZA RE: ████████ | 0.1 |
| 05/04/20 | G OLIVERA | DRAFT ████████ | 0.4 |
| 05/04/20 | G OLIVERA | REVIEW ████████ . | 0.5 |
| 05/04/20 | G OLIVERA | UPDATE ████████ | 0.5 |
| 05/04/20 | S HEDLIN | REVISE ████████ | 1.9 |
| 05/04/20 | A COVUCCI | DRAFT RESPONSE ████████ . | 0.2 |
| 05/05/20 | S HEDLIN | REVISE LETTER ████████ | 1.1 |
| 05/05/20 | A COVUCCI | DRAFT MEMORANDUM RE: ████████ . | 5.2 |
| 05/06/20 | A COVUCCI | DRAFT MEMORANDU ████████ | 1.6 |
| 05/09/20 | S HEDLIN | REVIEW AND ANALYZE ████████ | 1.2 |
| 05/09/20 | A COVUCCI | DRAFT MEMORANDUM ████████ | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/20 | S HEDLIN | REVIEW AND ANALYZE | 2.1 |
| 05/10/20 | A COVUCCI | DRAFT RESPONSE | 0.6 |
| 05/11/20 | S HEDLIN | LEGAL RESEARCH | 3.7 |
| 05/11/20 | J BEISWENGER | REVIEW AND ANALYZE | 0.4 |
| 05/11/20 | A COVUCCI | DRAFT RESPONSE | 4.6 |
| 05/12/20 | S HEDLIN | REVIEW AND ANALYZE | 1.4 |
| 05/12/20 | J BEISWENGER | REVIEW AND ANALYZE | 2.3 |
| 05/12/20 | A COVUCCI | DRAFT LETTER | 5.1 |
| 05/13/20 | S HEDLIN | DRAFT LETTER | 6.7 |
| 05/13/20 | J BEISWENGER | DRAFT RESPONSE | 2.3 |
| 05/14/20 | J BEISWENGER | DRAFT AND REVISE RESPONS | 3.2 |
| 05/14/20 | S HEDLIN | DRAFT LETTER | 3.9 |
| 05/14/20 | A COVUCCI | DRAFT LETTER | 1.7 |
| 05/15/20 | J BEISWENGER | DRAFT AND REVISE | 3.8 |
| 05/15/20 | A COVUCCI | DRAFT LETTER | 1.4 |



Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/17/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice:  1068350
Matter:  0686892-00013                                                     Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/20 | J BEISWENGER | DRAFT AND REVISE RESPONSE ▮ | 2.9 |
| 05/16/20 | A COVUCCI | REVISE LETTER ▮ | 0.3 |
| 05/16/20 | S HEDLIN | LEGAL RESEARCH ▮ | 0.9 |
| 05/16/20 | G OLIVERA | REVIEW ▮ | 0.4 |
| 05/17/20 | J BEISWENGER | DRAFT AND REVISE RESPONSE ▮ | 3.1 |
| 05/17/20 | S HEDLIN | LEGAL RESEARCH ▮ | 2.5 |
| 05/17/20 | A COVUCCI | DRAFT LETTER ▮ | 0.5 |
| 05/18/20 | J BEISWENGER | REVISE AND PROOFREAD ▮ | 0.6 |
| 05/18/20 | A COVUCCI | DRAFT LETTER ▮ | 0.3 |
| 05/20/20 | G OLIVERA | EMAIL J. SPINA, J. ROTH, AND M. DICONZA RE: ▮ | 0.2 |
| 05/26/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ C. SAAVEDRA (AAFAF), C. YAMIN (AAFAF), AND H. MARTINEZ (AAFAF) RE: RESPONSE TO BOARD MAY 21 LETTER RE: ▮ | 2.7 |
| 05/27/20 | J BEISWENGER | DRAFT AND REVISE ▮ | 5.1 |
| 05/28/20 | C POWERS | REVIEW CORRESPONDENCE FROM J. BEISWENGER RE: ▮ | 2.2 |
| 05/28/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: ▮ | 0.6 |
| 05/28/20 | S HEDLIN | DRAFT BACKGROUND SECTION ▮ | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068350
Matter:  0686892-00013                                                    Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/20 | A COVUCCI | REVIEW ███████████████████████ | 0.2 |
| 05/29/20 | C POWERS | REVIEW ██████████████████ ███████████████████████████ | 4.3 |
| 05/29/20 | S HEDLIN | DRAFT ████████████████████████. | 6.5 |
| 05/29/20 | A COVUCCI | DRAFT MEMORANDUM RE:████████████. | 0.5 |
| 05/30/20 | C POWERS | CORRESPOND W/ A. COVUCCI RE:██████████████████████████████████████████████ | 2.7 |
| 05/30/20 | S HEDLIN | LEGAL RESEARCH ████████████████ | 4.1 |
| 05/30/20 | A COVUCCI | DRAFT MEMORANDUM RE:████████████. | 3.8 |
| 05/31/20 | A COVUCCI | DRAFT MEMORANDUM RE:████████████. | 1.2 |
| 05/31/20 | S HEDLIN | LEGAL RESEARCH ██████████████ | 7.1 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **127.4** |
| **009 FEE APPLICATIONS** | | | |
| 05/05/20 | J SPINA | CONTINUE WORK ON FEE APPLICATIONS FOR FEBRUARY. | 2.1 |
| 05/20/20 | J SPINA | DRAFT FEBRUARY FEE STATEMENTS. | 4.4 |
| **Total** | **009 FEE APPLICATIONS** | | **6.5** |
| **011 HEARINGS** | | | |
| 05/21/20 | E MCKEEN | PREPARE FOR HEARING ON LIFT STAY MOTIONS. | 0.9 |
| 05/27/20 | E MCKEEN | PREPARE FOR LIFT STAY HEARING. | 1.1 |
| 05/27/20 | M DICONZA | REVIEW COURT ORDER RE: HEARING. | 0.2 |
| 05/30/20 | P FRIEDMAN | PREPARE FOR MONOLINES LIFT STAY HEARING. | 1.3 |
| **Total** | **011 HEARINGS** | | **3.5** |
| **012 LITIGATION** | | | |
| 05/01/20 | W SUSHON | REVIEW AND REVISE ████████████████████████████████████████. | 0.9 |
| 05/01/20 | J DALOG | ANALYZE FIRST CIRCUIT APPELLATE BRIEFING PER REQUEST OF R. HOLM. | 0.1 |
| 05/01/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 05/01/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068350
Matter:  0686892-00013                                                    Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | A COVUCCI | REVIEW ███████████████████ ███████ . | 0.2 |
| 05/02/20 | W SUSHON | WORK ON LETTER TO FOMB RE: ████████ | 1.2 |
| 05/02/20 | S HAMMACK | REVISE ████████████████ . | 0.9 |
| 05/03/20 | G OLIVERA | REVIEW AND ANALYZE THE HTA 2002 SERIES D, E, AND F BOND CLOSING SET OF DOCUMENTS. | 1.2 |
| 05/03/20 | G OLIVERA | DRAFT RESPONSE TO EMAIL FROM COUNSEL TO THE FOMB RE: ███████████ . | 0.5 |
| 05/04/20 | W SUSHON | REVIEW AND REVISE LETTER ██████████ ██████████████████████████ | 0.6 |
| 05/04/20 | E MCKEEN | STRATEGIZE RE: ████████████████ . | 0.6 |
| 05/04/20 | L ORTEGA | REVIEW EMAIL FROM J. ROTH ████████ ████████ | 0.1 |
| 05/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 05/04/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 05/04/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS. | 0.1 |
| 05/04/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 05/04/20 | P WONG | ADD USERS TO RELATIVITY FOR DATABASE ACCESS. | 0.2 |
| 05/05/20 | W SUSHON | FURTHER REVISE ██████████████████████ | 0.5 |
| 05/05/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 05/05/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 05/05/20 | B SCHNEIDER | COMPILE ALL CITATIONS IN THE PRIFA, HTA, AND CCDA REPLIES. | 5.2 |
| 05/05/20 | J MONTALVO | PREPARE REPLY BRIEF EXHIBIT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.0 |
| 05/05/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: REPLY BRIEF EXHIBITS FOR ATTORNEY REVIEW. | 0.4 |
| 05/05/20 | E MCKEEN | CONFERENCE W/ A. MILLER AND M. MERVIS RE: ████ ████████ | 0.2 |
| 05/05/20 | E MCKEEN | REVIEW AND COMMENT ███████████ . | 0.7 |
| 05/05/20 | E MCKEEN | COMMUNICATE W/ R. VALENTIN RE: ████████ ████████ | 0.3 |
| 05/05/20 | E MCKEEN | CONFERENCE W/ M. MERVIS RE: CALL W/ A. MILLER. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/17/20
Matter Name: COMMONWEALTH TITLE III Invoice: 1068350
Matter: 0686892-00013 Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: PROTOCOL FOR IDENTIFYING AND REDACTING PERSONALLY IDENTIFIABLE INFORMATION IN DOCUMENTS (.3); REVIEW DOCUMENTS FOR POTENTIALLY IDENTIFIABLE INFORMATION (.1). | 0.4 |
| 05/05/20 | T KNEIP | REVIEW AND ANALYZE ███████████. | 0.6 |
| 05/05/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: ████████████ | 0.7 |
| 05/05/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS. | 0.1 |
| 05/05/20 | E MCKEEN | COMMUNICATE W/ L. MARINI RE: ███████████████. | 0.2 |
| 05/06/20 | E MCKEEN | REVIEW MEMORANDUM RE: █████████████████████████ | 0.3 |
| 05/06/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL, M. DALE, AND AAFAF RE: ████████████████. | 0.4 |
| 05/06/20 | A PAVEL | REVIEW ████████████████. | 0.2 |
| 05/06/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS. | 0.1 |
| 05/06/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 05/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 05/06/20 | M KREMER | REVIEW █████████████ AND EMAILS W/ M. SKRZYNSKI RE: SAME (.5); FOLLOW UP RE: SAME (.2). | 0.7 |
| 05/06/20 | B SCHNEIDER | COMPILE INDEX OF CITED MATERIALS IN THE CCDA, PRIFA, AND HTA REPLIES. | 3.0 |
| 05/07/20 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: RESPONSE TO MEET-AND-CONFER LETTER. | 0.2 |
| 05/07/20 | E MCKEEN | REVIEW PROSKAUER CHART RE: ████████. | 1.1 |
| 05/07/20 | E MCKEEN | REVIEW URGENT MOTION FILED BY AMBAC RE: TIME FOR HEARING. | 0.3 |
| 05/07/20 | E MCKEEN | REVIEW AND COMMENT ON REPLY IN SUPPORT OF URGENT MOTION FOR LEAVE TO FILE SURREPLY. | 0.9 |
| 05/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 05/07/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 05/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTIONS. | 0.6 |
| 05/07/20 | P WONG | CORRESPOND W/ J. DALOG AND J. ROTH RE: SYNC VIDEO FILES IN CASE NOTEBOOK. | 0.4 |
| 05/08/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 05/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068350
Page No.   11

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/08/20 | P WONG | PREPARE AND PROCESS CCDA DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.1 |
| 05/08/20 | P WONG | PREPARE AND CREATE VARIOUS LINKED EXHIBIT FILES TO FACILITATE THE LINKING OF EXHIBIT FILES TO DEPOSITION TRANSCRIPTS AND PREPARE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN CASE NOTEBOOK. | 1.1 |
| 05/08/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR REDACTION OF PERSONALLY IDENTIFIABLE INFORMATION. | 3.3 |
| 05/08/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REDACTION OF PERSONALLY IDENTIFIABLE INFORMATION. | 0.6 |
| 05/08/20 | S HAMMACK | REVISE ███████████ (3.8); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.2). | 4.0 |
| 05/08/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.3); CORRESPOND W/ J. ROTH RE: REDACTION ASSIGNMENTS (.1); CORRESPOND W/ J. ROTH RE: REDACTION REVIEW PROTOCOL (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); CORRESPOND W/ T. KNEIP RE: DATABASE (.1). | 0.9 |
| 05/08/20 | E MCKEEN | TELEPHONE CONFERENCE W/ MONOLINES COUNSEL RE: ███████████ | 0.5 |
| 05/08/20 | E MCKEEN | REVIEW AND COMMENT ███████████ ██████. | 0.8 |
| 05/09/20 | J ROTH | DRAFT MOTION ███████████ ███████████████████ | 4.6 |
| 05/09/20 | W SUSHON | TELEPHONE CONFERENCE W/ J. RAPISARDI, C. SAAVEDRA, C. YAMIN, AND H. MARTINEZ RE: ███████████ (.8); EMAIL A. COVUCCI, S. HEDLIN, AND C. POWERS RE: SAME (.3). | 1.1 |
| 05/09/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR REDACTION OF PERSONALLY IDENTIFIABLE INFORMATION. | 0.8 |
| 05/10/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS. | 0.1 |
| 05/10/20 | W SUSHON | REVIEW AND REVISE ███████████ | 1.6 |
| 05/11/20 | W SUSHON | EMAILS W/ C. SAAVEDRA, P. FRIEDMAN, AND A. COVUCCI RE: ███████████ (.3); REVIEW AND COMMENT ON REVISED MEMORANDUM RE: ███████████ (.4); REVIEW ███████████ ███████████████████ | 1.3 |
| 05/11/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTS TO FOMB IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 PROCEEDING. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.6 |
| 05/11/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 REQUESTS. | 0.9 |
| 05/11/20 | J ROTH | DRAFT SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION. | 3.1 |
| 05/11/20 | E MCKEEN | REVIEW AND REVISE ███████████. | 1.3 |
| 05/11/20 | E MCKEEN | MEET AND CONFER RE: ███████████████. | 0.6 |
| 05/11/20 | P WONG | TELEPHONE CONFERENCE W/ J. ROTH RE: ████████████. | 0.3 |
| 05/11/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 05/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 05/11/20 | E MCKEEN | MEET AND CONFER RE: ████████████████. | 0.3 |
| 05/11/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ███████ ███████████ (.4); COMMENT ON MOTION TO SEAL (.9). | 1.3 |
| 05/11/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 1.0 |
| 05/11/20 | T KNEIP | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 1.2 |
| 05/11/20 | J MONTALVO | PREPARE CUSTODIAN COMMONWEALTH DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.6 |
| 05/11/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ADDITIONAL COMMONWEALTH DOCUMENTS TO RELATIVITY WORKSPACE FOR REVIEW. | 0.1 |
| 05/12/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND P. FRIEDMAN RE: ████████████████ (.5); TELEPHONE CONFERENCE W/ A. COVUCCI, J. BEISWENGER, C. POWERS, AND S. HEDLIN RE: ███████ (.3). | 0.8 |
| 05/12/20 | W SUSHON | REVIEW CHART RE: ██████████ ██████████ (.5); TELEPHONE CONFERENCE W/ D. PEREZ AND R. HOLM RE: ███████████ ████████ (.5); TELEPHONE CONFERENCE W/ M. RAPAPORT, V. WONG, D. PEREZ, AND R. HOLM RE: ████████████ (.6). | 1.6 |
| 05/12/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION RE: COMMONWEALTH ASSETS. | 0.9 |
| 05/12/20 | J DALOG | TELEPHONE CONFERENCE W/ J. ROTH, A. NADLER, AND B. SCHNEIDER TO DISCUSS STRATEGY FOR ANALYSIS OF AHLBERG DEPOSITION TESTIMONY TO AID W/ DEPOSITION ERRATA DRAFTING. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068350
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 05/12/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 05/12/20 | J DALOG | ANALYZE AHLBERG DEPOSITION TESTIMONY TO AID DRAFTING OF DEPOSITION ERRATA PER REQUEST OF A. PAVEL AND J. ROTH. | 0.4 |
| 05/12/20 | E MCKEEN | STRATEGIZE RE: DEPOSITION ERRATA. | 0.2 |
| 05/12/20 | P WONG | PREPARE AND CREATE VARIOUS LINKED EXHIBIT FILES TO FACILITATE THE LINKING OF EXHIBIT FILES TO DEPOSITION TRANSCRIPTS AND PREPARE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN CASE NOTEBOOK FOR AHLBERG DEPOSITION. | 0.8 |
| 05/12/20 | B SCHNEIDER | TELEPHONE CONFERENCE W/ J. ROTH, A. NADLER, B. SCHNEIDER, AND J. DALOG TO DISCUSS STRATEGY FOR ANALYSIS OF AHLBERG DEPOSITION TESTIMONY TO AID W/ DEPOSITION ERRATA DRAFTING. | 0.5 |
| 05/12/20 | E MCKEEN | REVIEW AND COMMENT ON BRIEFS RE: SEALED TREATMENT FOR CONFIDENTIAL INFORMATION. | 0.6 |
| 05/12/20 | P WONG | REVIEW AHLBERG VIDEO AND CREATE CLIPS FOR ATTORNEY REVIEW. | 0.8 |
| 05/12/20 | G OLIVERA | REVIEW AND ANALYZE INFORMATION FROM HACIENDA RE: ITS USE OF THE FUND 278 DESIGNATION IN THE PRIFAS SYSTEM. | 0.8 |
| 05/12/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████████ | 0.3 |
| 05/12/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: RESPONSE TO SEAL ORDER (.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1). | 0.3 |
| 05/12/20 | G OLIVERA | DRAFT EMAIL TO COUNSEL FOR FOMB RE: ██████ | 0.2 |
| 05/13/20 | E MCKEEN | REVIEW ████████████ | 0.9 |
| 05/13/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: AMBAC RULE 2004 REQUESTS. | 0.4 |
| 05/13/20 | J ROTH | REVISE OUTLINE TRACKING OUTSTANDING REQUESTS IN CONNECTION W/ AMBAC RULE 2004 MOTION RE: COMMONWEALTH ASSETS. | 3.6 |
| 05/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.4 |
| 05/13/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: DOWNLOAD OF CLIENT DOCUMENTS FROM PUERTO RICO GOVERNMENT SITE FOR REVIEW. | 0.1 |
| 05/13/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FROM PUERTO RICO GOVERNMENT SITE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 05/13/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC IN CONNECTION W/ RULE 2004 REQUESTS RE: COMMONWEALTH ASSETS. | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/13/20 | J ROTH | CONFERENCE W/ G. OLIVERA IN CONNECTION W/ AMBAC RULE 2004 REQUESTS RE: ███████████. | 0.5 |
| 05/13/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: AMBAC RULE 2004 MOTIONS. | 1.1 |
| 05/13/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES IN ADVANCE OF SUBMISSION TO FOMB. | 0.5 |
| 05/13/20 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO AMBAC RULE 2004 MOTION RE: COMMONWEALTH ASSETS. | 1.4 |
| 05/13/20 | A NADLER | AHLBERG DEPOSITION MATERIALS ERRATA REVIEW, TRACKING, AND ANALYSIS. | 4.3 |
| 05/13/20 | G OLIVERA | CONFERENCE W/ J. ROTH RE: ████████████████████. | 0.5 |
| 05/13/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 05/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 05/13/20 | J DALOG | ANALYZE AHLBERG DEPOSITION TESTIMONY TO AID DRAFTING OF DEPOSITION ERRATA PER REQUEST OF A. PAVEL AND J. ROTH. | 5.3 |
| 05/13/20 | B SCHNEIDER | BEGIN REVIEW OF TRANSCRIPT OF AHLBERG DEPOSITION TO PRODUCE ERRATA. | 4.6 |
| 05/13/20 | J DALOG | ANALYZE ████████████████████████. | 0.4 |
| 05/13/20 | P WONG | CORRESPOND W/ J. DALOG AND A. NADLER RE: CASE NOTEBOOK VIDEOS. | 0.2 |
| 05/13/20 | P WONG | ACQUIRE AHLBERG VOLUMES 1 AND 2 VIDEOS AND UPDATE CASE NOTEBOOK FOR ATTORNEY REVIEW. | 0.9 |
| 05/14/20 | A PAVEL | REVISE BRIEF IN SUPPORT OF MOTION TO SEAL SUMMARY JUDGMENT EXHIBIT (.7); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.3). | 1.0 |
| 05/14/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF RULE 2004 AMBAC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 05/14/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 1.1 |
| 05/14/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 0.9 |
| 05/14/20 | B SCHNEIDER | COMPLETE REVIEW OF TRANSCRIPT OF AHLBERG DEPOSITION TO PRODUCE ERRATA. | 5.2 |
| 05/14/20 | J MONTALVO | EXPORT PRODUCTION LOG FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 05/14/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: AAFAF DISCOVERY PRODUCTIONS. | 0.5 |
| 05/14/20 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER RE: AMBAC RULE 2004 REQUESTS. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/20 | J ROTH | EMAIL TO CLIENT RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.5 |
| 05/14/20 | P WONG | PREPARE AND CREATE VIDEO CLIPS FROM AHLBERG VIDEOS PER J. ROTH. | 0.9 |
| 05/14/20 | P WONG | CORRESPOND W/ J. ROTH AND J. DALOG RE: CREATING VIDEO CLIPS. | 0.2 |
| 05/14/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: AMBAC RULE 2004 MOTIONS ON COMMONWEALTH ASSETS. | 0.5 |
| 05/14/20 | J ROTH | DRAFT RESPONSE TO COURT ORDER ON MOTION TO SEAL IN REVENUE BOND LITIGATION (CASE NOS. 20-003, 20-004, 20-005). | 0.7 |
| 05/14/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO AMBAC RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 05/14/20 | J ROTH | REVIEW A. PAVEL COMMENTS TO DRAFT MEET-AND-CONFER LETTER RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 05/14/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING RESPONSE TO COURT ORDER ON MOTION TO SEAL IN REVENUE BOND LITIGATION (CASE NOS. 20-003, 20-004, 20-005). | 1.3 |
| 05/14/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.9 |
| 05/14/20 | J ROTH | REVIEW EMAIL FROM CO-COUNSEL IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.2 |
| 05/14/20 | J DALOG | REVISE DEPOSITION TRANSCRIPT MATERIALS TO AID IN DRAFTING OF ERRATA PER REQUEST OF J. ROTH. | 0.3 |
| 05/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 05/14/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 05/14/20 | J DALOG | ANALYZE AHLBERG DEPOSITION TESTIMONY TO AID DRAFTING OF DEPOSITION ERRATA PER REQUEST OF A. PAVEL AND J. ROTH. | 4.4 |
| 05/14/20 | T LI | REVIEW ███████████████████ ███████████████ | 1.1 |
| 05/15/20 | J MONTALVO | CREATE MAY 15 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 1.1 |
| 05/15/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: MAY 15 DOCUMENT PRODUCTION RELATING TO ASSETS 2004. | 0.1 |
| 05/15/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REDACTION ASSIGNMENTS (.4); CORRESPOND W/ T. KNEIP RE: REDACTION REVIEW STATUS UPDATE (.1). | 0.5 |
| 05/15/20 | P WONG | PREPARE AND CREATE VIDEO CLIPS FROM AHLBERG VIDEOS PER J. ROTH. | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REDACTION OF DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 0.4 |
| 05/15/20 | J ROTH | REVIEW LETTERS SENT BY AMBAC IN CONNECTION W/ RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.2 |
| 05/15/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.7 |
| 05/15/20 | J ROTH | DRAFT SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION (20-003, 20-004, 20-005). | 1.2 |
| 05/15/20 | J DALOG | REVISE AHLBERG DEPOSITION ERRATA PER REQUEST OF J. ROTH. | 0.6 |
| 05/15/20 | J DALOG | ANALYZE BANK STATEMENT MATERIALS TO AID IN SECONDARY REVIEW PER REQUEST OF J. ROTH. | 0.1 |
| 05/15/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.6 |
| 05/15/20 | G OLIVERA | REVIEW EMAIL FROM A. PAVEL RE: CALL W/ O. RODRIGUEZ OF AAFAF. | 0.1 |
| 05/15/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 05/15/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 05/15/20 | R HOLM | EMAIL W/ M. POCHA, J. ROTH, W. DALSEN AND PROSKAUER TEAM, AND A. PASLAWSKY AND MILBANK TEAM RE: AMBAC DOCUMENT REQUESTS. | 0.2 |
| 05/15/20 | E MCKEEN | REVIEW ███████████████████████. | 0.3 |
| 05/15/20 | A PAVEL | REVIEW SEALING MOTION (.3); COMMUNICATIONS W/ J. ROTH, R. VALENTIN, AND PROSKAUER TEAM RE: SAME (.3). | 0.6 |
| 05/15/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW RE: REDACTING DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 0.5 |
| 05/15/20 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER RE: AMBAC RULE 2004 REQUESTS. | 0.6 |
| 05/16/20 | J DALOG | REVIEW DRAFT RESPONSE TO COURT ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING AND REVISE LEGAL AND FACT CITATIONS PER REQUEST OF J. ROTH. | 2.5 |
| 05/16/20 | W SUSHON | REVIEW AND REVISE ██████████████████ | 2.3 |
| 05/17/20 | G OLIVERA | DRAFT ANALYSIS ██████████████████. | 3.7 |
| 05/17/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ MAY 15 REVISED SUPPLEMENTAL REQUESTS RECEIVED FROM AMBAC RE: RULE 2004 MOTION ON PENSIONS. | 4.3 |
| 05/17/20 | W SUSHON | REVIEW AND FURTHER REVISE ████████████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice: 1068350
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 05/18/20 | P WONG | PREPARE AND CREATE VIDEO CLIPS FROM AHLBERG VIDEOS PER J. ROTH. | 1.8 |
| 05/18/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REDACTION OF FILING EXHIBITS (.1); CORRESPOND W/ T. KNEIP RE: REDACTION ASSIGNMENTS (.3); CONFERENCE W/ T. KNEIP RE: REDACTION PROTOCOL FOR FILING EXHIBITS (.1). | 0.5 |
| 05/18/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF REDACTING DOCUMENTS' PERSONALLY IDENTIFIABLE INFORMATION. | 2.1 |
| 05/18/20 | J ROTH | REVIEW AAFAF WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 05/18/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 0.5 |
| 05/18/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: RULE 2004 DISCOVERY. | 0.6 |
| 05/18/20 | J DALOG | ANALYZE AND REVISE MATERIALS FOR USE IN FILING OF AAFAF RESPONSE TO COURT ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION PER REQUEST OF J. ROTH. | 3.7 |
| 05/18/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 05/18/20 | R HOLM | EMAIL W/ M. POCHA AND J. ROTH RE: AMBAC DOCUMENT REQUESTS FOR PURPOSES OF RESPONDING. | 1.6 |
| 05/18/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: EXPORT OF COMMONWEALTH PRODUCTION DOCUMENTS FROM RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 05/18/20 | W SUSHON | REVISE ██████████████████████████ | 0.3 |
| 05/18/20 | V NAVARRO | PREPARE AND EXPORT PRODUCTION DOCUMENTS TO PDF FOR REVIEW BY J. ROTH. | 1.1 |
| 05/18/20 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER RE: AMBAC RULE 2004 REQUESTS (.3); CORRESPOND TO R. VALENTIN (AAFAF) RE: SAME (.2). | 0.5 |
| 05/18/20 | T KNEIP | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 0.7 |
| 05/19/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FROM INTRALINKS SITE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 05/19/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: DOWNLOADING OF FILES FROM INTRALINKS SITE FOR REVIEW. | 0.3 |
| 05/19/20 | A PAVEL | REVIEW ████████████████ (.1); COMMUNICATIONS W/ E. MCKEEN AND L. STAFFORD (PROSKAUER) RE: SAME (.2). | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1068350
Matter:  0686892-00013                                                        Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/20 | P WONG | PREPARE AND PROCESS HTA AND AAFAF DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.5 |
| 05/19/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR MAY 19 ASSETS 2004 DOCUMENT PRODUCTION. | 0.8 |
| 05/19/20 | P WONG | PREPARE AND CREATE VIDEO CLIPS FROM AHLBERG VIDEOS PER J. ROTH. | 0.9 |
| 05/19/20 | A PAVEL | REVISE ███████ (.5); CONFERENCE W/ E. MCKEEN, J. ROTH, AND R. VALENTIN (AAFAF) RE: ███████ (.7); PREPARE FOR SAME (.2); PREPARE FOR STRATEGY CALL RE: ███████ (.3). | 1.7 |
| 05/19/20 | V NAVARRO | PROCESS PRODUCTION PDFS FOR OCR. | 1.1 |
| 05/19/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: AMBAC RULE 2004 MOTION. | 0.7 |
| 05/19/20 | J ROTH | DRAFT MEET-AND-CONFER CORRESPONDENCE TO OPPOSING COUNSEL RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.7 |
| 05/19/20 | J ROTH | CONFERENCE W/ CLIENT RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.7 |
| 05/19/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.4 |
| 05/19/20 | J DALOG | ANALYZE AHLBERG DEPOSITION TESTIMONY TO AID IN PREPARATION OF DEPOSITION ERRATA PER REQUEST OF J. ROTH. | 1.6 |
| 05/19/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 05/19/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 05/19/20 | R HOLM | EMAIL W/ M. POCHA AND J. ROTH RE: AMBAC DOCUMENT REQUESTS FOR PURPOSES OF RESPONDING. | 0.9 |
| 05/20/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 05/20/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ MAY 15 DOCUMENT REQUESTS SERVED BY AMBAC IN CONNECTION W/ RULE 2004 DISCOVERY. | 3.3 |
| 05/20/20 | J ROTH | DRAFT NON-DISCLOSURE AGREEMENT IN CONNECTION W/ CREDITOR LITIGATION. | 0.7 |
| 05/20/20 | J ROTH | EMAILS AND TELEPHONE CONFERENCES W/ ANKURA RE: DRAFTING CASE LAW REPOSITORY TO ASSIST W/ CASE STRATEGY. | 0.7 |
| 05/20/20 | J ROTH | DRAFT JOINT STATUS REPORT IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.2 |
| 05/20/20 | A PAVEL | COMMENT ON AMBAC 2004 STATUS REPORT (.5); CONFERENCE W/ AAFAF AND ANKURA TEAMS RE: ███████ (.4). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068350
Matter:  0686892-00013                                                    Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/20/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ C. SAAVEDRA AND C. YAMIN RE: ▓▓▓▓▓▓ (1.1); TELEPHONE CONFERENCE W/ B. ROSEN RE: ▓▓▓▓▓▓ (.3). | 1.4 |
| 05/20/20 | P FRIEDMAN | REVIEW ▓▓▓▓▓▓▓▓▓▓ . | 0.9 |
| 05/20/20 | E MCKEEN | REVIEW AND COMMENT ON JOINT STATUS REPORT. | 0.4 |
| 05/20/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 05/20/20 | J DALOG | ANALYZE COURT ORDERS TO AID IN PREPARATION OF SUBSTANTIVE ORDER SUMMARY PER REQUEST OF J. ROTH. | 2.3 |
| 05/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ADDITIONAL AAFAF DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 05/20/20 | J MONTALVO | PREPARE AAFAF DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 05/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: MAY 20 DOCUMENT PRODUCTION. | 0.1 |
| 05/20/20 | W SUSHON | TELEPHONE CONFERENCE W/ D. PEREZ, R. HOLM, K. FRANCESCHI, C. YOUNG, AND M. RAPAPORT RE: IRS ISSUES. | 0.5 |
| 05/20/20 | R HOLM | EMAIL W/ M. POCHA AND J. ROTH RE: AMBAC DOCUMENT REQUESTS FOR PURPOSES OF RESPONDING (1.1); ANALYZE PRIOR DOCUMENT PRODUCTIONS FOR SAME (1.8). | 2.9 |
| 05/21/20 | J ROTH | DRAFT ▓▓▓▓▓▓▓▓▓▓ | 1.9 |
| 05/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 05/21/20 | J DALOG | ANALYZE COURT ORDERS TO AID IN PREPARATION OF SUBSTANTIVE ORDER SUMMARY PER REQUEST OF J. ROTH. | 1.6 |
| 05/21/20 | J ROTH | EMAILS TO M. POCHA RE: ▓▓▓▓▓▓▓▓ | 0.3 |
| 05/21/20 | J ROTH | CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: AMBAC RULE 2004 MOTIONS IN CONNECTION W/ PENSION LIABILITIES. | 0.5 |
| 05/21/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 05/21/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: IDENTIFICATION OF MOVANTS EXHIBITS IN DATABASE (.3); IDENTIFY AND GATHER MOVANTS EXHIBITS PER J. ROTH REQUEST (1.0). | 1.3 |
| 05/21/20 | R HOLM | EMAIL W/ M. POCHA AND J. ROTH RE: AMBAC DOCUMENT REQUESTS. | 0.3 |
| 05/22/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING EMAIL TO CLIENT RE: ▓▓▓▓▓▓▓▓▓▓ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: AMBAC SUPPLEMENTAL DOCUMENT REQUESTS SERVED MAY 15 IN CONNECTION W/ RULE 2004 DISCOVERY ON PENSION LIABILITIES. | 0.7 |
| 05/22/20 | J ROTH | EMAIL TO J. DALOG RE: REDACTIONS IN MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 0.2 |
| 05/22/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████████████. | 0.2 |
| 05/22/20 | G OLIVERA | EMAIL D. BARRETT OF ANKURA RE: ████████ ███████████ | 0.2 |
| 05/22/20 | G OLIVERA | EMAIL M. DICONZA RE: CERTAIN ██████ ████████ | 0.2 |
| 05/22/20 | G OLIVERA | EMAIL T. AHLBERG OF CONWAY MACKENZIE RE:████ ████████████ | 0.1 |
| 05/22/20 | J DALOG | ANALYZE COURT OPINION AND ORDER MATERIALS TO AID IN REVIEW OF RULING ON CROSS MOTIONS FOR SUMMARY JUDGMENT IN ADVERSARY PROCEEDING PER REQUEST OF R. HOLM. | 0.2 |
| 05/22/20 | W SUSHON | REVIEW AND COMMENT ████████████████. | 0.6 |
| 05/22/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 05/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 05/25/20 | J ROTH | DRAFT EMAIL TO PROSKAUER RE: RULE 2004 MOTION FILED BY AMBAC RE: █████████████. | 0.2 |
| 05/25/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES TO FOMB IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 3.2 |
| 05/26/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 05/26/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 05/26/20 | J BEISWENGER | REVIEW AND SUMMARIZE ███████████████ ████████████████████████████ | 3.3 |
| 05/26/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES TO FOMB IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 0.7 |
| 05/26/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.1 |
| 05/26/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ RULE 2004 MOTIONS SERVED BY AMBAC. | 0.4 |
| 05/26/20 | J ROTH | EMAIL TO A. PAVEL RE: AMBAC RULE 2004 MOTIONS. | 0.2 |
| 05/26/20 | J ROTH | DRAFT EMAILS RE: REDACTIONS IN MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTIONS TO CREDITORS. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/26/20 | J DALOG | REVISE SUBSTANTIVE ORDER MATERIALS PER REQUEST OF J. ROTH. | 0.1 |
| 05/26/20 | J MONTALVO | EXPORT AAFAF DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 05/26/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF REDACTING DOCUMENTS PERSONALLY IDENTIFIABLE INFORMATION. | 0.9 |
| 05/26/20 | J MONTALVO | PREPARE AAFAF CLIENT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.2 |
| 05/26/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ADDITIONAL AAFAF DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 05/26/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REDACTION OF DOCUMENTS PERSONALLY IDENTIFIABLE INFORMATION. | 0.3 |
| 05/26/20 | T LI | REVIEW █████████████████████████████ | 1.4 |
| 05/26/20 | J ROTH | CONFERENCE W/ M. POCHA RE: █████████████████████ ████████████. | 0.6 |
| 05/26/20 | J ROTH | CONFERENCE W/ OMM TEAM, PROSKAUER TEAM, AND COUNSEL FOR AMBAC RE: ████████████████████████ █████████ | 0.6 |
| 05/26/20 | J ROTH | DRAFT █████████████████████████████ ████████████████████████████. | 0.3 |
| 05/26/20 | J ROTH | REVIEW CASE LAW RE: ████████████████████ ███████████████ | 0.7 |
| 05/26/20 | J ROTH | REVIEW CASE LAW RE: █████████████████████████ | 0.6 |
| 05/26/20 | E MCKEEN | REVIEW COMMUNICATIONS RE: ████████████. | 0.3 |
| 05/26/20 | J ROTH | REVIEW CASE LAW RE: █████████████████████ ███████████████ | 0.9 |
| 05/27/20 | J ROTH | EMAIL TO M. POCHA RE: AMBAC RULE 2004 MOTION ON PENSION LIABILITIES. | 0.4 |
| 05/27/20 | J ROTH | REVIEW CASE LAW RE: ████████████████████████ ████████. | 0.7 |
| 05/27/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION IN RULE 2004 DISCOVERY. | 0.6 |
| 05/27/20 | J ROTH | EMAIL TO A. PAVEL RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 05/27/20 | J ROTH | DRAFT █████████████████████████████ | 0.5 |
| 05/27/20 | J ROTH | REVIEW CASE LAW RE: █████████████████████ ██████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/27/20 | J ROTH | REVIEW CASE LAW RE: ▮ ▮. | 0.8 |
| 05/27/20 | P FRIEDMAN | REVIEW ▮ | 0.5 |
| 05/27/20 | J MONTALVO | EXPORT CUSTODIAN AHLBERG DEPOSITION VIDEO CLIPS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.2 |
| 05/27/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: EXPORT OF VIDEO CLIPS FROM CASE NOTEBOOK DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 05/27/20 | G OLIVERA | EMAIL J. YORK RE: ▮. | 0.1 |
| 05/27/20 | J DALOG | REVISE SUBSTANTIVE ORDER MATERIALS. | 0.2 |
| 05/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 05/27/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 05/27/20 | J DALOG | ANALYZE AND REVISE INFORMATIVE MOTION RE: AHLBERG DEPOSITION ERRATA PER REQUEST OF J. ROTH. | 0.8 |
| 05/27/20 | J ROTH | EMAIL TO A. PAVEL RE: AAFAF MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION IN RULE 2004 DISCOVERY. | 0.2 |
| 05/27/20 | J ROTH | EMAILS TO L. ORTEGA RE: REVIEW PROTOCOL FOR REVIEWING DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 REQUEST ON PENSION LIABILITIES. | 1.7 |
| 05/27/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ▮ | 0.2 |
| 05/27/20 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN AND J. ALONZO (PROSKAUER) RE: ▮ (.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.2); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: ▮ (.2); FOLLOW-UP COMMUNICATION W/ C. SAAVEDRA (AAFAF) AND R. VALENTIN (AAFAF) RE: SAME (.1). | 0.7 |
| 05/27/20 | W SUSHON | REVIEW AND REVISE ▮ | 0.6 |
| 05/28/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: AMBAC RULE 2004 DISCOVERY (.1); COMMUNICATE W/ R. VALENTIN (AAFAF) AND PROSKAUER TEAM RE: INFORMATIVE MOTION RE: ▮ (.1). | 0.2 |
| 05/28/20 | J DALOG | REVISE ▮ | 0.2 |
| 05/28/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 05/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. YAMIN, C. SAAVEDRA, J. RAPISARDI, P. FRIEDMAN, AND J. BEISWENGER RE: ██████████ (.5); EMAILS W/ P. FRIEDMAN, J. BEISWENGER, AND A. COVUCCI RE: SAME (.3). | 0.8 |
| 05/28/20 | J BEISWENGER | DRAFT AND REVISE ███████████████ | 3.8 |
| 05/28/20 | J ROTH | REVIEW CASE LAW RE: ██████████ | 1.7 |
| 05/28/20 | J ROTH | REVIEW CASE LAW RE: ███████████ | 1.9 |
| 05/28/20 | J ROTH | REVIEW CASE LAW RE: ███████████ | 0.3 |
| 05/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC 2004 MOTION RE: ██████████ | 0.7 |
| 05/28/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE FOR MAY 2020 IN ADVANCE OF PRODUCTION TO FOMB. | 0.9 |
| 05/28/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW (CUSTODIAN B. FERNANDEZ). | 1.0 |
| 05/29/20 | J BEISWENGER | DRAFT LITIGATION STRATEGY MEMORANDUM RE: ███████████████ | 3.1 |
| 05/29/20 | J ROTH | REVIEW CASE LAW RE: ███████████ | 1.1 |
| 05/29/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON PENSIONS LIABILITIES. | 0.2 |
| 05/29/20 | J ROTH | REPORT AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.1 |
| 05/29/20 | J DALOG | ANALYZE FIRST CIRCUIT OPINIONS TO UPDATE SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.6 |
| 05/29/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 05/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 05/30/20 | J BEISWENGER | DRAFT ███████████████ | 13.2 |
| 05/30/20 | T LI | UPDATE KEY LITIGATION DECK RE: 3/20/2020 TO 5/31/2020 DEVELOPMENTS. | 1.1 |
| 05/31/20 | J BEISWENGER | DRAFT ███████████████ | 12.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1068350
Matter: 0686892-00013                                                    Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/20 | T LI | UPDATE KEY LITIGATION DECK RE: 3/20/2020 TO 5/31/2020 DEVELOPMENTS. | 1.6 |
| **Total** | **012 LITIGATION** | | **315.5** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | M DICONZA | REVIEW FOMB STATUS REPORT RE: ▮ | 0.3 |
| 05/06/20 | J SPINA | REVISE ▮ (2.9); EMAILS W/ PMA RE: SAME (1.1). | 4.0 |
| 05/06/20 | M DICONZA | REVIEW AND COMMENT ON ▮ (.4); EMAILS W/ C. SAAVEDRA RE: SAME (.1); EMAIL W/ PROSKAUER RE: SAME (.1). | 0.6 |
| 05/28/20 | M DICONZA | TELEPHONE CONFERENCE W/ OMM PR TEAM RE: ▮ (.4); ANALYZE ISSUES RE: SAME (.5). | 0.9 |
| 05/28/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, M. DICONZA, M. KREMER, J. ZUJKOWSKI, G. OLIVERA, D. PEREZ, AND J. SPINA RE: ▮ | 0.4 |
| 05/28/20 | N MITCHELL | ▮. | 1.5 |
| 05/28/20 | P FRIEDMAN | PARTICIPATE IN MEETING W/ J. RAPISARDI AND N. MITCHELL RE: ▮. | 0.9 |
| 05/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, D. PEREZ, M. KREMER, AND J. SPINA RE: ▮. | 0.7 |
| 05/29/20 | J ZUJKOWSKI | ATTEND GROUP UPDATE CALL (.5); FOLLOW-UP CALLS W/ M. KREMER AND N. MITCHELL RE: ▮ (1.4). | 1.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **11.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | J ROTH | DRAFT ▮. | 4.1 |
| 05/01/20 | J ROTH | RESEARCH ▮ | 2.4 |
| 05/01/20 | J ROTH | DRAFT OUTLINE RE: ▮ | 0.5 |
| 05/01/20 | J ROTH | DRAFT ▮. | 1.8 |
| 05/01/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: ▮. | 0.5 |
| 05/01/20 | J ROTH | RESEARCH RE: ▮ | 0.3 |
| 05/01/20 | J ROTH | REVIEW ▮. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1068350
Matter:  0686892-00013     Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | J ROTH | EMAILS TO A. PAVEL, S. HAMMACK, AND G. OLIVERA RE: ████████ | 0.6 |
| 05/01/20 | E MCKEEN | TELEPHONE CONFERENCE W/ T. AHLBERG AND PROSKAUER TEAM RE: ████████. | 0.9 |
| 05/01/20 | E MCKEEN | BEGIN REVIEW AND ANALYSIS ████████ | 1.5 |
| 05/01/20 | S HAMMACK | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND G. OLIVERA RE: ████████ (.5); TELEPHONE CONFERENCE W/ OMM TEAM, PROSKAUER TEAM, R. VALENTIN, AND T. AHLBERG RE: ████████ (.7); REVIEW ████████ (.5); REVISE SUMMARY ████████ (3.2); REVIEW ████████ (2.2); CORRESPOND W/ PROSKAUER RE: L████████ (.3). | 7.4 |
| 05/01/20 | G OLIVERA | DRAFT ████████. | 3.6 |
| 05/01/20 | G OLIVERA | DRAFT ████████ | 2.6 |
| 05/01/20 | A PAVEL | COMMENT ON HEARING PREPARATION MATERIALS (1.2); CONFERENCE W/ G. OLIVERA, S. HAMMACK, AND J. ROTH RE: SAME (.5); CONFERENCE W/ J. ROTH RE: ████████ A (.2); STRATEGY CONFERENCE W/ T. AHLBERG (CONWAY), E. MCKEEN, P. FRIEDMAN, G. OLIVERA, S. HAMMACK, AND PROSKAUER TEAM RE: ████████ (.8); PREPARE FOR SAME (.5); RESEARCH RE: ████████ (1.8). | 5.0 |
| 05/01/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND S. HAMMACK RE: ████████. | 0.5 |
| 05/01/20 | G OLIVERA | REVIEW AND ANALYZE ████████. | 1.9 |
| 05/01/20 | G OLIVERA | DRAFT ████████. | 1.9 |
| 05/01/20 | G OLIVERA | REVIEW AND ANALYZE ████████. | 1.5 |
| 05/01/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, S. HAMMACK, T. AHLBERG, AND COUNSEL TO THE FOMB RE: ████████ | 0.8 |
| 05/01/20 | P FRIEDMAN | REVIEW ████████ (2.1); TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ (.6). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/17/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice:  1068350
Matter:  0686892-00013                                                 Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MOTION TO SEAL IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.8 |
| 05/02/20 | J ROTH | DRAFT CCDA MEMORANDUM RE: ███████. | 1.1 |
| 05/02/20 | J ROTH | DRAFT PRIFA MEMORANDUM RE: ███████. | 2.4 |
| 05/02/20 | A PAVEL | COMMENT ████████ (1.8); COMMENT ████████ (1.7); COMMENT ████████ (1.8). | 5.3 |
| 05/02/20 | G OLIVERA | EDI ████████ | 2.7 |
| 05/02/20 | G OLIVERA | PREPARE ████████ | 2.1 |
| 05/02/20 | G OLIVERA | PREPARE ████████. | 3.7 |
| 05/02/20 | G OLIVERA | PREPARE ████████. | 1.3 |
| 05/03/20 | P FRIEDMAN | REVIEW MEMORANDUM RE: ████████ | 0.9 |
| 05/03/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: ████████ (.6); REVIEW ████████ (1.0). | 1.6 |
| 05/03/20 | J ROTH | DRAFT ████████. | 1.3 |
| 05/03/20 | J ROTH | DRAFT ████████. | 1.4 |
| 05/03/20 | J ROTH | DRAFT OUTLINE TO ASSIST W/ STRATEGY CALL IN CONNECTION W/ REPLY BRIEFS FILED RE: ████████ | 0.8 |
| 05/03/20 | J ROTH | DRAFT ████████. | 3.8 |
| 05/03/20 | G OLIVERA | EDIT HEARING ████████ 13. | 1.7 |
| 05/03/20 | A PAVEL | COMMUNICATIONS W/ J. ROTH RE: ████████ (.2); COMMUNICATE W/ COUNSEL FOR ASSURED RE: SAME (.2); COMMENT ON HEARING PREPARATION MATERIALS (3.7). | 4.1 |
| 05/03/20 | G OLIVERA | EDIT ████████ | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | P FRIEDMAN | REVIEW AND PREPARE FOR MEETINGS W/ PROSKAUER RE: LIFT STAY MOTIONS. | 1.7 |
| 05/04/20 | E MCKEEN | REVIEW AND ANALYZE FACT MEMORANDA IN PREPARATION FOR LIFT STAY HEARING. | 2.9 |
| 05/04/20 | K ZHU | REVIEW ███████████████████████ . | 2.6 |
| 05/04/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: MOTION TO SEAL (.1); COMMUNICATE W/ E. MCKEEN AND S. HAMMACK RE: ████████████ (.1); PREPARE █████████ (.5). | 0.7 |
| 05/04/20 | K ZHU | REVIEW DOCUMENTS HEARING FOR PREPARATION RE: PRIFA LIFT STAY MOTION. | 0.5 |
| 05/04/20 | S HAMMACK | REVIEW ███████████████████ (4.2); CORRESPOND W/ ANKURA RE: RESPONSE TO LIFT STAY REPLIES (.4). | 4.6 |
| 05/04/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████ | 0.5 |
| 05/04/20 | G OLIVERA | EMAIL ████████████████████ . | 0.4 |
| 05/04/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████ . | 1.1 |
| 05/04/20 | J ROTH | RESEARCH ███████████████████ | 1.1 |
| 05/04/20 | J ROTH | CONFERENCE W/ PARALEGAL TEAM RE: ████████████████ | 0.2 |
| 05/04/20 | J ROTH | REVIEW ██████████████████████ | 2.2 |
| 05/04/20 | J ROTH | DRAFT ███████████████████ . | 1.6 |
| 05/05/20 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM TEAM RE: RESPONSE TO LIFT STAY REPLIES (.5); REVIEW AHLBERG DEPOSITION TRANSCRIPT (1.3); REVIEW LIFT STAY BRIEFING (1.8). | 3.6 |
| 05/05/20 | G OLIVERA | RESEARCH ████████████████████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068350
Matter:  0686892-00013                                                    Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | G OLIVERA | DRAFT EMAIL TO COUNSEL FOR FOMB RE: ███████ . | 0.4 |
| 05/05/20 | G OLIVERA | VIDEO CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, S. HAMMACK, AND J. ROTH RE: ████████ . | 1.5 |
| 05/05/20 | J DALOG | ANALYZE ████████ . | 1.6 |
| 05/05/20 | G OLIVERA | DRAFT ████████ . | 0.6 |
| 05/05/20 | G OLIVERA | EMAIL G. ████████ | 0.2 |
| 05/05/20 | G OLIVERA | RESEARCH ████████ . | 0.8 |
| 05/05/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 0.8 |
| 05/05/20 | J DALOG | ANALYZE AHLBERG DEPOSITION EXHIBITS TO AID IN PREPARATION FOR HEARING ON LIFT STAY MOTIONS PER REQUEST OF J. ROTH. | 0.8 |
| 05/05/20 | J DALOG | ANALYZE LIFT STAY MOTION BRIEFING TO AID IN PREPARATION FOR LIFT STAY MOTIONS HEARING PER REQUEST OF J. ROTH. | 0.5 |
| 05/05/20 | J DALOG | ANALYZE CASE AUTHORITY IN SUPPORT OF REPLIES TO LIFT STAY MOTIONS TO AID IN PREPARATION FOR LIFT STAY MOTIONS HEARING PER REQUEST OF J. ROTH. | 1.3 |
| 05/05/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ TEAM RE: HEARING PREPARATION (.4); EMAILS W/ PROSKAUER RE: ████ (.3); REVIEW DRAFT OF ████████ (.4); REVIEW ████████ S (.5). | 1.6 |
| 05/05/20 | E MCKEEN | FURTHER ████████ | 0.5 |
| 05/05/20 | J ROTH | REVIEW DOCUMENTS IN PREPARATION FOR TEAM STRATEGY CALL RE: MONOLINES LIFT STAY MOTIONS. | 1.4 |
| 05/05/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: MONOLINES LIFT STAY MOTIONS. | 0.4 |
| 05/05/20 | J ROTH | CONFERENCE W/ OMM TEAM RE: STRATEGY IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MOTIONS IN SUPPORT OF CONTINUED SEALING IN CONNECTION W/ MONOLINES LIFT STAY REPLY BRIEFS (1.5); EMAIL TO CLIENT RE: SAME (.4). | 1.9 |
| 05/05/20 | J ROTH | RESEARCH ███████████████████████████████████████. | 1.2 |
| 05/05/20 | J ROTH | DRAFT MEMORANDUM RE: ██████████████████████████████████████████. | 1.9 |
| 05/05/20 | K ZHU | REVIEW DOCUMENTS ████████████████████████. | 0.3 |
| 05/05/20 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 05/05/20 | E MCKEEN | STRATEGY MEETING W/ P. FRIEDMAN, A. PAVEL, G. OLIVERA AND J. ROTH IN PREPARATION FOR ██████. | 1.0 |
| 05/05/20 | A PAVEL | STRATEGY MEETING W/ P. FRIEDMAN, E. MCKEEN, J. ROTH, AND G. OLIVERA RE: ████████████ (1.2); FOLLOW-UP COMMUNICATIONS W/ J. ROTH AND G. OLIVERA RE: SAME (.2); PREPARE FOR SAME (.6); COMMUNICATE W/ J. ROTH RE: ████████████ (.2); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, S. HAMMACK, J. ROTH, AND G. OLIVERA RE: ████████████ (.5); PREPARE FOR SAME (.3); FOLLOW-UP COMMUNICATIONS W/ J. ROTH AND G. OLIVERA RE: SAME (.6); COMMUNICATE W/ MOVANTS RE: ████████████ (.3); COMMUNICATE W/ J. ROTH RE: ████████████ (.3); COMMENT ON RECOMMENDATION RE: SEALED TREATMENT (.5); COMMUNICATE W/ G. OLIVERA PROSKAUER TEAM RE: ████████████ (.3). | 5.0 |
| 05/05/20 | E MCKEEN | FURTHER REVIEW OF MEMORANDA RE: ██████████████████████. | 1.2 |
| 05/06/20 | E MCKEEN | MEET W/ PROSKAUER AND OMM TEAMS RE: ████████████████████. | 1.4 |
| 05/06/20 | E MCKEEN | REVIEW AND ANALYZE ████████████████████. | 0.8 |
| 05/06/20 | E MCKEEN | BEGIN REVIEW OF CHART IN CONNECTION W/ LIFT STAY SURREPLIES. | 0.5 |
| 05/06/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████. | 0.7 |
| 05/06/20 | G OLIVERA | ANALYZE ████████████████████████████. | 0.6 |
| 05/06/20 | G OLIVERA | ANALYZE ████████████████████████. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                                Invoice:  1068350
Matter:  0686892-00013                                                              Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/20 | G OLIVERA | VIDEO CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, S. HAMMACK, AND COUNSEL FOR THE FOMB RE: ███████████████████████. | 1.5 |
| 05/06/20 | G OLIVERA | DRAFT ████████████████████████. | 1.5 |
| 05/06/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████ | 1.1 |
| 05/06/20 | G OLIVERA | EDIT ████████████████████████ | 1.3 |
| 05/06/20 | G OLIVERA | DRAFT ████████████████████████. | 1.4 |
| 05/06/20 | A PAVEL | STRATEGY MEETING W/ P. FRIEDMAN, E. MCKEEN, S. HAMMACK, G. OLIVERA, AND PROSKAUER TEAM RE: █████████ (1.4); PREPARE FOR SAME (.4); PREPARE ████████ (4.0); COMMENT ON HEARING PREPARATION MATERIALS (.2). | 6.0 |
| 05/06/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN MEETING W/ OMM TEAM RE: MOTION FOR RELIEF FROM STAY BY MONOLINES (2.2); REVIEW BRIEF IN FURTHER SUPPORT OF MOTION TO FILE SURREPLY (.3). | 2.5 |
| 05/06/20 | J ROTH | REVIEW ████████████████████████ | 1.6 |
| 05/06/20 | J ROTH | DRAFT MEMORANDUM RE: ████████████████████████. | 1.3 |
| 05/06/20 | S HAMMACK | TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: RESPONSE TO LIFT STAY REPLIES (1.5); REVIEW ██████████████████ (1.8). | 3.3 |
| 05/06/20 | J DALOG | ANALYZE AHLBERG DEPOSITION TESTIMONY FOR USE IN LIFT STAY HEARING PREPARATION PER REQUEST OF J. ROTH. | 0.6 |
| 05/06/20 | J DALOG | ANALYZE DECLARATION EXHIBIT MATERIALS IN SUPPORT OF REPLIES TO LIFT STAY MOTIONS TO AID IN HEARING PREPARATION PER REQUEST OF J. ROTH. | 0.3 |
| 05/06/20 | J ROTH | REVIEW DEPOSITION TRANSCRIPT RE: MONOLINES LIFT STAY MOTIONS. | 3.4 |
| 05/06/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING MOTIONS TO SEAL IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.4 |
| 05/06/20 | J ROTH | REVIEW MOTION TO FILE SURREPLY IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1068350
Matter:  0686892-00013                                                        Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/20 | A PAVEL | PREPARE ANALYSIS RE: ███████████ . | 2.2 |
| 05/07/20 | G OLIVERA | REVIEW ███████████████████████ | 0.8 |
| 05/07/20 | G OLIVERA | ANALYZE ████████████████████████ . | 0.9 |
| 05/07/20 | E MCKEEN | REVIEW AND ANALYZE ████████████████ | 0.3 |
| 05/07/20 | E MCKEEN | REVIEW AND ANALYZE ████████████████ | 1.1 |
| 05/07/20 | G OLIVERA | REVIEW ████████████████████████ | 0.1 |
| 05/07/20 | G OLIVERA | REVIEW ████████████████ . | 0.2 |
| 05/07/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STRATEGY FOR LIFT STAY HEARING. | 0.4 |
| 05/07/20 | E MCKEEN | REVIEW AND COMMENT ON CHART OF FACTUAL ███████████████████ | 0.6 |
| 05/07/20 | E MCKEEN | CONFERENCE W/ M. MERVIS AND E. BARAK RE: ██████ MEETING W/ M. BIENENSTOCK RE: LIFT STAY HEARING. | 0.2 |
| 05/07/20 | G OLIVERA | EDIT ████████████████████████ | 3.8 |
| 05/07/20 | G OLIVERA | EMAIL T. AHLBERG RE: ████████████████ | 0.2 |
| 05/07/20 | J DALOG | COMMUNICATE W/ J. ROTH RE: ████████████ . | 0.1 |
| 05/07/20 | J ROTH | REVIEW ████████████████████ | 0.6 |
| 05/07/20 | J ROTH | REVIEW DEPOSITION TRANSCRIPT TO DRAFT ERRATA SHEET AND REDACT CONFIDENTIAL MATERIAL IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 7.4 |
| 05/07/20 | S HAMMACK | DRAFT CHART ███████████████ . | 2.4 |
| 05/07/20 | B SCHNEIDER | STAGE MATERIALS FROM THE LIFT STAY REBUTTAL FOR USE. | 3.5 |
| 05/08/20 | J ROTH | DRAFT ████████████████████ | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1068350
Matter:  0686892-00013                                                    Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MOTION TO SEAL DOCUMENTS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 2.3 |
| 05/08/20 | J DALOG | ANALYZE DEPOSITION TRANSCRIPT FOR REDACTIONS TO CONFIDENTIAL TESTIMONY TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.4 |
| 05/08/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, G. OLIVERA, AND I. GARAU (MPM) RE: ███████████ (.3); PREPARE FOR SAME (.2); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: S███████ (.7); PREPARE FOR SAME (.1); FOLLOW-UP CONFERENCE W/ E. MCKEEN (.2); PREPARE RESPONSES TO M. BIENENSTOCK QUESTIONS RE: █████████████ (1.0); MEET AND CONFER W/ MOVANTS RE: SEALING ISSUES (.5); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.2); COMMENT ON REBUTTAL CHARTS FOR HTA AND PRIFA (2.9); COMMUNICATE W/ S. HAMMACK RE: SAME (.2); COMMUNICATE W/ G. OLIVERA RE: SAME (.3); COMMUNICATE W/ J. ROTH RE: RESPONSES TO SEAL MOTIONS (.3). | 6.9 |
| 05/08/20 | G OLIVERA | PARTICIPATE IN MEET-AND-CONFER TELEPHONIC CONFERENCE W/ COUNSEL FOR THE MONOLINES INSURERS IN THE LIFT STAY LITIGATION. | 0.5 |
| 05/08/20 | G OLIVERA | EDIT ███████████████████████████ | 3.9 |
| 05/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND S. HAMMACK RE: ███████████ | 0.3 |
| 05/08/20 | G OLIVERA | REVIEW, ANALYZE, AND DRAFT RESPONSE TO THE FOMB ARGUMENTS RE: ███████████████████████ | 0.7 |
| 05/08/20 | G OLIVERA | EDIT PRIFA, CCDA, AND HTA SURREPLY REBUTTALS TO ███████████████████ | 3.4 |
| 05/08/20 | E MCKEEN | REVIEW P. FRIEDMAN COMMENTS TO ██████████ | 0.2 |
| 05/08/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ███████████ | 0.5 |
| 05/08/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND A. PAVEL RE: █████ | 0.3 |
| 05/08/20 | E MCKEEN | REVIEW AND FURTHER COMMENT ███████████████ | 0.8 |
| 05/09/20 | J ROTH | DRAFT MOTION ██████████████ | 2.1 |
| 05/09/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MOTION TO SEAL DOCUMENTS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/20 | G OLIVERA | REVIEW AND ANALYZE ███████████████ ████████████████ | 1.3 |
| 05/09/20 | G OLIVERA | REVIEW ██████████████████ ████████████████ | 0.8 |
| 05/09/20 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE████████ (.1); COMMENT ON SEALING MOTIONS (.4). | 0.5 |
| 05/09/20 | J MONTALVO | PREPARE LIFT STAY REPLY BRIEF DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.0 |
| 05/09/20 | G OLIVERA | EDIT LEGAL ARGUMENTS AND FACTUAL ARGUMENTS PROPOSED ████████████████████████ | 3.9 |
| 05/11/20 | J ROTH | DRAFT SEAL MOTION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 3.4 |
| 05/11/20 | J ROTH | CONFERENCE W/ P. WONG RE:████████ IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.3 |
| 05/11/20 | J ROTH | REVIEW DEPOSITION TRANSCRIPT IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.6 |
| 05/11/20 | J ROTH | RESEARCH CASE LAW ████████████████ | 2.2 |
| 05/11/20 | S HAMMACK | REVIEW █████████████. | 1.3 |
| 05/11/20 | A PAVEL | COMMENT ON ███████████████ (.6); PREPARE ████████████████████ (1.7); COMMENT ON RESPONSE TO SEALING ORDER (1.1); REVIEW AHLBERG TRANSCRIPT FOR ERRATA (1.2); COMMUNICATE W/ J. ROTH RE: SEALING MOTION (.2). | 4.8 |
| 05/11/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS (.1); PREPARE FOR MEET AND CONFER (.2); CONFERENCE W/ P. FRIEDMAN RE: ████████████████ ████████ (.1); FOLLOW-UP COMMUNICATIONS W/ L. STAFFORD (PROSKAUER) RE: SAME (.2); MEET AND CONFER W/ MONOLINES RE: RULE 2004 MOTION (.6). | 1.2 |
| 05/11/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████████████ | 0.3 |
| 05/11/20 | G OLIVERA | EDIT ██████████████████████ ████████████. | 2.7 |
| 05/11/20 | G OLIVERA | EDIT ██████████████████████ ████████████. | 3.4 |
| 05/11/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ORDER ON MOTION TO SEAL RE: ████████████████. | 2.2 |
| 05/11/20 | J ROTH | EMAIL A. PAVEL RE: ████████████████ ████████S. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1068350
Matter:  0686892-00013                                                         Page No.   34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/20 | G OLIVERA | REVIEW ████████████████████████. | 0.4 |
| 05/12/20 | J ROTH | REVIEW ████████████████████████ | 2.2 |
| 05/12/20 | J ROTH | CONFERENCE W/ PARALEGAL TEAM RE: ████████ | 0.3 |
| 05/12/20 | J ROTH | REVIEW ████████████████████████ | 7.4 |
| 05/12/20 | A PAVEL | REVIEW AHLBERG TRANSCRIPT FOR ERRATA (3.2); COMMENT ON RESPONSE TO SEALING ORDER (1.1); COMMUNICATIONS W/ J. ROTH, E. MCKEEN, AND T. AHLBERG RE: SAME (.3); COMMENT ON ████████ (.5); COMMENT ON ████████ (1.5). | 6.6 |
| 05/12/20 | G OLIVERA | EDIT ████████████████████████. | 4.2 |
| 05/13/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA RE: ████████ (.1); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.2). | 0.3 |
| 05/13/20 | S HAMMACK | DRAFT TALKING POINTS FOR HEARING ON LIFT STAY MOTION. | 1.7 |
| 05/13/20 | P FRIEDMAN | REVIEW RESPONSES TO ████████. | 1.1 |
| 05/14/20 | J MONTALVO | PREPARE RULE 2004 AMBAC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 05/14/20 | S HAMMACK | ████████. | 2.3 |
| 05/14/20 | G OLIVERA | VARIOUS EMAILS W/ T. AHLBERG RE: ████████ | 0.4 |
| 05/14/20 | A PAVEL | COMMUNICATIONS W/ G. OLIVERA AND PROSKAUER TEAM RE: ████████ | 0.9 |
| 05/14/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING SURREPLIES IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.9 |
| 05/14/20 | J ROTH | DRAFT EMAIL TO OPPOSING COUNSEL RE: MONOLINES LIFT STAY MOTIONS. | 0.4 |
| 05/14/20 | G OLIVERA | REVIEW AND ████████ | 0.3 |
| 05/14/20 | G OLIVERA | REVIEW EMAIL FROM COUNSEL FOR THE FOMB RE: ████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/20 | G OLIVERA | REVIEW ███████████████████ | 0.3 |
| 05/14/20 | G OLIVERA | EMAIL P. FRIEDMAN RE: ████████ | 0.3 |
| 05/14/20 | G OLIVERA | CONFERENCE W/ A. PAVEL RE: ████████ | 0.2 |
| 05/14/20 | G OLIVERA | REVIEW ████████████ | 0.2 |
| 05/14/20 | G OLIVERA | CONFERENCE W/ I. GARAU RE: ████████ | 0.7 |
| 05/14/20 | G OLIVERA | VARIOUS EMAILS W/ A. PAVEL, I. GARAU, AND T. AHLBERG RE: ████████ | 0.6 |
| 05/14/20 | G OLIVERA | RESEARCH ISSUES ████████████. | 0.8 |
| 05/14/20 | E MCKEEN | REVIEW ████████ | 0.3 |
| 05/15/20 | P FRIEDMAN | EMAILS W/ A. PAVEL, G. OLIVERA, AND C. SAAVEDRA RE: FACT ISSUES RE: LIFT STAY. | 1.8 |
| 05/15/20 | J ROTH | RESEARCH ████████████. | 0.6 |
| 05/15/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING ████████ | 0.9 |
| 05/15/20 | J ROTH | REVIEW DEPOSITION TRANSCRIPT TO ASSIST W/ ████ A. | 4.7 |
| 05/15/20 | G OLIVERA | REVIEW VARIOUS EMAILS AND ATTACHED DOCUMENTS FROM T. AHLBERG RE: ████████. | 0.7 |
| 05/15/20 | G OLIVERA | EMAIL J. PEREZ AND V. NOLASCO OF EDB RE ████████. | 0.3 |
| 05/15/20 | S HAMMACK | DRAFT TALKING POINTS FOR LIFT STAY HEARING. | 2.4 |
| 05/15/20 | E MCKEEN | COMPLETE REVIEW ████████ | 1.4 |
| 05/15/20 | K ZHU | REVIEW MOTION TO SEAL FOR J. ROTH. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068350
Matter:  0686892-00013                                                   Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████ (.2); COMMUNICATE W/ T. AHLBERG (CONWAY) AND PROSKAUER TEAM RE: SAME (.1); COMMENT ON HTA SURREPLY (4.6); CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: HEARING PREPARATION (.7); PREPARE FOR SAME (.2). | 5.8 |
| 05/16/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ (.7). | 1.6 |
| 05/16/20 | J ROTH | RESEARCH ██████. | 0.5 |
| 05/16/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: ████. | 0.6 |
| 05/16/20 | E MCKEEN | REVIEW AND COMMENT ON ████. | 1.1 |
| 05/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ████. | 0.3 |
| 05/17/20 | G OLIVERA | REVIEW AND EDIT ████. | 1.1 |
| 05/17/20 | S HAMMACK | REVIEW DRAFT OF ████ (1.0); CORRESPOND W/ ANKURA RE: ████ (.2). | 1.2 |
| 05/17/20 | E MCKEEN | REVIEW AND COMMENT ON ████. | 1.4 |
| 05/17/20 | E MCKEEN | REVIEW AND COMMENT ON ████. | 1.1 |
| 05/17/20 | P FRIEDMAN | EDIT EACH O ████. | 3.9 |
| 05/17/20 | J ROTH | REVIEW ████. | 1.1 |
| 05/17/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF FILING SURREPLIES IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.5 |
| 05/17/20 | A PAVEL | COMMENT ON ████ (4.1); COMMENT ON CCDA SURREPLY (2.0); COMMUNICATE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: SEALING REQUESTS (.3). | 6.4 |
| 05/18/20 | S HAMMACK | REVIEW REVISED DRAFTS OF LIFT STAY MOTION SURREPLIES. | 1.9 |
| 05/18/20 | E MCKEEN | FURTHER REVIEW AND COMMENT ON LIFT STAY SURREPLIES AND ANALYZE FINAL VERSIONS. | 1.8 |
| 05/18/20 | E MCKEEN | CONFERENCE W/ C. SAAVEDRA AND R. VALENTIN RE: ████. | 0.3 |
| 05/18/20 | J JI | DRAFT LIMITED JOINDER ████. | 1.9 |
| 05/18/20 | J ROTH | REVIEW SURREPLY BRIEFS FILED IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.5 |
| 05/18/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ SEAL MOTION RE: MONOLINES LIFT STAY MOTIONS. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/20 | J ROTH | EMAILS IN CONNECTION W/ SEAL MOTION RE: ███ ███████ | 0.5 |
| 05/18/20 | J ROTH | RESEARCH CASE LAW RE: ███████████ | 1.8 |
| 05/18/20 | P FRIEDMAN | REVISE AND EDIT ███████. | 3.2 |
| 05/18/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 0.7 |
| 05/18/20 | G OLIVERA | EMAIL M. KREMER RE: █████████ | 0.2 |
| 05/18/20 | G OLIVERA | REVIEW VARIOUS ████████. | 0.5 |
| 05/18/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ | 2.3 |
| 05/18/20 | A PAVEL | CONFERENCE W/ M. ROCHMAN (PROSKAUER) RE: SURREPLY (.1); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, C. SAAVEDRA, AND R. VALENTIN (AAFAF) RE: SAME (.3); PREPARE FOR SAME (.4); COMMUNICATE W/ PROSKAUER TEAM RE: ███████ (.2); CONFERENCE W/ M. ROCHMAN (PROSKAUER) RE: ████████ (.2); CONFERENCE W/ E. STEVENS (PROSKAUER) RE: ███████ Y (.1); COMMUNICATE W/ R. VALENTIN RE: SEAL FILING (.3); COMMUNICATE W/ J. ROTH AND J. DALOG RE: SAME (.5); COMMENT ON ███████ (1.5). | 3.6 |
| 05/19/20 | G OLIVERA | REVIEW AND ANALYZE ██████ | 0.5 |
| 05/19/20 | G OLIVERA | REVIEW AND ANALYZE █████. | 0.2 |
| 05/19/20 | G OLIVERA | REVIEW AND ANALYZE ████████. | 2.6 |
| 05/19/20 | G OLIVERA | REVIEW THE ██████. | 0.2 |
| 05/19/20 | G OLIVERA | DRAFT ███████ | 3.9 |
| 05/19/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN, S. HAMMACK, AND G. OLIVERA RE: █████ | 0.3 |
| 05/19/20 | T LI | EMAIL S. HAMMACK RE: ██████. | 0.1 |
| 05/19/20 | E MCKEEN | REVIEW AND REVISE FOMB SUBMISSION RE: ██████ | 0.3 |
| 05/19/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ██████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/20 | J ROTH | RESEARCH ███████████████ | 0.5 |
| 05/19/20 | S HAMMACK | REVIEW ██████████ (1.3); CORRESPOND W/ ANKURA RE: ██████████████ (.2). | 1.5 |
| 05/19/20 | J DALOG | REVISE SURREPLY MATERIALS IN CONNECTION W/ LIFT STAY PLEADINGS PER REQUEST OF S. HAMMACK. | 0.1 |
| 05/19/20 | J DALOG | REVISE BRIEFING MATERIALS IN CONNECTION W/ LIFT STAY PLEADINGS PER REQUEST OF J. ROTH. | 0.2 |
| 05/20/20 | J ROTH | DRAFT MEMORANDUM RE: ███████████ | 1.6 |
| 05/20/20 | J ROTH | RESEARCH CASE LAW RE: ███████████ | 0.7 |
| 05/20/20 | J ROTH | REVIEW ███████████ | 0.9 |
| 05/20/20 | G OLIVERA | REVIEW EMAIL FROM ███████████ | 0.2 |
| 05/20/20 | G OLIVERA | DRAFT ███████████ | 1.4 |
| 05/20/20 | G OLIVERA | DRAFT ███████████ | 3.1 |
| 05/20/20 | S HAMMACK | REVIEW ██████████ (1.6); DRAFT ████ ██████ (.5). | 2.1 |
| 05/20/20 | E MCKEEN | REVIEW ███████████ | 1.8 |
| 05/21/20 | J ROTH | RESEARCH CASE LAW TO ███████████ | 0.8 |
| 05/21/20 | J ROTH | DRAFT MEMORANDUM RE: ███████████ | 0.6 |
| 05/21/20 | G OLIVERA | CONTINUE ███████████ | 1.7 |
| 05/21/20 | G OLIVERA | CONTINUE DRAFTING ANALYSIS ███████████ | 2.3 |
| 05/21/20 | G OLIVERA | VARIOUS EMAILS W/ J. ROTH RE: ███████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1068350
Matter:  0686892-00013                                                          Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/20 | J ROTH | REVIEW PROPOSED ███████████ ████████████████████████████ . | 1.6 |
| 05/21/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: ██████████ ████████████ (.3); REVISE LIFT STAY TALKING POINTS (1.1); REVIEW ████████████████████ (1.2). | 2.6 |
| 05/21/20 | A PAVEL | ANALYZE BRIEFING TO PREPARE ████████ ████████████ (1.8); COMMUNICATIONS W/ E. MCKEEN AND G. OLIVERA RE: SAME (.3). | 2.1 |
| 05/22/20 | J ROTH | RESEARCH ███████████████████████████████ ████████████████████████ . | 1.6 |
| 05/22/20 | J ROTH | DRAFT MEMORANDUM RE: ████████████████ ████████████████ | 1.7 |
| 05/22/20 | J ROTH | DRAFT INFORMATIVE MOTION RE ████████████ ████████████████ | 0.3 |
| 05/22/20 | J ROTH | DRAFT ████████████████████ | 0.4 |
| 05/22/20 | J ROTH | REVIEW ████████████████████████ ████████████████████████ . | 0.4 |
| 05/22/20 | J ROTH | EMAIL TO A. PAVEL RE: ████████████████ ████████████████ MOTIONS. | 0.3 |
| 05/22/20 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: LIFT STAY HEARINGS (.4); REVIEW MONOLINES EXHIBITS FOR USE AT HEARING (.4). | 0.8 |
| 05/22/20 | G OLIVERA | REVIEW THE ████████████████████████ ████████████████████████ . | 0.4 |
| 05/22/20 | G OLIVERA | EMAIL W/ A. PAVEL RE: ████████████████ ████████████ | 0.2 |
| 05/22/20 | G OLIVERA | FINALIZE ████████████████████ ████████████████████████ ARING. | 2.4 |
| 05/22/20 | G OLIVERA | FINALIZE ████████████████████ ████████████████████████ . | 2.1 |
| 05/22/20 | G OLIVERA | REVIEW EMAIL ████████████████ ████████████ | 0.1 |
| 05/22/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: ████████████████ (.3); PREPARE SUPPORTING MATERIALS FOR PRELIMINARY HEARING (2.7); COMMUNICATIONS W/ G. OLIVERA AND S. HAMMACK RE: SAME (.3). | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

07/17/20

Matter Name:  COMMONWEALTH TITLE III

Invoice:  1068350

Matter:  0686892-00013

Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/20 | E MCKEEN | REVIEW CORRESPONDENCE RE: ██████ | 0.3 |
| 05/22/20 | E MCKEEN | STRATEGIZE RE: ██████. | 0.9 |
| 05/22/20 | S HAMMACK | DRAFT ██████ (1.4); REVIEW LIFT STAY BRIEFING (1.9). | 3.3 |
| 05/22/20 | P WONG | PREPARE AND PROCESS ██████. | 0.9 |
| 05/23/20 | A PAVEL | COMMENT ON ██████ (2.3); PREPARE FOR STRATEGY ██████ (1.8). | 4.1 |
| 05/23/20 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: ██████ | 0.5 |
| 05/23/20 | G OLIVERA | EDIT ██████ | 1.3 |
| 05/23/20 | G OLIVERA | FINALIZE ██████ | 1.8 |
| 05/23/20 | G OLIVERA | EMAIL W/ A. PAVEL RE ██████ | 0.2 |
| 05/24/20 | G OLIVERA | EDIT ██████ | 2.1 |
| 05/24/20 | G OLIVERA | EMAIL W/ A. PAVEL RE: ██████ | 0.2 |
| 05/25/20 | J ROTH | REVIEW ██████ | 0.3 |
| 05/25/20 | G OLIVERA | REVIEW ██████. | 0.5 |
| 05/25/20 | G OLIVERA | FURTHER ██████. | 0.3 |
| 05/25/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: ██████ (.3); ANALYZE ██████ (1.3). | 1.6 |
| 05/25/20 | E MCKEEN | REVIEW ██████. | 0.7 |
| 05/25/20 | E MCKEEN | REVIEW CORRESPONDENCE RE: SEALED EXHIBITS. | 0.3 |
| 05/25/20 | E MCKEEN | CONFERENCE W/ MONOLINES COUNSEL RE: ██████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/17/20
Invoice: 1068350
Page No. 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/26/20 | P FRIEDMAN | REVIEW MONOLINES SURREPLY BRIEFS. | 4.4 |
| 05/26/20 | J DALOG | REVISE AND UPDATE SURREPLY RESPONSE MATERIALS IN CONNECTION W/ LIFT STAY PLEADINGS PER REQUEST OF J. ROTH. | 0.4 |
| 05/26/20 | S HAMMACK | REVIEW PRIFA SUR-SURREPLY (.4); REVISE LIFT STAY HEARING TALKING POINTS (2.1); REVISE CHART OF DISPUTED EVIDENCE (1.4). | 3.9 |
| 05/26/20 | J ROTH | REVIEW PRELIMINARY HEARING EXHIBITS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.7 |
| 05/26/20 | J ROTH | REVIEW ██████████████████████ | 0.7 |
| 05/26/20 | J ROTH | DRAFT INFORMATIVE MOTION RE: PRELIMINARY HEARING IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.4 |
| 05/26/20 | G OLIVERA | EDIT ████████████████████████████ | 3.2 |
| 05/26/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF ADDITIONAL LIFT STAY MOVANTS DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 05/26/20 | A PAVEL | COMMUNICATE W/ S. HAMMACK AND G. OLIVERA RE: HEARING PREPARATION (.5); ANALYZE ████████ (1.7); COMMUNICATE W/ E. MCKEEN RE: HEARING PREPARATION (.4); COMMUNICATE W/ J. ROTH RE: (.1); COMMENT ON INFORMATIVE MOTION RE: SAME (.2); PREPARE ████████████ (2.6); PREPARE ARGUMENT OUTLINE (2.1). | 7.6 |
| 05/26/20 | G OLIVERA | EDIT ████████████████████████████ | 1.8 |
| 05/26/20 | G OLIVERA | EDIT ████████████████████████████ | 2.3 |
| 05/26/20 | G OLIVERA | EDIT ████████████████████████ | 0.9 |
| 05/26/20 | G OLIVERA | EDIT ████████████████████████ | 0.7 |
| 05/26/20 | E MCKEEN | REVIEW ████████████████████████ | 1.2 |
| 05/26/20 | E MCKEEN | REVIEW ████████████████████████ | 1.1 |
| 05/26/20 | E MCKEEN | REVIEW ████████████████████████ | 0.9 |
| 05/26/20 | E MCKEEN | STRATEGIZE RE: HEARING ████████████ | 0.6 |
| 05/26/20 | Y DUBIN | DRAFT ████████████████████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068350
Matter:  0686892-00013                                                    Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/26/20 | Y DUBIN | REVIEW AND ANALYZE | 1.7 |
| 05/26/20 | Y DUBIN | REVIEW AND ANALYZE | 1.8 |
| 05/26/20 | Y DUBIN | DRAFT | 0.5 |
| 05/27/20 | G OLIVERA | REVIEW AND ANALYZE | 0.7 |
| 05/27/20 | P FRIEDMAN | PREPARE FOR | 2.8 |
| 05/27/20 | G OLIVERA | DRAFT EMAIL TO | 1.0 |
| 05/27/20 | G OLIVERA | EMAIL A. PAVEL AND S. HAMMACK RE: | 0.2 |
| 05/27/20 | G OLIVERA | REVIEW AND ANALYZE | 0.9 |
| 05/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ | 0.2 |
| 05/27/20 | G OLIVERA | EDIT | 3.6 |
| 05/27/20 | G OLIVERA | EDIT | 1.8 |
| 05/27/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: (.5); REVIEW LIFT STAY SUR-SURREPLIES AND EXHIBITS (1.6). | 2.1 |
| 05/27/20 | J ROTH | DRAFT | 0.3 |
| 05/27/20 | J ROTH | REVIEW | 2.9 |
| 05/27/20 | J ROTH | REVIEW | 0.2 |
| 05/27/20 | Y DUBIN | DRAFT | 0.7 |
| 05/27/20 | Y DUBIN | REVIEW AND ANALYZE | 2.1 |
| 05/27/20 | A PAVEL | REVISE (4.9); COMMUNICATE W/ G. OLIVERA RE: SAME (.4). | 5.3 |
| 05/27/20 | E MCKEEN | TELEPHONE CONFERENCE W/ | 0.2 |
| 05/28/20 | E MCKEEN | REVIEW AND COMMENT | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068350
Matter:  0686892-00013                                                   Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/20 | E MCKEEN | STRATEGIZE RE: ██████████████████. | 1.9 |
| 05/28/20 | A PAVEL | COMMUNICATE W/ J. ROTH, T. AHLBERG (CONWAY) AND R. VALENTIN (AAFAF) RE: ████████████ (.2); COMMUNICATE W/ G. OLIVERA AND T. AHLBERG RE: HEARING PREPARATION (.4); REVISE HEARING PREPARATION MATERIALS (1.0). | 1.6 |
| 05/28/20 | E MCKEEN | REVIEW AND COMMENT ON ██████████████████. | 0.6 |
| 05/28/20 | J ROTH | DRAFT EMAIL TO ████████████████████████ | 0.2 |
| 05/28/20 | J ROTH | RESEARCH CASE LAW TO ████████████████████ | 0.7 |
| 05/28/20 | J ROTH | DRAFT INFORMATIVE MOTION RE: ████████████ | 0.4 |
| 05/28/20 | S HAMMACK | REVIEW BRIEFING RE: ██████████. | 0.5 |
| 05/28/20 | D PEREZ | REVIEW SIXTEENTH OMNIBUS STAY MOTION AND ORDER. | 0.3 |
| 05/28/20 | T LI | EMAIL W/ A. PAVEL RE: PRELIMINARY HEARING ON LIFT STAY MOTIONS. | 0.1 |
| 05/28/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: MONOLINES LIFT STAY ARGUMENT (1.1); DRAFT ARGUMENT OUTLINE AND MOOT COURT PREPARATION MATERIALS FOR ARGUMENT (1.7). | 2.8 |
| 05/28/20 | Y DUBIN | DRAFT ORAL ARGUMENT ANSWERS IN PREPARATION FOR LIFT STAY MOOT. | 2.1 |
| 05/28/20 | G OLIVERA | REVIEW EMAIL FROM COUNSEL FOR THE MONOLINES INSURERS RE: USE OF EXHIBITS AT THE PRELIMINARY HEARING IN THE LIFT STAY LITIGATION. | 0.1 |
| 05/28/20 | G OLIVERA | DRAFT ANALYSIS ██████████████████████████ | 2.4 |
| 05/28/20 | G OLIVERA | REVIEW EMAIL FROM COUNSEL FOR THE FOMB RE: ████████████████████ | 0.1 |
| 05/28/20 | G OLIVERA | REVIEW AND EDIT ██████████████████████ | 0.7 |
| 05/28/20 | G OLIVERA | REVIEW EMAIL FROM A. PAVEL RE: ██████████████ | 0.2 |
| 05/28/20 | G OLIVERA | REVIEW EMAIL FROM COUNSEL FOR THE FOMB RE: ████████████████. | 0.2 |
| 05/29/20 | E MCKEEN | REVIEW AND ANALYZE ██████████████████████ | 1.3 |
| 05/29/20 | E MCKEEN | REVIEW AND ANALYZE ██████████████████ | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH TITLE III                                         Invoice:  1068350
Matter:  0686892-00013                                                        Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/20 | E MCKEEN | REVIEW AND ANALYZE ███████████████ | 2.2 |
| 05/29/20 | E MCKEEN | REVIEW AND COMMENT ██████████████. | 1.2 |
| 05/29/20 | E MCKEEN | REVIEW AND ANALYZE ████████████ | 1.1 |
| 05/29/20 | G OLIVERA | REVIEW EMAILS FROM P. FRIEDMAN AND A. PAVEL RE: ████████████. | 0.4 |
| 05/29/20 | G OLIVERA | ANALYZE ████████████ | 0.4 |
| 05/29/20 | J ROTH | DRAFT MOTION TO INFORMATION RE: MONOLINES LIFT STAY MOTIONS. | 0.4 |
| 05/29/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINE RE: PRIFA LIFT STAY MOTION. | 1.2 |
| 05/29/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINE RE: HTA LIFT STAY MOTION. | 1.4 |
| 05/29/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINE RE: CCDA LIFT STAY MOTION. | 2.1 |
| 05/29/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING HEARING PREPARATION MEMORANDUM RE ██████████ | 0.4 |
| 05/29/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING HEARING PREPARATION MEMORANDUM RE: ████████████. | 0.5 |
| 05/29/20 | P FRIEDMAN | EMAILS W/ MONOLINES RE: ████████████ (.4); EMAILS W/ E. MCKEEN AND A. PAVEL RE: ██████████ (.9); EMAILS W/ ANKURA RE: DEMONSTRATIVE EXHIBITS (.4). | 1.7 |
| 05/29/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING HEARING PREPARATION MEMORANDUM RE: ████. | 0.6 |
| 05/29/20 | A PAVEL | COMMUNICATE W/ J. ROTH, T. AHLBERG (CONWAY) AND R. VALENTIN (AAFAF) RE: ████████████ (.2); PREPARE HEARING PREPARATION OUTLINE FOR E. MCKEEN (4.8); REVISE ████████████ (2.1); COMMENT ON OWNERSHIP INTEREST ARGUMENT SUMMARY CHART (1.7); COMMUNICATE W/ J. ROTH RE: SAME (.3). | 9.1 |
| 05/29/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ████████████ | 0.2 |
| 05/29/20 | E MCKEEN | REVIEW AND ANALYZE ████████████ | 1.8 |
| 05/29/20 | J DALOG | ANALYZE ████████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1068350
Matter:  0686892-00013     Page No.  45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/20 | J DALOG | ANALYZE SURREPLY MATERIALS IN CONNECTION W/ LIFT STAY PLEADINGS AND PREPARE EXHIBIT SUMMARY PER REQUEST OF J. ROTH. | 0.9 |
| 05/30/20 | E MCKEEN | PRELIMINARY ███████ | 0.8 |
| 05/30/20 | E MCKEEN | REVIEW ███████ | 0.7 |
| 05/30/20 | E MCKEEN | CORRESPOND W/ TEAM RE: ███████ | 0.4 |
| 05/30/20 | E MCKEEN | REVIEW ███████ | 0.9 |
| 05/30/20 | E MCKEEN | REVIEW ███████ | 1.3 |
| 05/30/20 | E MCKEEN | REVIEW ███████ | 1.7 |
| 05/30/20 | E MCKEEN | REVIEW ███████ | 1.6 |
| 05/30/20 | S HAMMACK | REVIEW ███████ (.4); CORRESPOND W/ ANKURA RE: SAME (.3); REVIEW CHART RESPONDING TO ███████ (1.9). | 2.6 |
| 05/30/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINE RE: F███████ | 3.2 |
| 05/30/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINE RE: H███████ | 3.8 |
| 05/30/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINE RE: ███████ | 3.9 |
| 05/30/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING HEARING PREPARATION MATERIALS IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.2 |
| 05/30/20 | G OLIVERA | ANALYZE ███████ | 0.7 |
| 05/30/20 | A PAVEL | REVISE ███████ | 3.9 |
| 05/31/20 | E MCKEEN | REVIEW ███████ | 0.9 |
| 05/31/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND G. OLIVERA RE: HEARING PREPARATION (.5); PREPARE FOR SAME (.4); REVISE HEARING PREPARATION MATERIALS TO INCORPORATE P. FRIEDMAN COMMENTS (5.5); COMMUNICATE W/ G. OLIVERA RE: SAME (.2). | 6.6 |
| 05/31/20 | E MCKEEN | REVIEW ███████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1068350
Matter: 0686892-00013                                                     Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/20 | G OLIVERA | EDIT AND COMMENT ████████████████ | 2.4 |
| 05/31/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ G. OLIVERA, E. MCKEEN, AND A. PAVEL RE: ████████████ (.6); EMAILS W/ PROSKAUER AND OMM TEAM RE: HEARING AND EXHIBITS (.4); REVISE AND EDIT ARGUMENT OUTLINE (1.2). | 2.2 |
| 05/31/20 | E MCKEEN | REVIEW ████████████████████ . | 0.8 |
| 05/31/20 | G OLIVERA | REVIEW THE ████████████████████████████ . | 1.1 |
| 05/31/20 | E MCKEEN | REVIEW AND ANALYZE ████████████████ | 0.7 |
| 05/31/20 | E MCKEEN | FURTHER ████████████████ . | 0.9 |
| 05/31/20 | E MCKEEN | REVIEW ████████████████ . | 0.6 |
| 05/31/20 | E MCKEEN | REVIEW ████████████ . | 0.5 |
| 05/31/20 | E MCKEEN | REVIEW ████████████████████ . | 0.9 |
| 05/31/20 | S HAMMACK | REVIEW REVISED ████████████ (.1); CORRESPOND W/ ANKURA RE: SAME (.3); RESEARCH RE: SAME (1.1). | 1.5 |
| 05/31/20 | J ROTH | RESEARCH ████████████████ | 0.9 |
| 05/31/20 | J ROTH | RESEARCH ████████████████████████ | 0.9 |
| 05/31/20 | G OLIVERA | REVIEW E. MCKEEN AND P. FRIEDMAN EDITS TO ████████████████████ | 0.7 |
| 05/31/20 | G OLIVERA | REVIEW ████████████████████ | 0.7 |
| 05/31/20 | G OLIVERA | REVIEW VARIOUS EMAILS AND PROPOSED EXHIBITS FROM MONOLINES INSURERS AND COUNSEL FOR THE FOMB RE: ████████████ | 1.2 |
| 05/31/20 | G OLIVERA | EDIT ANNOTATED ████████████████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III          Invoice: 1068350
Matter:  0686892-00013          Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/20 | G OLIVERA | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.6 |
| 05/31/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **570.7** |
| **017 REPORTING** | | | |
| 05/04/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 05/05/20 | A PAVEL | COMMUNICATE W/ CONWAY TEAM RE: TSA REPORTING. | 0.2 |
| 05/11/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION (.4); COMMUNICATIONS W/ J. ROTH AND M. DICONZA RE: SAME (.2). | 0.6 |
| 05/14/20 | A PAVEL | COMMENT ON CCDA FINANCIAL REPORTING (.9); COMMENT ON FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB (.2). | 1.1 |
| 05/18/20 | A PAVEL | REVIEW TSA REPORTING IN ADVANCE OF PUBLICATION. | 0.2 |
| 05/26/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.1 |
| 05/28/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.2 |
| **Total** | **017 REPORTING** | | **2.6** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 05/06/20 | E MCKEEN | REVIEW COMMUNICATIONS RE: ▮▮▮▮▮▮▮▮▮▮. | 0.3 |
| 05/15/20 | G OLIVERA | EMAIL COUNSE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| 05/20/20 | G OLIVERA | EMAIL T. AHLBERG RE: ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 05/26/20 | G OLIVERA | EMAIL W/ D. BARRETT RE: ▮▮▮▮▮▮▮▮ | 0.1 |
| 05/28/20 | G OLIVERA | EMAIL C. VELAZ RE: ▮▮▮▮▮▮▮▮▮ | 0.1 |
| 05/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. YORK, T. AHLBERG, C. VELAZ, AND I. GARAU RE: ▮▮▮▮▮▮▮. | 0.2 |
| 05/28/20 | G OLIVERA | REVIEW EMAIL FROM C. VELAZ TO THE PUERTO RICO HEALTH DEPARTMENT RE: ▮▮▮▮▮▮. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.4** |
| **Total Hours** | | | **1,115.7** |
| **Total Fees** | | | **656,824.98** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               07/17/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1068350
Matter:  0686892-00013                                                        Page No.   48

**Total Current Invoice**                                                     **$656,824.98**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III          Invoice:  1068350
Matter:  0686892-00013          Page No.   49

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 862.75 | 72.9 | 62,894.73 |
| MARIA J. DICONZA | 910.25 | 3.6 | 3,276.93 |
| WILLIAM SUSHON | 932.00 | 15.4 | 14,352.80 |
| PETER FRIEDMAN | 933.00 | 41.2 | 38,439.60 |
| NANCY MITCHELL | 1,114.25 | 1.5 | 1,671.38 |
| JOSEPH ZUJKOWSKI | 828.00 | 1.9 | 1,573.20 |
| JENNIFER TAYLOR | 819.25 | 0.1 | 81.93 |
| ASHLEY PAVEL | 746.50 | 124.4 | 92,864.60 |
| JOSEPH A. SPINA | 696.50 | 10.5 | 7,313.25 |
| JACOB T. BEISWENGER | 714.50 | 65.1 | 46,513.95 |
| SCOTT HAMMACK | 755.50 | 58.7 | 44,347.85 |
| MATTHEW P. KREMER | 758.75 | 1.1 | 834.63 |
| AMBER L. COVUCCI | 696.50 | 32.6 | 22,705.90 |
| DIANA M. PEREZ | 785.25 | 0.7 | 549.68 |
| YAIRA DUBIN | 737.00 | 9.5 | 7,001.50 |
| RICHARD HOLM | 737.00 | 5.9 | 4,348.30 |
| JOSEPH L. ROTH | 555.00 | 207.1 | 114,940.50 |
| GABRIEL L. OLIVERA | 667.50 | 159.7 | 106,599.75 |
| COLLEEN POWERS | 523.50 | 9.2 | 4,816.20 |
| JOSH JI | 555.00 | 1.9 | 1,054.50 |
| TJ LI | 441.50 | 23.5 | 10,375.25 |
| KAI ZHU | 441.50 | 4.3 | 1,898.45 |
| LORENA ORTEGA | 346.75 | 3.7 | 1,283.00 |
| TIFFANY KNEIP | 238.50 | 15.1 | 3,601.35 |
| SIMON HEDLIN | 441.50 | 53.8 | 23,752.70 |
| **Total for Attorneys** | | **923.4** | **617,091.93** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 78.3 | 16,971.66 |
| ANDREW NADLER | 336.50 | 19.9 | 6,696.35 |
| VICTOR M. NAVARRO | 216.75 | 5.1 | 1,105.44 |
| JASON M. MONTALVO | 264.00 | 10.6 | 2,798.40 |
| PHILIP WONG | 225.50 | 16.4 | 3,698.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/17/20
Invoice:  1068350
Page No.   50

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| BRANDON D. SCHNEIDER | 136.50 | 61.6 | 8,408.40 |
| BRIAN M. ARKIN | 136.50 | 0.4 | 54.60 |
| **Total for Paralegal/Litigation Support** | | **192.3** | **39,733.05** |
| **Total** | | **1,115.7** | **656,824.98** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1068350
Matter: 0686892-00013                                                     Page No.  51

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 819.25 | 0.1 | 81.93 |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.4 | 303.50 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.2 | 157.05 |
| TJ LI | Associate | 441.50 | 18.1 | 7,991.15 |
| ANDREW NADLER | Paralegal | 336.50 | 15.6 | 5,249.40 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 0.9 | 195.08 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 39.6 | 5,405.40 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 0.4 | 54.60 |
| **Total for 005 CASE ADMINISTRATION** | | | **75.3** | **19,438.11** |
| MARIA J. DICONZA | Partner | 910.25 | 1.6 | 1,456.42 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.6** | **1,456.42** |
| AMBER L. COVUCCI | Counsel | 696.50 | 32.4 | 22,566.60 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 29.1 | 20,791.95 |
| COLLEEN POWERS | Associate | 523.50 | 9.2 | 4,816.20 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 2.9 | 1,935.75 |
| SIMON HEDLIN | Atty Bar Applicant | 441.50 | 53.8 | 23,752.70 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **127.4** | **73,863.20** |
| JOSEPH A. SPINA | Counsel | 696.50 | 6.5 | 4,527.25 |
| **Total for 009 FEE APPLICATIONS** | | | **6.5** | **4,527.25** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 2.0 | 1,725.51 |
| MARIA J. DICONZA | Partner | 910.25 | 0.2 | 182.05 |
| PETER FRIEDMAN | Partner | 933.00 | 1.3 | 1,212.90 |
| **Total for 011 HEARINGS** | | | **3.5** | **3,120.46** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 12.2 | 10,525.62 |
| WILLIAM SUSHON | Partner | 932.00 | 15.4 | 14,352.80 |
| PETER FRIEDMAN | Partner | 933.00 | 2.8 | 2,612.40 |
| AMBER L. COVUCCI | Counsel | 696.50 | 0.2 | 139.30 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 35.6 | 25,436.20 |
| RICHARD HOLM | Counsel | 737.00 | 5.9 | 4,348.30 |
| ASHLEY PAVEL | Counsel | 746.50 | 11.0 | 8,211.50 |
| SCOTT HAMMACK | Counsel | 755.50 | 4.9 | 3,701.95 |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.7 | 531.13 |
| TJ LI | Associate | 441.50 | 5.2 | 2,295.80 |
| JOSEPH L. ROTH | Associate | 555.00 | 72.7 | 40,348.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1068350
Matter:  0686892-00013                                                  Page No.  52

| | | | | |
|---|---|---|---|---|
| GABRIEL L. OLIVERA | Associate | 667.50 | 8.1 | 5,406.75 |
| TIFFANY KNEIP | Staff Attorney | 238.50 | 15.1 | 3,601.35 |
| LORENA ORTEGA | Staff Attorney | 346.75 | 3.7 | 1,283.00 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 70.5 | 15,280.98 |
| ANDREW NADLER | Paralegal | 336.50 | 4.3 | 1,446.95 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 4.2 | 910.36 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 15.5 | 3,495.25 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 9.0 | 2,376.00 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 18.5 | 2,525.25 |
| **Total for 012 LITIGATION** | | | **315.5** | **148,829.39** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 1.5 | 1,671.38 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 1.9 | 1,573.20 |
| MARIA J. DICONZA | Partner | 910.25 | 1.8 | 1,638.46 |
| PETER FRIEDMAN | Partner | 933.00 | 0.9 | 839.70 |
| JOSEPH A. SPINA | Counsel | 696.50 | 4.0 | 2,786.00 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 0.4 | 285.80 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 0.7 | 467.25 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **11.2** | **9,261.79** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 58.4 | 50,384.77 |
| PETER FRIEDMAN | Partner | 933.00 | 36.2 | 33,774.60 |
| YAIRA DUBIN | Counsel | 737.00 | 9.5 | 7,001.50 |
| ASHLEY PAVEL | Counsel | 746.50 | 110.8 | 82,712.20 |
| SCOTT HAMMACK | Counsel | 755.50 | 53.8 | 40,645.90 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.5 | 392.63 |
| KAI ZHU | Associate | 441.50 | 4.3 | 1,898.45 |
| TJ LI | Associate | 441.50 | 0.2 | 88.30 |
| JOSEPH L. ROTH | Associate | 555.00 | 134.4 | 74,592.00 |
| JOSH JI | Associate | 555.00 | 1.9 | 1,054.50 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 146.9 | 98,055.75 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 7.8 | 1,690.68 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 0.9 | 202.95 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 1.6 | 422.40 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 3.5 | 477.75 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **570.7** | **393,394.38** |
| | | | | |
| ASHLEY PAVEL | Counsel | 746.50 | 2.6 | 1,940.90 |
| **Total for 017 REPORTING** | | | **2.6** | **1,940.90** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH TITLE III     Invoice:  1068350
Matter:  0686892-00013     Page No.   53

| | | | | | |
|---|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | | 862.75 | 0.3 | 258.83 |
| GABRIEL L. OLIVERA | Associate | | 667.50 | 1.1 | 734.25 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | | **1.4** | **993.08** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COFINA TITLE III                                           Invoice: 1068351
Matter:  0686892-00012                                                   Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through May 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 05/06/20 | J RAPISARDI | REVIEW AND REVISE RESPONSE TO ████████ ██████ (.8); REVIEW ████████████ (.8) AND CONFERENCE W/ F. BATLLE (.4); AND C. SAAVEDRA (.8) RE: ████████████████ (.3) AND CONFERENCE W/ C. SAAVEDRA, F. BATLLE, P. FRIEDMAN, AND W. SUSHON RE: SAME (1.2); REVIEW ████████████ (.7); CONFERENCE W/ P. FRIEDMAN RE: ████████ (.4). | 5.4 |
| 05/11/20 | M KREMER | EMAIL W/ V. WONG RE: ████████ (.2); EMAILS W/ P. FRIEDMAN RE: SAME (.1); EMAIL W/ J. SPINA RE: SAME (.1). | 0.4 |
| 05/19/20 | J SPINA | TELEPHONE CONFERENCE W/ R. HOLM RE: ████ (1.1); PREPARE ████████████ (1.0). | 2.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **7.9** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 05/07/20 | D PEREZ | EMAILS W/ P. FRIEDMAN AND R. HOLM RE: STATUS OF ████████ (.3); REVIEW ████████████ (.3). | 0.6 |
| 05/11/20 | D PEREZ | EMAILS W/ W. SUSHON, R. HOLM, AND M. RAPAPORT RE: ████████. | 0.3 |
| 05/12/20 | D PEREZ | PRE-CALL W/ R. HOLM AND W. SUSHON RE: ████ (.3); TELEPHONE CONFERENCE W/ W. SUSHON, R. HOLM, V. WONG, C. YOUNG, AND M. RAPAPORT RE: SAME (.4); FOLLOW-UP TELEPHONE CONFERENCE W. SUSHON AND R. HOLM RE: SAME (.1); PREPARE FOR CALL RE: SAME (.4); EMAILS W/ P. FRIEDMAN AND K. FRANCESCHI RE: SAME (.3). | 1.5 |
| 05/12/20 | A HABERKORN | FOLLOW-UP ████████████ (1.0); ANALYZE ████████ (1.0). | 2.0 |
| 05/14/20 | D PEREZ | EMAILS W/ P. FRIEDMAN RE: ████ (.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.1). | 0.2 |
| 05/15/20 | D PEREZ | REVIEW N████████████ (.1); EMAILS W/ R. HOLM RE: SAME (.1). | 0.2 |
| 05/18/20 | D PEREZ | REVIEW ████████████████ (.9); EMAILS W/ R. HOLM AND A. HABERKORN RE: SAME (.2). | 1.1 |
| 05/20/20 | D PEREZ | REVIEW ████████ (.4); FOLLOW UP W/ W. SUSHON AND R. HOLM RE: SAME (.2); TELEPHONE CONFERENCE W/ W. SUSHON, R. HOLM, M. RAPAPORT, V. WONG, C. YOUNG, AND K. FRANCESCHI RE: SAME (.5). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  07/17/20
Matter Name:  COFINA TITLE III  Invoice:  1068351
Matter:  0686892-00012  Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/20 | D PEREZ | REVIEW ███████████████████████████ ████████. | 0.6 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **7.6** |
| **009 FEE APPLICATIONS** | | | |
| 05/07/20 | J SPINA | PREPARE POST EFFECTIVE FEE STATEMENT. | 4.3 |
| 05/08/20 | J SPINA | DRAFT COFINA POST EFFECTIVE DATE FEE STATEMENT. | 3.1 |
| **Total** | **009 FEE APPLICATIONS** | | **7.4** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 05/16/20 | J ROTH | EMAIL TO CLIENT RE: DOCUMENTS IN CONNECTION W/ SEAL MOTION RE: REPLY ███████████ | 0.2 |
| 05/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ SEAL MOTION RE: ████████████████████. | 0.8 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.0** |
| **017 REPORTING** | | | |
| 05/01/20 | P FRIEDMAN | FINAL ██████████████. | 0.8 |
| **Total** | **017 REPORTING** | | **0.8** |
| **Total Hours** | | | **24.7** |
| **Total Fees** | | | **20,508.32** |

**Total Current Invoice**  **$20,508.32**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

07/17/20
Invoice: 1068351
Page No. 4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,213.75 | 5.4 | 6,554.25 |
| PETER FRIEDMAN | 933.00 | 0.8 | 746.40 |
| MATTHEW P. KREMER | 758.75 | 0.4 | 303.50 |
| DIANA M. PEREZ | 785.25 | 5.6 | 4,397.42 |
| JOSEPH A. SPINA | 696.50 | 9.5 | 6,616.75 |
| JOSEPH L. ROTH | 555.00 | 1.0 | 555.00 |
| ADAM P. HABERKORN | 667.50 | 2.0 | 1,335.00 |
| **Total for Attorneys** | | **24.7** | **20,508.32** |
| **Total** | | **24.7** | **20,508.32** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

07/17/20
Invoice:  1068351
Page No.   5

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| JOHN J. RAPISARDI | Partner | 1,213.75 | 5.4 | 6,554.25 |
| JOSEPH A. SPINA | Counsel | 696.50 | 2.1 | 1,462.65 |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.4 | 303.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **7.9** | **8,320.40** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 5.6 | 4,397.42 |
| ADAM P. HABERKORN | Associate | 667.50 | 2.0 | 1,335.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **7.6** | **5,732.42** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 696.50 | 7.4 | 5,154.10 |
| **Total for 009 FEE APPLICATIONS** | | | **7.4** | **5,154.10** |
| | | | | |
| JOSEPH L. ROTH | Associate | 555.00 | 1.0 | 555.00 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **1.0** | **555.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 933.00 | 0.8 | 746.40 |
| **Total for 017 REPORTING** | | | **0.8** | **746.40** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

07/17/20
Invoice:  1068346
Page No.   2

## ACT 29 LITIGATION

For Professional Services Rendered Through May 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 05/02/20 | P FRIEDMAN | REVIEW ████████████████████ . | 0.2 |
| 05/04/20 | W SUSHON | EMAILS W/ A. COVUCCI, P. FRIEDMAN, C. POWERS, AND S. HEDLIN RE: ███████████████████ | 0.4 |
| 05/05/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ████████ ████████████ | 0.4 |
| 05/05/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI, C. POWERS, AND S. HEDLIN RE: ███████████████ ██████████ (.3); REVIEW MATERIALS FROM FOMB, CRIM, AND AAFAF RE: SAME (.6); REVIEW AND REVISE INFORMATIVE MOTION RE: SAME (.4). | 1.3 |
| 05/06/20 | M POCHA | ANALYZE ██████████████████ | 0.5 |
| 05/06/20 | P FRIEDMAN | REVIEW AND REVISE ███████████████ ██████ . | 0.7 |
| 05/06/20 | M POCHA | DRAFT AND REVISE ████████████████ | 1.2 |
| 05/06/20 | W SUSHON | FURTHER REVIEW AND REVISE ███████████ ████████████ (1.9); REVIEW AND REVISE ██████████ ███████ (1.5). | 3.4 |
| 05/07/20 | W SUSHON | REVIEW AND REVISE MEMORANDUM RE: ████████ ██████ | 1.1 |
| **Total** | **Partner** | | **9.2** |
| **Counsel** | | | |
| 05/05/20 | A COVUCCI | DRAFT INFORMATIVE MOTION RE: ████████████ ████████ | 6.4 |
| 05/06/20 | A COVUCCI | DRAFT INFORMATIVE MOTION RE: ████████████ | 4.8 |
| 05/07/20 | A COVUCCI | TELEPHONE CONFERENCE W/ C. POWERS AND S. HEDLIN RE: MEMORANDUM RE: ████████████ . | 0.3 |
| **Total** | **Counsel** | | **11.5** |
| **Associate** | | | |
| 05/02/20 | C POWERS | REVIEW CORRESPONDENCE W/ TEAM RE: ████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

07/17/20
Invoice:  1068346
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | C POWERS | CORRESPOND W/ TEAM RE: ███ (.1); TELEPHONE CONFERENCE W/ TEAM RE: ███ (.2); RESEARCH RE: ███ (3.7); DRAFT MEMORANDUM RE: ███ (2.4); CORRESPOND W/ TEAM AND RESEARCH RE: ███ (.6); TELEPHONE CONFERENCE W/ A. COVUCCI RE: ███ (.2); REVISE MEMORANDUM (2.3). | 9.5 |
| 05/06/20 | C POWERS | REVIEW ███ (.3); RESEARCH ███ (2.8); REVISE MEMORANDUM RE: ███ 29 (.6); CORRESPONDENCE W/ TEAM RE: SAME (.4). | 4.1 |
| 05/06/20 | C POWERS | CORRESPOND W/ TEAM RE: ███ (.1); TELEPHONE CONFERENCE W/ TEAM RE; ███ (.2); RESEARCH RE: ███ (3.7); DRAFT MEMORANDUM RE: ███ (2.4); CORRESPOND W/ TEAM AND RESEARCH RE: ███ (.6); TELEPHONE CONFERENCE W/ A. COVUCCI (.2); REVISE ███ (2.3). | 9.5 |
| 05/07/20 | C POWERS | RESEARCH AND REVISE MEMORANDUM RE: ███ (1.1); CONFERENCE W/ A. COVUCCI AND S. HEDLIN RE: ███ (.2) | 1.3 |
| 05/09/20 | C POWERS | CORRESPOND W/ TEAM AND ███. | 0.3 |
| 05/10/20 | C POWERS | CORRESPOND W/ TEAM RE: ███ | 0.2 |
| 05/11/20 | C POWERS | CORRESPOND W/ TEAM RE: ███ (.4); RESEARCH AND REVIEW BACKGROUND ███ (3.5); DRAFT ███ (1.2). | 5.1 |
| 05/12/20 | C POWERS | CORRESPOND W/ TEAM RE: ███ (.3); READ RECENT LETTERS ███ (.3); TELEPHONE CONFERENCE W/ TEAM ABOUT ███ (.6). | 1.2 |
| 05/13/20 | C POWERS | REVIEW DRAFT OF LETTER RE: ███ (.2); RESEARCH LETTERS FROM BOARD RE: ███ (.7); DRAF ███ (1.6). | 2.5 |
| 05/14/20 | C POWERS | DRAFT ███ | 1.5 |
| 05/15/20 | C POWERS | REVISE ███ (.9); EMAIL TEAM REVISED LETTER TO OVERSIGHT BOARD RE: ███ (.2); IMPLEMENT ███ (.2). | 1.3 |
| 05/16/20 | C POWERS | REVISE ███ (.3); RESEARCH ███ (1.5); PROOFREAD ███ : ███ (.6). | 2.4 |
| 05/18/20 | C POWERS | REVISE ███ | 0.5 |

| **Total** | **Associate** | | **39.6** |

**Atty Bar Applicant**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   07/17/20
Matter Name:  ACT 29 LITIGATION                                                   Invoice:  1068346
Matter:  0686892-00040                                                            Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | S HEDLIN | LEGAL RESEARCH FOR MEMORANDUM RE: ███ ████████ | 1.8 |
| 05/05/20 | S HEDLIN | TELEPHONE CONFERENCE W/ W. SUSHON, A. COVUCCI, AND C. POWERS RE: MEMORANDUM RE: ███ ████████ (.2); LEGAL RESEARCH FOR SAME (8.7); DRAFT SAME (2.8). | 11.7 |
| 05/06/20 | S HEDLIN | LEGAL RESEARCH FOR MEMORANDUM RE: ████ (3.2); REVISE SAME (5.4); REVISE INFORMATIVE MOTION RE ████████ (1.9). | 10.5 |
| 05/07/20 | S HEDLIN | LEGAL RESEARCH FOR MEMORANDUM RE: ████████ (2.5); REVISE SAME (5.3). | 7.8 |
| **Total** | **Atty Bar Applicant** | | **31.8** |
| **Librarian** | | | |
| 05/05/20 | H BLISS | RESEARCH RE: ███████████ | 1.2 |
| **Total** | **Librarian** | | **1.2** |
| **Total Hours** | | | **93.3** |
| **Total Fees** | | | **51,321.05** |

**Total Current Invoice**                                    **$51,321.05**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

07/17/20
Invoice:  1068346
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 1.7 |
| PETER FRIEDMAN | 1.3 |
| WILLIAM SUSHON | 6.2 |
| AMBER L. COVUCCI | 11.5 |
| COLLEEN POWERS | 39.6 |
| SIMON HEDLIN | 31.8 |
| **Total for Attorneys** | **92.1** |
| **Paralegal/Litigation Support** | |
| HEIDE-MARIE BLISS | 1.2 |
| **Total for Paralegal/Litigation Support** | **1.2** |
| **Total** | **93.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

07/17/20
Invoice:  1068347
Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through May 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | K GROTENRATH | REVIEW AND ANALYZE ███████████████ . | 1.0 |
| 05/08/20 | K GROTENRATH | REVIEW AND ANALYZE ███████████████ . | 2.3 |
| 05/09/20 | K GROTENRATH | REVIEW AND ANALYZE ███████████████ . | 2.0 |
| 05/11/20 | H BLISS | RESEARCH RE: ███████████████ . | 0.2 |
| 05/11/20 | S HEDLIN | REVIEW AND REVISE ████████████ . | 3.5 |
| 05/11/20 | W SUSHON | REVIEW REVISED ██████████ | 1.4 |
| 05/12/20 | K GROTENRATH | REVIEW AND ANALYZE ███████████ | 0.9 |
| 05/12/20 | A COVUCCI | DRAFT ████████ . | 0.2 |
| 05/12/20 | S HEDLIN | LEGAL RESEARCH ███████████ (3.1); REVIEW AND REVISE ████████ (2.3). | 5.4 |
| 05/13/20 | S HEDLIN | REVIEW AND REVISE ████████████ . | 2.5 |
| 05/14/20 | A COVUCCI | DRAFT ████████ . | 1.4 |
| 05/14/20 | K GROTENRATH | REVIEW AND ANALYZE ████████████ | 2.1 |
| 05/14/20 | S HEDLIN | REVIEW AND REVISE ███████████ | 3.6 |
| 05/15/20 | A COVUCCI | REVISE AND FILE ████████ . | 0.5 |
| 05/15/20 | K GROTENRATH | REVIEW AND ANALYZE ███████████ | 3.1 |
| 05/15/20 | S HEDLIN | REVIEW AND FINALIZE ████████████ . | 5.3 |
| 05/15/20 | W SUSHON | FINAL ████████████████ (2.4); EMAILS W/ A. COVUCCI, S. HEDLIN, C. POWERS, AND C. SAAVEDRA RE: SAME (.3). | 2.7 |
| 05/26/20 | C POWERS | CORRESPOND W/ TEAM RE: SERVICE OF DOCKETING NOTICE TO OPPOSING COUNSEL (.5); TELEPHONE CONFERENCE W/ D. PAGDILAO RE: ████████████ (.2); REVIEW SUPREME COURT RULES RE: SERVICE OF DOCKETING NOTICE (.5); DRAFT EMAIL TO W. SUSHON AND OPPOSING COUNSEL TO SERVE DOCKETING NOTICE (.6). | 1.8 |
| 05/26/20 | A COVUCCI | REVIEW ███████████████ | 0.7 |
| 05/27/20 | S HEDLIN | REVIEW ██████████ | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  ROSSELLO V. FOMB                                            Invoice:  1068347
Matter:  0686892-00037                                                    Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/27/20 | C POWERS | CORRESPOND W/ TEAM RE: SERVICE OF DOCKETING NOTICE (.4); CORRESPOND W/ Y. DUBIN RE: TIME TO FILE REPLY BRIEF (.3); REVIEW ▇▇▇▇▇▇▇▇▇▇ (.1); CORRESPOND W/ MANAGING ATTORNEY'S OFFICE RE: TIME TO FILE REPLY BRIEF (.2). | 1.0 |
| 05/28/20 | C POWERS | CORRESPOND W/ TEAM RE: TIMING ▇▇▇▇▇▇ ▇▇▇▇ | 0.3 |

**Total Hours**                                                              **42.3**

**Total Fees**                                                          **20,261.00**

**Total Current Invoice**                                               **$20,261.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  ROSSELLO V. FOMB                                            Invoice:  1068347
Matter:  0686892-00037                                                    Page No.   4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 4.1 |
| AMBER L. COVUCCI | 2.8 |
| COLLEEN POWERS | 3.1 |
| SIMON HEDLIN | 20.7 |
| **Total for Attorneys** | **30.7** |
| **Paralegal/Litigation Support** | |
| KIMBERLY GROTENRATH | 11.4 |
| HEIDE-MARIE BLISS | 0.2 |
| **Total for Paralegal/Litigation Support** | **11.6** |
| **Total** | **42.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through May 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | J RAPISARDI | REVIEW DRAFT MEMORANDUM RE: ███████████ (.8); REVIEW AND REVISE ██████ (3.2); TELEPHONE CONFERENCE W/ ANKURA TEAM (F. BATLLE, ET AL.) RE: ████████████ (1.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████ (.6); TELEPHONE CONFERENCES AND EMAILS W/ J. BEISWENGER RE: ██████████ (.6). | 6.4 |
| 05/01/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX (5.0); QUALITY CONTROL FINAL CHECK OF PRIVILEGE LOG APPENDIX ENTRIES (3.0). | 8.0 |
| 05/01/20 | D CASAS-SILVA | REVIEW AND ████████████. | 8.0 |
| 05/01/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 3.3 |
| 05/01/20 | A ENNES | REVIEW AND UPDATE ██████████ (3.0); QUALITY CONTROL FINAL CHECK OF PRIVILEGE LOG APPENDIX ENTRIES (5.0). | 8.0 |
| 05/01/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0); TRANSLATE SIGNIFICANT SPANISH DOCUMENTS (6.0). | 8.0 |
| 05/01/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | A ANGARITA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/01/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | N MITCHELL | PREPARE FOR AND ██████████████ | 0.8 |
| 05/01/20 | N MITCHELL | EDIT ██████. | 0.4 |
| 05/01/20 | M DICONZA | WEEKLY ████████████. | 0.6 |
| 05/01/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA), D. BARRETT (ANKURA), A. YOSHIMURA (ANKURA), R. FELDMAN (ANKURA), J. VERDEJA (ANKURA), P. LEAKE (ANKURA), AND S. LLOMPART (ANKURA) RE: ██████ (.5); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.4); DRAFT AND REVISE ██████ (6.8). | 7.7 |
| 05/01/20 | A LONGENBACH | REVIEW ████████████. | 0.7 |
| 05/01/20 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ ██████ (1.8); REVIEW DATAROOM MATERIALS ██████ (2.0). | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                     07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                  Invoice: 1068354
Matter:  0686892-00001                                                                                                    Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | M KREMER | REVIEW AND REVISE ███████████████ ████████████████████████████ . | 3.8 |
| 05/01/20 | J ZUJKOWSKI | ATTEND TO █████████████ . | 1.8 |
| 05/01/20 | M KREMER | WEEKLY NON-TITLE III UPDATE CALL (.6); PREPARE FOR SAME (.3). | 0.9 |
| 05/01/20 | R HOLM | ████████████████████████████ ████████████████████████████ ████████████████████████████ | 5.3 |
| 05/01/20 | J SPINA | HANDLE ████████████████████ █████ . | 2.2 |
| 05/01/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (6.0); QUALITY CONTROL REVIEW OF REDACTED DOCUMENTS (2.0). | 8.0 |
| 05/01/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.8 |
| 05/01/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | W RYU | REVIEW DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (5.2); QUALITY CONTROL REVIEW OF REDACTED DOCUMENTS (1.2); REVIEW AND UPDATE PRODUCTION INDEX (1.6). | 8.0 |
| 05/01/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX (2.0); REVIEW DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (6.0). | 8.0 |
| 05/01/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0); SEARCH DATABASE FOR KEY DOCUMENTS RELATED TO THE PRIVILEGE LOG (4.0). | 8.0 |
| 05/01/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX (1.5); QUALITY CONTROL FINAL CHECK OF PRIVILEGE LOG APPENDIX ENTRIES (9.0). | 10.5 |
| 05/01/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0). | 8.0 |
| 05/01/20 | F VALDES | QUALITY CONTROL FINAL CHECK OF PRIVILEGE LOG APPENDIX ENTRIES. | 8.5 |
| 05/01/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1068354
Matter:  0686892-00001                                               Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | P EMERY | RESEARCH PUERTO RICO LEGISLATION FOR R. HOLM. | 0.5 |
| 05/01/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | A MANAILA | QUALITY CONTROL REVIEW OF REDACTED DOCUMENTS (3.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.3). | 8.0 |
| 05/01/20 | J NDUKWE | QUALITY CONTROL FINAL CHECK OF PRIVILEGE LOG APPENDIX ENTRIES. | 10.0 |
| 05/01/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/01/20 | A GARCIA | REVIEW DOCUMENTS FOR RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUEST (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.0). | 8.0 |
| 05/02/20 | J RAPISARDI | REVIEW ███████████████ (4.6); NUMEROUS TELEPHONE CONFERENCES AND EMAILS W/ J. BEISWENGER RE: ███████ (1.1); TELEPHONE CONFERENCE W/ F. BATLLE, C. SAAVEDRA, ET AL. RE: ███████████ (1.4). | 7.1 |
| 05/02/20 | P FRIEDMAN | REVIEW AND EDIT ████████████ (1.3); EMAILS W/ A. COVUCCI RE: ████████████ (.3). | 1.6 |
| 05/02/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ████████ (.1); EMAILS W/ F. BATLLE AND J. VERDEJA RE: ██████████ (.3); DRAFT AND REVISE ████████████ (2.7); DRAFT AND REVISE ████████ (2.1). | 5.2 |
| 05/03/20 | J RAPISARDI | REVIEW AND REVISE ████████████ (4.2); DRAFT ████████ (1.8); DRAF ████████ (.3); CONFERENCE CALL W/ ANKURA TEAM (F. BATLLE, ET AL.) RE: ████████ (3.0); MULTIPLE TELEPHONE CONFERENCES AND EMAILS W/ J. BEISWENGER RE: ████████ (1.2). | 10.5 |
| 05/03/20 | P FRIEDMAN | PARTICIPATE IN CALLS W/ ANKURA AND AAFAF RE: ████████ | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS   Invoice: 1068354
Matter:  0686892-00001   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/03/20 | J BEISWENGER | DRAFT AND REVISE ███████████████ ███ (.7); DRAFT AND REVISE ███████████████████ (.7); EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, O. MARRERO (AAFAF), C. YAMIN (AAFAF), C. SAAVEDRA (AAFAF), M. GONZALEZ (AAFAF), F. BATLLE (ANKURA), J. VERDEJA (ANKURA), J. BATLLE (ANKURA), D. BARRETT (ANKURA), R. FELDMAN (ANKURA), P. LEAKE (ANKURA), S. LEE (ANKURA), J. MORRISSON (ANKURA), R. TABOR (ANKURA), A. YOSHIMURA (ANKURA), R. ROMEU (DEVTECH), E. FORREST (DEVTECH), AND J. PINEDA (DEVTECH) RE: ███████████████████ ███████████ ███████ (2.7); REVISE ██████ ██████████ (1.8); REVISE ████████████ (1.6). | 7.7 |
| 05/04/20 | J RAPISARDI | REVIEW ████████ (.8); TELEPHONE CONFERENCES W/ F. BATLLE (.4), C. SAAVEDRA (.3) RE: █████████ ███████████████████ (.8) AND CONFERENCE W/ P. FRIEDMAN RE: SAME (.6). | 2.9 |
| 05/04/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | D CASAS-SILVA | REVIEW AND UPDATE PRODUCTION INDEX (6.6); REVIEW ████████████ (1.4). | 8.0 |
| 05/04/20 | P FRIEDMAN | REVIEW ████████████████████████████ ████████ .3); EMAILS W/ C. SAAVEDRA RE: ███████ (.3). | 0.6 |
| 05/04/20 | J BEISWENGER | DRAFT AND REVISE ████████████████ | 2.1 |
| 05/04/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.5); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (2.5). | 8.0 |
| 05/04/20 | K COROLINA | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0). | 8.0 |
| 05/04/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/04/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/04/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | P YANEZ | REVIEW AND UPDATE PRODUCTION INDEX (7.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0). | 8.0 |
| 05/04/20 | M DICONZA | REVIEW ████████████ . | 0.8 |
| 05/04/20 | M DICONZA | REVIEW AND COMMENT ████████████ . | 0.3 |
| 05/04/20 | J BEISWENGER | DRAFT AND REVISE SUMMARY RE: ████████████ ████████████████████ | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

07/17/20

Invoice:  1068354

Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | M KREMER | REVIEW AND REVISE ████████ ████████S (.8); EMAILS W/ R. HOLM RE: SAME (.2); EMAILS W/ J. TAYLOR RE: SAME (.2); EMAILS W/ C. MCCONNIE RE: SAME (.2); REVIEW AND REVISE ████████████████ (.4). | 1.8 |
| 05/04/20 | M KREMER | EMAIL W/ G. OLIVERA RE: ████████ ████ (.2); REVIEW SAME (.1). | 0.3 |
| 05/04/20 | L RIMON | REVIEW AND ANALYZE ████████████ ████████████ | 0.4 |
| 05/04/20 | H GONZALEZ | TRANSLATE SPANISH DOCUMENTS (1.1); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (5.9). | 7.0 |
| 05/04/20 | A MILLER | TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (2.1); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (5.9). | 8.0 |
| 05/04/20 | M ORTE | REVIEW AND UPDATE INDEX. | 8.0 |
| 05/04/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | M CASILLAS | REVIEW AND UPDATE PRODUCTION INDEX. | 6.0 |
| 05/04/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.5); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (6.5). | 8.0 |
| 05/04/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.0). | 8.0 |
| 05/04/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | L WANG | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | L YEH | REVIEW AND UPDATE PRODUCTION INDEX (2.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.5). | 8.0 |
| 05/04/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | P EMERY | RESEARCH PUERTO RICO LEGISLATION FOR R. HOLM. | 1.0 |
| 05/04/20 | S ASTLE | REVIEW AND UPDATE PRODUCTION INDEX (5.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0). | 8.0 |
| 05/04/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (7.3); REVIEW DOCUMENTS TO P. ORTIZ DEPOSITION PREPARATION BINDER (.7). | 8.0 |
| 05/04/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | F TORCHON | REVIEW AND UPDATE PRODUCTION INDEX (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0). | 8.0 |
| 05/04/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | A GAVALDON | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/04/20 | A HARMAN-HOLMES | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 05/04/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (6.0). | 8.0 |
| 05/05/20 | J RAPISARDI | REVIEW ████████ (.6); TELEPHONE CONFERENCES W/ C. SAAVEDRA AND P. FRIEDMAN RE: ████████ (.8); REVIEW AND REVISE ████████ (.5); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.4) AND N. MITCHELL (.4) RE: ████████. | 2.7 |
| 05/05/20 | A MONTIA | REVIEW AND UPDATE PRODUCTION INDEX (4.0); REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS (4.0). | 8.0 |
| 05/05/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE: ████████ (.6); REVIEW AND COMMENT ON TIMELINE AND EMAILS W/ M. DICONZA (.3); EMAILS W/ PMA RE: L████████ (.2). | 1.1 |
| 05/05/20 | D CASAS-SILVA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/05/20 | P FRIEDMAN | ADDRESS ████████. | 1.3 |
| 05/05/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 4.4 |
| 05/05/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | A ESPADA-CARUSO | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 8.0 |
| 05/05/20 | K COROLINA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/05/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/05/20 | M PADILLA | REVIEW AND UPDATE PRODUCTION INDEX (5.0); REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER (7.0). | 12.0 |
| 05/05/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/05/20 | N MITCHELL | ████████. | 0.5 |
| 05/05/20 | B SEELIG | ████████ | 0.8 |
| 05/05/20 | B SEELIG | ████████. | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAMS RE: ▓▓▓ (.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA, N. MITCHELL, AND F. BATLLE RE: SAME (.9); DRAFT TIMELINE RE: SAME (.8); ▓▓▓ (1.2). | 3.4 |
| 05/05/20 | B STEVENSON | DRAFT ▓▓▓. | 0.4 |
| 05/05/20 | B STEVENSON | REVIEW ▓▓▓. | 0.3 |
| 05/05/20 | B STEVENSON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, ET AL. TO ▓▓▓. | 1.1 |
| 05/05/20 | M KREMER | DRAFT AND REVISE ▓▓▓ (1.0); EMAILS W/ ANKURA TEAM RE: SAME (.2). | 1.2 |
| 05/05/20 | M KREMER | SEVERAL EMAILS W/ A. LOGENBACH RE: ▓▓▓ (.3); REVIEW SAME (.6). | 0.9 |
| 05/05/20 | L RIMON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, AND B. STEVENSON TO PREPARE FOR CALL W/ TREASURY RE: ▓▓▓. | 1.1 |
| 05/05/20 | L RIMON | REVIEW AND REVISE ▓▓▓. | 0.8 |
| 05/05/20 | L RIMON | REVIEW AND ANALYZE ▓▓▓. | 0.4 |
| 05/05/20 | L RIMON | REVIEW AND ANALYZE ▓▓▓ (1.0); REVISE DRAFT QUESTIONS FOR CALL W/ TREASURY RE: SAME (.6). | 1.6 |
| 05/05/20 | J SPINA | HANDLE ▓▓▓. | 1.1 |
| 05/05/20 | H GONZALEZ | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/05/20 | F VALDES | REVIEW AND UPDATE PRODUCTION INDEX. | 2.0 |
| 05/05/20 | A MILLER | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (8.0); REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER (4.0). | 12.0 |
| 05/05/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 05/05/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (8.0); REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER (4.0). | 12.0 |
| 05/05/20 | M CASILLAS | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 8.0 |
| 05/05/20 | M ORTE | REVIEW AND UPDATE PRODUCTION INDEX (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0). | 8.0 |
| 05/05/20 | G BENCOMO | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 4.0 |
| 05/05/20 | J BROWN | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 8.0 |
| 05/05/20 | M BLANCO | REVIEW AND UPDATE PRODUCTION INDEX (3.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.3). | 8.0 |
| 05/05/20 | M KREMER | REVIEW ERS EMMA NOTICE AND REVISE (.5); EMAIL W/ C. MCCONNIE RE: SAME (.2). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1068354
Matter:  0686892-00001                                                                    Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/05/20 | G BENCOMO | REVIEW AND UPDATE PRODUCTION INDEX (1.0); REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER (7.0). | 8.0 |
| 05/05/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.0); REVIEW BOARD MEETING MINUTES FOR ORTIZ DEPOSITION PREPARATION (2.5). | 10.5 |
| 05/05/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | R MARQUEZ | REVIEW AND UPDATE PRODUCTION INDEX (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0). | 8.0 |
| 05/05/20 | B OWENS | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/05/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | J MARTI | REVIEW AND UPDATE PRODUCTION INDEX (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0). | 8.0 |
| 05/05/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/05/20 | A MANAILA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 8.0 |
| 05/05/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (8.0); REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER (4.0). | 12.0 |
| 05/05/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX (8.0); REVIEW BOARD MEETING MINUTES FOR ORTIZ DEPOSITION PREPARATION (4.0). | 12.0 |
| 05/05/20 | J TREJO | REVIEW AND UPDATE PRODUCTION INDEX (5.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.5). | 8.0 |
| 05/05/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/05/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/05/20 | A GARCIA | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (8.0); REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER (4.0). | 12.0 |
| 05/06/20 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 05/06/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/06/20 | D CASAS-SILVA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | P FRIEDMAN | REVIEW RESPONSE TO ▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 05/06/20 | P FRIEDMAN | REVISE RESPONSE TO FOMB RE: ▮▮▮▮▮ ▮▮▮▮▮ (.4); REVIEW ▮▮▮▮▮ ▮▮▮▮▮▮▮ (.4). | 0.8 |
| 05/06/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 6.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/20 | A ESPADA-CARUSO | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX (4.0); TRANSLATE SIGNIFICANT SPANISH DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION (4.0). | 8.0 |
| 05/06/20 | K COROLINA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS (1.0); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION (7.0). | 8.0 |
| 05/06/20 | M PADILLA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION (7.0). | 8.0 |
| 05/06/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/06/20 | M DICONZA | REVIEW AND REVISE ███████ (.8); EMAIL TO PMA RE: SAME (.1); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.2). | 1.1 |
| 05/06/20 | B SEELIG | RESEARCH ██████████████. | 2.2 |
| 05/06/20 | B SEELIG | TELEPHONE CONFERENCE W/ L. RIMON, B. STEVENSON, ANKURA, AND PUERTO RICO TEAM RE: ████████. | 1.1 |
| 05/06/20 | B SEELIG | TELEPHONE CONFERENCE W/ B. STEVENSON AND K. ████████. | 0.2 |
| 05/06/20 | B SEELIG | DRAFT NOTES ON CALL W/ ████████. | 0.8 |
| 05/06/20 | B STEVENSON | TELEPHONE CONFERENCE ████████ | 1.1 |
| 05/06/20 | B STEVENSON | REVIEW ████████ | 1.2 |
| 05/06/20 | A LONGENBACH | REVIEW ████████ | 1.7 |
| 05/06/20 | M KREMER | REVIEW AND REVISE ████████ (.9); EMAILS W/ A. LOGENBACH RE: SAME (.2). | 1.1 |
| 05/06/20 | R HOLM | EMAIL W/ P. FRIEDMAN AND D. PEREZ RE: ████████ | 0.2 |
| 05/06/20 | L RIMON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, ANKURA TEAM, AND OMM TEAM TO OBTAIN READ OUT FROM CALL W/ TREASURY RE: ████████. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/20 | L RIMON | REVIEW AND ANALYZE ███████████ ██████████ . | 0.4 |
| 05/06/20 | A MILLER | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | H GONZALEZ | REVIEW ████████████ ███████████████ (6.0); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (1.5). | 7.5 |
| 05/06/20 | F VALDES | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | W RYU | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | M CASILLAS | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | J BROWN | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | G BENCOMO | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | G BENNETT | REVIEW BOARD MEETING MINUTES FOR ORTIZ DEPOSITION PREPARATION. | 12.0 |
| 05/06/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | B OWENS | REVIEW ████████████████ (4.0); QUALITY CONTROL ███████████ ██████████████████ 4.0). | 8.0 |
| 05/06/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | S ASTLE | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0). | 8.0 |
| 05/06/20 | A MANAILA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | I BOISVERT | REVIEW AND UPDATE PRODUCTION INDEX (5.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0). | 8.0 |
| 05/06/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/06/20 | J NDUKWE | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/06/20 | F FOFANA | REVIEW BOARD MEETING MINUTES FOR ORTIZ DEPOSITION PREPARATION. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1068354
Matter:  0686892-00001          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION (3.5). | 8.0 |
| 05/06/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.0). | 8.0 |
| 05/06/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/06/20 | A GARCIA | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/07/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/07/20 | M KREMER | REVIEW DIP LEGISLATION (.4); REVIEW COMMENTS TO SAME (.2); REVIEW REVISED DRAFT (.2). | 0.8 |
| 05/07/20 | D CASAS-SILVA | REVIEW BOARD MEETING MINUTES FOR COLLAZO DEPOSITION PREPARATION (2.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (9.8). | 12.0 |
| 05/07/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 5.3 |
| 05/07/20 | A ENNES | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/07/20 | K COROLINA | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER (1.4); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (10.6). | 12.0 |
| 05/07/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/07/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0); REVIEW DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (6.0). | 12.0 |
| 05/07/20 | S RAPALE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/07/20 | A ESPADA-CARUSO | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (10.0); REVIEW BOARD MEETING MINUTES FOR COLLAZO DEPOSITION PREPARATION (2.0). | 12.0 |
| 05/07/20 | M DICONZA | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.8); EMAILS W/ OMM AND PMA TEAMS RE: SAME (.2); EMAIL W/ C. SAAVEDRA RE: SAME (.1). | 1.1 |
| 05/07/20 | B SEELIG | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |
| 05/07/20 | B SEELIG | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.8 |
| 05/07/20 | B SEELIG | TELEPHONE CONFERENCE W/ L. RIMON, B. STEVENSON, AND K. CULLEN TO DISCUSS ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 05/07/20 | B SEELIG | RESEARCH AND DRAFT ▮▮▮▮▮▮▮▮▮▮▮ | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1068354
Matter:  0686892-00001                                                    Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/20 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ ANKURA ON ▮▮▮▮ (2.0); REVISE RELATED CORRESPONDENCE (.3). | 2.3 |
| 05/07/20 | B STEVENSON | REVIEW AND EDIT ▮▮▮▮ | 1.7 |
| 05/07/20 | B STEVENSON | MEET W/ OMM TEAM RE: ▮▮▮▮. | 0.5 |
| 05/07/20 | M KREMER | REVIEW AND UPDATE ▮▮▮▮ (1.7); EMAIL W/ C. MCCONNIE RE: SAME (.2). | 1.9 |
| 05/07/20 | M KREMER | REVIEW AND REVISE ▮▮▮▮ (.3); EMAILS W/ J. BATLLE RE: SAME (.1); EMAIL N. MITCHELL RE: SAME (.1); PREPARE FOR SAME (.1); UPDATE TDF TITLE VI TERM SHEET (.6). | 1.2 |
| 05/07/20 | M KREMER | REVIEW AND REVISE MASTER SUMMARY OF CREDITS (1.0); EMAILS W/ ANKURA TEAM RE: SAME (.2). | 1.2 |
| 05/07/20 | R HOLM | EMAIL W/ D. PEREZ RE: ▮▮▮▮ (.4); EMAIL W/ P. FRIEDMAN AND M. KREMER RE: ▮▮▮▮ (.3). | 0.7 |
| 05/07/20 | L RIMON | REVIEW AND REVISE ▮▮▮▮ N. | 0.4 |
| 05/07/20 | L RIMON | REVIEW AND ANALYZE ▮▮▮▮ | 0.4 |
| 05/07/20 | L RIMON | TELEPHONE CONFERENCE W/ B. STEVENSON, K. CULLEN, AND B. SEELIG TO ▮▮▮▮ | 0.5 |
| 05/07/20 | K CULLEN | DRAFT AND REVISE ▮▮▮▮ | 3.4 |
| 05/07/20 | K CULLEN | REVIEW AND ANALYZE ▮▮▮▮. | 1.0 |
| 05/07/20 | K CULLEN | TELEPHONE CONFERENCE W/ L. RIMON, B. STEVENSON, AND B. SEELIG T ▮▮▮▮ | 0.3 |
| 05/07/20 | J SPINA | DRAFT ▮▮▮▮. | 4.1 |
| 05/07/20 | J SPINA | ATTEND TO ▮▮▮▮ (3.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.4). | 3.4 |
| 05/07/20 | H GONZALEZ | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (5.5); REVIEW BOARD MEETING MINUTES FOR COLLAZO DEPOSITION PREPARATION (2.5). | 8.0 |
| 05/07/20 | A MILLER | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (7.4); REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER (4.6). | 12.0 |
| 05/07/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.0 |
| 05/07/20 | F VALDES | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/20 | F VALDES | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER. | 4.0 |
| 05/07/20 | W RYU | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER (4.8); REVIEW AND UPDATE PRODUCTION INDEX (7.2). | 12.0 |
| 05/07/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | M CASILLAS | REVIEW DOCUMENTS FOR SIGNIFICANCE (5.5); REVIEW DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (6.5). | 12.0 |
| 05/07/20 | J BROWN | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER. | 3.0 |
| 05/07/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 9.0 |
| 05/07/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.5); REVIEW BOARD MEETING MINUTES FOR COLLAZO DEPOSITION PREPARATION (6.5). | 12.0 |
| 05/07/20 | G BENNETT | REVIEW BOARD MEETING MINUTES FOR ORTIZ DEPOSITION PREPARATION (1.0); REVIEW BOARD MEETING MINUTES FOR COLLAZO DEPOSITION PREPARATION (5.0); QUALITY CONTROL OF TRANSLATIONS (6.0). | 12.0 |
| 05/07/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0); QUALITY CONTROL OF SPANISH LANGUAGE DOCUMENT TRANSLATION FOR J. CANCEL DEPOSITION PREPARATION (1.0). | 8.0 |
| 05/07/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/07/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | A MANAILA | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (7.7); REVIEW DOCUMENTS RELATED TO ULTRA VIRES ISSUES FOR J. CANCEL DEPOSITION PREPARATION BINDER (4.3). | 12.0 |
| 05/07/20 | J NDUKWE | REVIEW DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION BINDER (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); REVIEW DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (5.0). | 12.0 |
| 05/07/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FOR ORTIZ DEPOSITION PREPARATION (1.0). | 8.0 |
| 05/07/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/07/20 | A GARCIA | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER (4.0); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (8.0). | 12.0 |
| 05/07/20 | F FOFANA | REVIEW BOARD MEETING MINUTES FOR ORTIZ DEPOSITION PREPARATION. | 12.0 |
| 05/08/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/08/20 | D CASAS-SILVA | REVIEW BOARD MEETING MINUTES FOR J. CANCEL DEPOSITION PREPARATION (9.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.3). | 12.0 |
| 05/08/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | J MARTI | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 6.0 |
| 05/08/20 | L YEH | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 05/08/20 | A GARCIA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.0 |
| 05/08/20 | A HARMAN-HOLMES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 6.0 |
| 05/08/20 | A ENNES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 6.5 |
| 05/08/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 3.6 |
| 05/08/20 | F FOFANA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 5.0 |
| 05/08/20 | J NDUKWE | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 7.0 |
| 05/08/20 | M CASILLAS | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 05/08/20 | W RYU | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 3.2 |
| 05/08/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.5 |
| 05/08/20 | A ESPADA-CARUSO | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (6.5); REVIEW BOARD MEETING MINUTES FOR J. CANCEL DEPOSITION PREPARATION (5.5). | 12.0 |
| 05/08/20 | K COROLINA | REVIEW DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/08/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/08/20 | M PADILLA | REVIEW DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/08/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ███████. | 0.2 |
| 05/08/20 | M DICONZA | REVIEW ███████████. | 0.4 |
| 05/08/20 | N MITCHELL | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.5 |
| 05/08/20 | B SEELIG | TELEPHONE CONFERENCE W/ K. CULLEN TO DISCUSS ████████████. | 0.2 |
| 05/08/20 | B SEELIG | REVIEW ANKURA ███████████. | 0.8 |
| 05/08/20 | B SEELIG | RESEARCH AND WRITE ███████████. | 8.1 |
| 05/08/20 | B SEELIG | TELEPHONE CONFERENCE W/ B. STEVENSON AND K. ████████████. | 0.3 |
| 05/08/20 | B STEVENSON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, AND L. RIMON TO ████████████. | 0.5 |
| 05/08/20 | B STEVENSON | REVIEW ███████████. | 1.4 |
| 05/08/20 | B STEVENSON | EDIT AND REVIEW ███████████. | 2.3 |
| 05/08/20 | M KREMER | PREPARE FOR NON-TITLE III CALL (.5); ATTEND NON-TITLE III CALL W/ ANKURA (.6). | 1.1 |
| 05/08/20 | L RIMON | REVIEW ███████████ (.2); PROVIDE FEEDBACK RE: SAME (.3). | 0.5 |
| 05/08/20 | L RIMON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, AND B. STEVENSON T ████████████. | 0.5 |
| 05/08/20 | L RIMON | MEET W/ B. STEVENSON TO ████████████. | 0.2 |
| 05/08/20 | K CULLEN | TELEPHONE CONFERENCE W/ B. STEVENSON AND B. SEELIG TO ████████████. | 0.3 |
| 05/08/20 | K CULLEN | CONTINUE TO ███████████. | 7.4 |
| 05/08/20 | H GONZALEZ | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (3.3); REVIEW BOARD MEETING MINUTES FOR J. CANCEL DEPOSITION PREPARATION (4.8). | 8.1 |
| 05/08/20 | A MILLER | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (10.7); TRANSLATE SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION (1.3). | 12.0 |
| 05/08/20 | F TORCHON | REVIEW ███████████. | 8.0 |
| 05/08/20 | W RYU | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER. | 8.8 |
| 05/08/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/20 | M CASILLAS | REVIEW DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER. | 7.0 |
| 05/08/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0); REVIEW BOARD MEETING MINUTES FOR J. CANCEL DEPOSITION PREPARATION (6.0). | 12.0 |
| 05/08/20 | G BENNETT | REVIEW BOARD MEETING MINUTES FOR J. CANCEL DEPOSITION PREPARATION (8.0); REVIEW BOARD MEETING MINUTES FOR ORTIZ DEPOSITION PREPARATION (1.5); QUALITY CONTROL OF TRANSLATIONS (2.5). | 12.0 |
| 05/08/20 | F VALDES | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER. | 12.0 |
| 05/08/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 6.0 |
| 05/08/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/08/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 05/08/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | A MANAILA | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (10.6); REVIEW DOCUMENTS RELATED TO ULTRA VIRES ISSUES FOR J. CANCEL DEPOSITION PREPARATION BINDER (1.4). | 12.0 |
| 05/08/20 | J NDUKWE | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER. | 5.0 |
| 05/08/20 | F FOFANA | REVIEW BOARD MEETING MINUTES FOR J. CANCEL DEPOSITION PREPARATION. | 7.0 |
| 05/08/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 05/08/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/08/20 | A GARCIA | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 05/09/20 | J MARTI | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 5.0 |
| 05/09/20 | L YEH | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 7.0 |
| 05/09/20 | A HARMAN-HOLMES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.0 |
| 05/09/20 | A ENNES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 5.0 |
| 05/09/20 | M CASILLAS | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 6.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068354
Matter:  0686892-00001                                                              Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/20 | J NDUKWE | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 8.0 |
| 05/09/20 | F FOFANA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 3.0 |
| 05/09/20 | A GARCIA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 05/09/20 | W RYU | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.7 |
| 05/09/20 | B SEELIG | RESEARCH ███████ | 0.9 |
| 05/09/20 | G OLIVERA | ANALYZE ███████ | 1.1 |
| 05/09/20 | B STEVENSON | REVIEW AND EDIT ███████ | 5.7 |
| 05/09/20 | B STEVENSON | CONTINUE TO ███████ | 2.4 |
| 05/09/20 | L RIMON | REVIEW DRAFT PORTIONS OF MEMORANDUM RE ███████ D (1.3); PROVIDE FEEDBACK RE: SAME (.6). | 1.9 |
| 05/09/20 | K CULLEN | CONTINUE TO DRAFT AND REVISE ███████ | 2.4 |
| 05/09/20 | W RYU | DRAFT ███████ | 7.3 |
| 05/09/20 | G BENNETT | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 10.0 |
| 05/09/20 | A MANAILA | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 5.4 |
| 05/09/20 | J NDUKWE | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 4.0 |
| 05/09/20 | A GARCIA | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (6.0); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (2.0). | 8.0 |
| 05/09/20 | F FOFANA | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 9.0 |
| 05/10/20 | B SEELIG | REVISE AND FINALIZE ███████ | 3.2 |
| 05/10/20 | B STEVENSON | EDIT ███████ | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/20 | B STEVENSON | FINALIZE DRAFT ▇▇▇▇▇▇ . | 2.2 |
| 05/10/20 | B STEVENSON | CONTINUE TO EDIT ▇▇▇▇▇▇ | 1.9 |
| 05/10/20 | M KREMER | REVIEW AND REVISE ▇▇▇▇▇▇ (1.7); SEVERAL EMAILS W/ C. MCCONNIE RE: SAME (.3). | 2.0 |
| 05/10/20 | L RIMON | REVIEW AND FINALIZE ▇▇▇▇▇▇ | 7.3 |
| 05/10/20 | K CULLEN | REVISE ▇▇▇▇▇▇ . | 1.7 |
| 05/11/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/11/20 | D CASAS-SILVA | REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION (8.8); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.2). | 12.0 |
| 05/11/20 | J MARTI | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.3 |
| 05/11/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND W. SUSHON RE: FOMB CORRESPONDENCE. | 0.7 |
| 05/11/20 | L YEH | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.0 |
| 05/11/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 2.4 |
| 05/11/20 | M CASILLAS | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 5.5 |
| 05/11/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | A ESPADA-CARUSO | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (6.0); REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION (6.0). | 12.0 |
| 05/11/20 | C DENNIS | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/11/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0); REVIEW DOCUMENTS TO J. CANCEL DEPOSITION PREPARATION BINDER (6.0). | 12.0 |
| 05/11/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | M DICONZA | REVIEW AND COMMENT ON TSA CASH REPORTING. | 0.4 |
| 05/11/20 | M KREMER | REVIEW AND REVISE CREDIT LIST AND UPDATE COLLATERAL DESCRIPTIONS. | 0.9 |
| 05/11/20 | R HOLM | EMAIL W/ W. SUSHON AND D. PEREZ RE: ▇▇▇▇▇▇ (.7); EMAIL W/ L. STAFFORD AND PROSKAUER TEAM RE: ▇▇▇▇▇▇ (.2); ANALYZE ▇▇▇▇▇▇ (.7). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/20 | K CULLEN | ANALYZE ███████████████ | 1.2 |
| 05/11/20 | A MILLER | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |
| 05/11/20 | H GONZALEZ | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.0); REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION (3.0). | 8.0 |
| 05/11/20 | F VALDES | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |
| 05/11/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | W RYU | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |
| 05/11/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.5 |
| 05/11/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | J BROWN | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |
| 05/11/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0); REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION (6.0). | 12.0 |
| 05/11/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | G BENNETT | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |
| 05/11/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 6.0 |
| 05/11/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/11/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.7 |
| 05/11/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | K COROLINA | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER (7.4); REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION (4.6). | 12.0 |
| 05/11/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | A MANAILA | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/20 | J NDUKWE | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (10.0); REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER (2.0). | 12.0 |
| 05/11/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/11/20 | F FOFANA | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |
| 05/11/20 | A GARCIA | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 12.0 |
| 05/12/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/12/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/12/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 3.8 |
| 05/12/20 | A ESPADA-CARUSO | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 05/12/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | K COROLINA | REVIEW DOCUMENTS FOR THE J. CANCEL DEPOSITION PREPARATION BINDER (3.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.3). | 12.0 |
| 05/12/20 | C DENNIS | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (5.0); TRANSLATE SPANISH DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (3.0). | 8.0 |
| 05/12/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/12/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | M DICONZA | REVIEW AND COMMENT ███████ (.9); ███████ (1.0); REVIEW ███████ (.2); EMAILS W/ F. BATLLE RE: SAME (.1). | 2.2 |
| 05/12/20 | G OLIVERA | REVIEW AND ANALYZE ███████. | 1.9 |
| 05/12/20 | N MITCHELL | NON-TITLE III PREP CALL W/ ANKURA. | 1.5 |
| 05/12/20 | M KREMER | EMAIL W/ J. BEISWENGER RE: ███████. | 0.2 |
| 05/12/20 | M KREMER | NON-TITLE II PREPARATION CALL W/ ANKURA TEAM, N. MITCHELL, AND M. DICONZA RE: ███████. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1068354
Matter:  0686892-00001                                                   Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/20 | R HOLM | EMAIL W/ W. SUSHON, D. PEREZ, C. YOUNG AND NIXON PEABODY TEAM, AND K. FRANCESCHI AND DLA PIPER TEAM RE: ███████████ (1.4); TELEPHONE CONFERENCE W/ SAME RE: SAME (.4); TELEPHONE CONFERENCES W/ W. SUSHON AND D. PEREZ RE: SAME (.5); ANALYZE BRIEFING RE: ████████████ FOR SAME (.4); EMAIL W/ P. FRIEDMAN, J. ROBERTS, AND L. KOWALCZYK (PROSKAUER) RE: ██████ ████████████ PRO SE APPELLANT P. HEIN (.9); ANALYZE RELEVANT BRIEFING RE: █████ ████████████ (.7); TELEPHONE CONFERENCE W/ SAME RE: SAME (.2). | 4.5 |
| 05/12/20 | L RIMON | REVIEW AND REVISE ████████████████ ████████ (.9); DRAFT EMAIL TO C. SAAVEDRA AND C. YAMIN RE: SAME (.4). | 1.3 |
| 05/12/20 | K CULLEN | DRAFT ████████████████████ | 0.8 |
| 05/12/20 | K CULLEN | CONTINUE TO ANALYZE ████████████ | 1.0 |
| 05/12/20 | J SPINA | ADDRESS ██████████████████ | 1.8 |
| 05/12/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/12/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/12/20 | A MILLER | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (7.7); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FOR DEPOSITION PREPARATION (4.3). | 12.0 |
| 05/12/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 12.0 |
| 05/12/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/12/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 05/12/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | G BENNETT | QUALITY CONTROL OF DOCUMENT TRANSLATIONS. | 12.0 |
| 05/12/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.7 |
| 05/12/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/12/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/12/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (9.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (2.3). | 12.0 |
| 05/12/20 | J NDUKWE | REVIEW DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION BINDER (4.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.5). | 12.0 |
| 05/12/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/12/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 05/12/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 12.0 |
| 05/13/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE AND C. SAAVEDRA RE: PREPARATION FOR CREDITOR GROUP CALL ON MAY 14 RE: OVERVIEW OF FISCAL PLAN (1.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: MISCELLANEOUS LITIGATION ISSUES (.3); REVIEW SECTION 204(C) MEMORANDUM TO AAFAF (.5). | 2.3 |
| 05/13/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/13/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/13/20 | P FRIEDMAN | REVIEW ████████████████. | 0.8 |
| 05/13/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND W. SUSHON RE: FOMB CORRESPONDENCE RE: ████████. | 0.7 |
| 05/13/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017 (3.6); EMAILS W/ R. HOLM AND J. SPINA RE: SAME (.3); EMAILS W/ D. PEREZ RE: SAME (.2). | 4.1 |
| 05/13/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/13/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | A ESPADA-CARUSO | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (9.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0). | 12.0 |
| 05/13/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/13/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/13/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | M DICONZA | EMAILS W/ ANKURA RE: ████████ (.1); REVIEW AND COMMENT ON SAME (.6). | 0.7 |
| 05/13/20 | J BEISWENGER | DRAFT ████████████████████████ ████████████ (1.8); EMAILS W/ M. POCHA RE: SAME (.2); FURTHER REVISE SAME (.1); EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.1). | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/13/20 | A HABERKORN | FOLLOW-UP ▮▮▮▮ (.8); ANALYZE ▮▮▮▮ (.3); DRAFT INTERNAL SUMMARY (.9). | 2.0 |
| 05/13/20 | D PEREZ | REVIEW AND COMMENT ON CW FINANCIAL STATEMENTS RE: ▮▮▮▮ (.4); EMAILS W/ J. BEISWENGER RE: SAME (.1). | 0.5 |
| 05/13/20 | R HOLM | EMAIL W/ J. BEISWENGER RE: ▮▮▮▮ | 0.4 |
| 05/13/20 | L RIMON | REVIEW NG ▮▮▮▮ | 0.7 |
| 05/13/20 | J SPINA | ADDRESS ▮▮▮▮ | 3.9 |
| 05/13/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/13/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/13/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 05/13/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 12.0 |
| 05/13/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/13/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 05/13/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/13/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 12.0 |
| 05/13/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/13/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (9.6); TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (2.4). | 12.0 |
| 05/13/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/13/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 12.0 |
| 05/13/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/13/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/13/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (11.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (1.0). | 12.0 |
| 05/14/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/14/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ ANKURA RE: FISCAL PLAN OVERVIEW (CREDITOR CALL). | 1.0 |
| 05/14/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/14/20 | J BEISWENGER | EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: REVISIONS TO COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017 (.1); REVIEW AND REVISE SAME AS PER P. FRIEDMAN COMMENTS (2.2). | 2.3 |
| 05/14/20 | J NDUKWE | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 1.5 |
| 05/14/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/14/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (5.0). | 8.0 |
| 05/14/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/14/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (5.0). | 12.0 |
| 05/14/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | B SEELIG | RESEARCH ███████████████████ | 0.6 |
| 05/14/20 | G OLIVERA | ANALYZE ████████████████████████████ | 4.3 |
| 05/14/20 | G OLIVERA | REVIEW AND EDIT ████████████████████. | 1.9 |
| 05/14/20 | B STEVENSON | REVIEW AND EDIT ████████████████████. | 1.4 |
| 05/14/20 | L RIMON | REVIEW AND REVISE ██████████████ | 0.9 |
| 05/14/20 | M KREMER | REVIEW AND REVISE ████████████████. | 1.4 |
| 05/14/20 | J ZUJKOWSKI | REVISE WEEKLY UPDATE. | 1.9 |
| 05/14/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. ROBERTS, AND L. KOWALCZYK (PROSKAUER) RE ███████████ (.2); ANALYZE ████████████████████ (.4). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/20 | L RIMON | REVIEW AND REVISE ███████████████████████ ███████████████████████████. | 0.8 |
| 05/14/20 | K CULLEN | CORRESPOND W/ L. RIMON, B. STEVENSON, AND B. SEELIG RE: ████████████████████. | 0.2 |
| 05/14/20 | J SPINA | ADDRESS ████████████████████████████████████████████████████████████████ | 4.7 |
| 05/14/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/14/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (6.3). | 12.0 |
| 05/14/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/14/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 12.0 |
| 05/14/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 10.0 |
| 05/14/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS (7.1); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (4.9). | 12.0 |
| 05/14/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/14/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 12.0 |
| 05/14/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | A MANAILA | TRANSLATE INCOMING SPANISH LANGUAGE DOCUMENTS (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (6.0). | 12.0 |
| 05/14/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 10.5 |
| 05/14/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 12.0 |
| 05/14/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/14/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/14/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068354
Matter:  0686892-00001                                                    Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (5.0). | 12.0 |
| 05/15/20 | E MCKEEN | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: PUERTO RICO FINANCIAL STATEMENTS. | 0.8 |
| 05/15/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/15/20 | J RAPISARDI | REVIEW AND REVISE FINANCIAL FOOTNOTES TO 2017 COMMONWEALTH AUDITED FINANCIALS. | 2.4 |
| 05/15/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 10.0 |
| 05/15/20 | J MARTI | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.5 |
| 05/15/20 | A GARCIA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.0 |
| 05/15/20 | A HARMAN-HOLMES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.0 |
| 05/15/20 | L YEH | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 3.0 |
| 05/15/20 | A ENNES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 05/15/20 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 4.1 |
| 05/15/20 | J NDUKWE | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 9.0 |
| 05/15/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 05/15/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.0). | 10.0 |
| 05/15/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION. | 8.0 |
| 05/15/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (11.6); REVIEW DOCUMENTS FOR THE TIRADO DEPOSITION PREPARATION BINDER (.4). | 12.0 |
| 05/15/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/15/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | M DICONZA | REVIEW AND COMMENT ON TA REPORTING. | 0.4 |
| 05/15/20 | L RIMON | REVIEW AND ANALYZE ███████████ | 0.5 |
| 05/15/20 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE ██████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1068354
Matter:  0686892-00001                                                   Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/20 | M KREMER | REVIEW AND REVISE ███████████████ ████████ | 0.8 |
| 05/15/20 | A PAVEL | CONFERENCE W/ O. RODRIGUEZ (AAFAF), R. VALENTIN (AAFAF), I. GARAU (MPM), E. MCKEEN, AND G. OLIVERA RE: ████████████████████ (.9) REVIEW ████████████████████████ME (.5); COMMUNICATE W/ T. AHLBERG, I. GARAU AND PROSKAUER TEAM RE: ███████████ (.3); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN AND G. OLIVERA RE: SAME (.2); CONFERENCE W/ I. GARAU (MPM) T. AHLBERG (CONWAY) AND PROSKAUER TEAM RE: PRIFA SURREPLY (.5); PREPARE FOR SAME (.2); FOLLOW-UP CONFERENCE W/ I. GARAU RE: SAME (.2); COMMUNICATE W/ I. GARAU AND PROSKAUER TEAM RE: SAME (.7); COMMENT ON AHLBERG ERRATA (.7). | 4.2 |
| 05/15/20 | G OLIVERA | RESEARCH ███████████████████████ ███████████████████. | 1.7 |
| 05/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ O. RODRIGUEZ, I. GARAU, R. VALENTIN, A. PAVEL, AND E. MCKEEN RE: ███████████████████S. | 0.9 |
| 05/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU AND R. VALENTIN RE:███████████████████████. | 0.2 |
| 05/15/20 | G OLIVERA | DRAFT INSERT RE: ██████████████████████. | 1.8 |
| 05/15/20 | G OLIVERA | EMAIL W/ O. RODRIGUEZ OF AAFAF RE: ████████████. | 0.2 |
| 05/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU RE: ████████████████████████. | 0.4 |
| 05/15/20 | G OLIVERA | MULTIPLE EMAILS W/ P. FRIEDMAN RE: ███████████████████████████. | 0.4 |
| 05/15/20 | B STEVENSON | EDIT ██████████████. | 0.5 |
| 05/15/20 | B STEVENSON | EDIT AND REVIEW ████████████ | 1.3 |
| 05/15/20 | M KREMER | REVIEW AND REVISE ████████████ | 2.3 |
| 05/15/20 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. ROBERTS AND L. KOWALCZYK (PROSKAUER) RE: ████████ ████████████████████████████████. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/20 | K CULLEN | RESEARCH ██████████ ██████████████████████. | 3.6 |
| 05/15/20 | K CULLEN | DRAFT AND REVISE ███████████ ███████████ | 1.5 |
| 05/15/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (10.5). | 12.0 |
| 05/15/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.4); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (4.6). | 8.0 |
| 05/15/20 | F VALDES | REVIEW EXPERT DOCUMENTS FOR PRIVILEGE. | 1.2 |
| 05/15/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 10.8 |
| 05/15/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (9.4); REVIEW EXPERT DOCUMENTS FOR PRIVILEGE (1.2); REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION BINDER (1.4). | 12.0 |
| 05/15/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (10.0); REVIEW DOCUMENTS FOR THE TIRADO DEPOSITION PREPARATION BINDER (.5). | 10.5 |
| 05/15/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 1.5 |
| 05/15/20 | J BROWN | TRANSLATE SPANISH DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION. | 10.5 |
| 05/15/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/15/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 12.0 |
| 05/15/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 5.0 |
| 05/15/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/15/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.5 |
| 05/15/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION. | 10.5 |
| 05/15/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); REVIEW AND UPDATE PRODUCTION INDEX (5.0). | 8.0 |
| 05/15/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.0 |
| 05/15/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/15/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 12.0 |
| 05/15/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 10.0 |
| 05/15/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 05/17/20 | J BEISWENGER | DRAFT AND REVISE ██████████████ (3.7); EMAILS W/ A. PAVEL RE: ████████ (.2); EMAILS W/ M. DICONZA RE: ████████ (.2). | 4.1 |
| 05/17/20 | L RIMON | REVIEW AND ANALYZE ████████████ | 0.4 |
| 05/17/20 | T LI | ASCERTAIN ████████████████ | 0.7 |
| 05/18/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/18/20 | J RAPISARDI | REVIEW AND REVISE ████████████████ | 7.4 |
| 05/18/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | L YEH | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 05/18/20 | J MARTI | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 3.5 |
| 05/18/20 | A HARMAN-HOLMES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.5 |
| 05/18/20 | A ENNES | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 05/18/20 | J BEISWENGER | DRAFT AND REVISE ████████████████████ | 8.6 |
| 05/18/20 | A GARCIA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 1.0 |
| 05/18/20 | F FOFANA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 1.0 |
| 05/18/20 | M CASILLAS | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 3.5 |
| 05/18/20 | J NDUKWE | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 5.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 05/18/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/18/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/18/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | M DICONZA | EMAILS W/ C. SAAVEDRA AND F. BATLLE RE: ███████ ██████████ | 0.2 |
| 05/18/20 | M DICONZA | REVIEW ███████████████. | 0.3 |
| 05/18/20 | L RIMON | REVIEW AND ANALYZE ████████████████████ ██████. | 3.8 |
| 05/18/20 | B SEELIG | RESEARCH AND WRITE ███████████████████ ████████████████████ | 4.4 |
| 05/18/20 | M KREMER | REVIEW AND REVISE ████████████████████ | 1.5 |
| 05/18/20 | T LI | REVISE ██████████████████████ ████████████ | 1.4 |
| 05/18/20 | N MITCHELL | COMPOSE EMAIL TO C. SAAVEDRA, F. BATLLE, AND M. DICONZA RE: ███████████. | 0.1 |
| 05/18/20 | B STEVENSON | EDIT AND REVIEW ███████████████████ ████. | 1.4 |
| 05/18/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ██████████ ███████████ | 1.0 |
| 05/18/20 | R HOLM | EMAIL W/ D. PEREZ RE: ███████████████ ████████████████████ | 0.4 |
| 05/18/20 | R HOLM | EMAIL W/ J. BEISWENGER RE: ███████████ | 0.5 |
| 05/18/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.6); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (3.3); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.1). | 8.0 |
| 05/18/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS (7.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (.8). | 8.0 |
| 05/18/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/18/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.5 |
| 05/18/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068354
Matter: 0686892-00001                                                    Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 8.0 |
| 05/18/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/18/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.5 |
| 05/18/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 4.0 |
| 05/18/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/18/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 7.0 |
| 05/18/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.0 |
| 05/18/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.5 |
| 05/18/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/18/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 05/19/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/19/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | C DENNIS | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.5); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION (2.5). | 8.0 |
| 05/19/20 | A ESPADA-CARUSO | TRANSLATE SPANISH LANGUAGE DOCUMENTS (5.5); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION (2.5). | 8.0 |
| 05/19/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | M DICONZA | EMAILS W/ AAFAF RE: ███████ (.1); REVISE ██████ RE: SAME (.4); EMAIL TO PROSKAUER RE: SAME (.1). | 0.6 |
| 05/19/20 | N MITCHELL | NON-TITLE III PREP CALL W/ ANKURA. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                             Invoice: 1068354
Matter:  0686892-00001                                                             Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA AND N. MITCHELL RE: ███████████████. | 0.9 |
| 05/19/20 | M KREMER | REVIEW ████████████████████████████████████ | 3.8 |
| 05/19/20 | R HOLM | EMAIL W/ W. SUSHON, D. PEREZ, AND A. HABERKORN RE: ████████████████████████████ | 2.9 |
| 05/19/20 | J SPINA | DRAFT ██████████. | 2.2 |
| 05/19/20 | A MILLER | REVIEW ████████████████████████████████████ | 8.0 |
| 05/19/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION (4.0). | 8.0 |
| 05/19/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/19/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.7 |
| 05/19/20 | J BROWN | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 2.3 |
| 05/19/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | G BENNETT | QUALITY CONTROL OF TRANSLATIONS (4.5); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION (3.5). | 8.0 |
| 05/19/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.0 |
| 05/19/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/19/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | A MANAILA | QUALITY CONTROL REVIEW OF INCOMING DOCUMENTS FOR SIGNIFICANCE (3.3); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.7); TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 05/19/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/19/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1068354
Matter:  0686892-00001     Page No.   34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); REVIEW AND UPDATE PRODUCTION INDEX (4.0). | 8.0 |
| 05/19/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/19/20 | A GARCIA | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION (6.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0). | 8.0 |
| 05/19/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, AND D. BARRETT RE: POA ALTERNATIVES AND FISCAL PLAN ISSUES (1.2); REVIEW CCDA FINANCIAL NOTES (.2); CONFERENCE W/ N. MITCHELL RE: PREPA ISSUES (.4). | 1.8 |
| 05/20/20 | J RAPISARDI | TELEPHONE ██████████████████████████████ .2); REVIEW ██████████ CONFERENCE W/ N. MITCHELL RE: ████████ (.4); REVIEW ██████████████████████ (1.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.5); N. MITCHELL (.4) RE: ██████████████ . | 3.9 |
| 05/20/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/20/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/20/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/20/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ██████████████████ . | 0.4 |
| 05/20/20 | M DICONZA | EMAILS W/ J. SPINA AND J. ROTH RE: NDA FOR MORGAN LEWIS. | 0.3 |
| 05/20/20 | M KREMER | REVIEW ALL BRIEFING AND PREPARE HEARING PREPARATION MATERIALS (1.4); EMAILS W/ G. OLIVERA RE: SAME (.4). | 1.8 |
| 05/20/20 | M KREMER | REVIEW AND REVISE ██████████████ . | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/20/20 | R HOLM | EMAIL W/ D. PEREZ AND A. HABERKORN RE: ███████████ ████████████████ .3); TELEPHONE CONFERENCE W/ W. SUSHON, D. PEREZ, C. YOUNG AND NIXON PEABODY TEAM, AND K. FRANCESCHI AND DLA PIPER TEAM RE: PREPARING FOR JULY 29 HEARING AND OVERALL CASE STRATEGY (.5); ANALYZE RELEVANT BRIEFING, CORRESPONDENCE, AND CASE LAW FOR SAME (1.3). | 2.1 |
| 05/20/20 | H GONZALEZ | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 4.3 |
| 05/20/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A MILLER | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/20/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (7.1); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (.9). | 8.0 |
| 05/20/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | J BROWN | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/20/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | G BENNETT | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/20/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.8 |
| 05/20/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/20/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A MANAILA | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/20/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/20/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/20/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/20/20 | A GARCIA | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/20 | J RAPISARDI | REVIEW ██████████████████████ | 5.0 |
| 05/21/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/21/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | J BEISWENGER | REVIEW AND REVISE SCRIPT FOR 2020 FISCAL PLAN CERTIFICATION PRESENTATION. | 1.4 |
| 05/21/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/21/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0); REVIEW ERS PUBLIC STATEMENTS FOR DEPOSITION PREPARATION (2.0). | 8.0 |
| 05/21/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/21/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | M DICONZA | REVIEW AND COMMENT ON ███████████. | 0.4 |
| 05/21/20 | M DICONZA | WORK ████████████████████. | 1.1 |
| 05/21/20 | N MITCHELL | ██ FOLLOW-UP DISCUSSION W/ ANKURA. | 1.0 |
| 05/21/20 | M KREMER | REVIEW ███████████████████████ | 2.3 |
| 05/21/20 | P FRIEDMAN | REVIEW ████████████. | 0.8 |
| 05/21/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE:████████████. | 1.2 |
| 05/21/20 | J SPINA | PREPARE ██████████. | 2.2 |
| 05/21/20 | J SPINA | PREPARE ████████████████. | 4.9 |
| 05/21/20 | H GONZALEZ | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/21/20 | F VALDES | REVIEW ████████████████████ | 2.0 |
| 05/21/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 05/21/20 | A MILLER | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/21/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068354
Matter:  0686892-00001                                                    Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); REVIEW ▓▓▓▓▓▓▓▓ (4.0). | 8.0 |
| 05/21/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | J BROWN | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/21/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.5); REVIEW ERS PUBLIC STATEMENT FOR DEPOSITION PREPARATION (2.5). | 8.0 |
| 05/21/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | G BENNETT | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/21/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/21/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | A MANAILA | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/21/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/21/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (3.0); REVIEW ▓▓▓▓▓▓▓▓ (3.0); REVIEW ERS PUBLIC STATEMENTS FOR DEPOSITION PREPARATION (2.0). | 8.0 |
| 05/21/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/21/20 | A GARCIA | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/22/20 | D CASAS-SILVA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.5 |
| 05/22/20 | A MONTIA | REVIEW INCOMING DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 05/22/20 | A ENNES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | C DENNIS | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/22/20 | P YANEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/20 | A ANGARITA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | M PADILLA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | S RAPALE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | A ESPADA-CARUSO | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/22/20 | M DICONZA | EMAIL W/ C. YAMIN RE: ███████ (.1); EMAIL TO CWT RE: SAME (.1). | 0.2 |
| 05/22/20 | M DICONZA | EMAIL FROM C. SAAVEDRA RE: ███████ (.1); REVIEW AND COMMENT ON SCRIPT (.9); EMAILS W/ OMM TEAM RE: SAME (.2). | 1.2 |
| 05/22/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND P. FRIEDMAN RE: ███████ (.4); DRAFT AND REVISE ███████ (6.4); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, M. DICONZA, AND W. SUSHON RE: SAME (.2); REVISE SAME AS PER J. RAPISARDI COMMENTS (.6). | 7.6 |
| 05/22/20 | M KREMER | REVISE ███████. | 1.0 |
| 05/22/20 | M KREMER | REVIEW ███████ | 2.1 |
| 05/22/20 | J ZUJKOWSKI | ATTEND TO ███████. | 3.2 |
| 05/22/20 | P FRIEDMAN | PARTICIPATE IN CALL W/ ANKURA RE: ███████ (.6); REVIEW ███████ (.5). | 1.1 |
| 05/22/20 | P FRIEDMAN | REVIEW ███████ | 0.4 |
| 05/22/20 | J SPINA | PREPARE ███████. | 4.9 |
| 05/22/20 | H GONZALEZ | TRANSLATE ███████ | 8.0 |
| 05/22/20 | A MILLER | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION (6.8); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.2). | 8.0 |
| 05/22/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/22/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | M ORTE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | J BROWN | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/22/20 | M BLANCO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | L WANG | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1068354
Matter:  0686892-00001                                                                                    Page No.   39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/20 | G BENNETT | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION (7.8); TELEPHONE CONFERENCE W/ T. KNEIP RE: TRANSLATIONS OF SIGNIFICANT INCOMING DOCUMENTS (.2). | 8.0 |
| 05/22/20 | R MARQUEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | B OWENS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.8 |
| 05/22/20 | L YEH | REVIEW INCOMING PRODUCTION FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | P LEITE | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/22/20 | J MARTI | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | A MANAILA | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 05/22/20 | S ASTLE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | I BOISVERT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | J NDUKWE | REVIEW AND UPDATE PRODUCTION INDEX (4.0); SEARCH DATABASE FOR FIDDLER CORRESPONDENCE FOR DEPOSITION PREPARATION BINDERS (4.0). | 8.0 |
| 05/22/20 | F FOFANA | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 05/22/20 | F TORCHON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | J TREJO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | A HARMAN-HOLMES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | A GAVALDON | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/22/20 | A GARCIA | TRANSLATE SIGNIFICANT SPANISH LANGUAGE DOCUMENTS FROM BONDHOLDERS PRODUCTION. | 8.0 |
| 05/23/20 | J RAPISARDI | REVIEW AND REVISE ███████████ (3.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: STRATEGY AND NEXT STEPS (.6). | 4.4 |
| 05/24/20 | M KREMER | REVIEW ████████████ (1.8); REVISE OUTLINE (.7). | 2.5 |
| 05/25/20 | J RAPISARDI | REVIEW ██████████████ (.4); EMAILS AND TEXTS W/ C. SAAVEDRA, W. SUSHON, AND P. FRIEDMAN RE: SAME (.6). | 1.0 |
| 05/25/20 | M KREMER | REVIEW BRIEFS AND PREPARE ██████████ | 2.4 |
| 05/26/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████ (2.4); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████████████ (.8); REVIEW ████████████ (1.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ████████████████ (1.2). | 6.2 |
| 05/26/20 | A GARCIA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1068354
Matter:  0686892-00001          Page No.   40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/26/20 | M DICONZA | EMAILS W/ AAFAF, CWT, AND PROSKAUER RE: ▮ | 0.2 |
| 05/26/20 | A LONGENBACH | REVIEW ▮ | 1.0 |
| 05/26/20 | M KREMER | REVIEW HEARING PREPARATION OUTLINES (.9); DRAFT AND REVISE ▮ (1.3); REVIEW PLEADINGS AND PREPARE FOR HEARING (1.0). | 3.2 |
| 05/26/20 | J ZUJKOWSKI | DRAFT STATUS UPDATE REQUESTED BY J. RAPISARDI. | 2.9 |
| 05/26/20 | J SPINA | PREPARE ▮. | 2.2 |
| 05/26/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.2); REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (10.8). | 12.0 |
| 05/26/20 | H GONZALEZ | REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION. | 8.0 |
| 05/26/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (.6); REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (11.4). | 12.0 |
| 05/26/20 | J BROWN | REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION. | 9.4 |
| 05/26/20 | G BENCOMO | REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION. | 12.0 |
| 05/26/20 | G BENNETT | REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION. | 12.0 |
| 05/26/20 | F VALDES | REVIEW DOCUMENTS FOR C. TIRADO DEPOSITION PREPARATION. | 12.0 |
| 05/26/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 1.7 |
| 05/26/20 | A MANAILA | REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (7.9); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.5). | 9.4 |
| 05/26/20 | K COROLINA | REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION. | 12.0 |
| 05/26/20 | J NDUKWE | REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION. | 12.0 |
| 05/26/20 | A GARCIA | REVIEW DOCUMENTS FOR C. TIRADO DEPOSITION PREPARATION (8.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0). | 9.0 |
| 05/27/20 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE (1.2) AND C. SAAVEDRA (1.1) RE: ▮ (2.2); TELEPHONE CONFERENCE W/ ANKURA TEAM AND DEUTSCHE BANK RE: SAME (1.8); NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: SAME (.8); LISTEN ▮ (2.2). | 9.3 |
| 05/27/20 | K COROLINA | REVIEW ▮. | 12.0 |
| 05/27/20 | M DICONZA | ▮ | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/27/20 | M DICONZA | DRAFT AND REVISE ██████████████ | 0.5 |
| 05/27/20 | N MITCHELL | NON-TITLE III PREP CALL W/ ANKURA. | 0.5 |
| 05/27/20 | M KREMER | REVIEW AND REVISE ████████ (.6); EMAIL W/ C. MCCONNIE RE: SAME (.2). | 0.8 |
| 05/27/20 | M KREMER | REVIEW ████████████████ | 2.5 |
| 05/27/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ██████████ (.3); REVIEW DRAFT LETTER ████████ (.1). | 0.4 |
| 05/27/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.2); REVIEW DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (3.8). | 12.0 |
| 05/27/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/27/20 | F VALDES | REVIEW DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 1.0 |
| 05/27/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (10.6); REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (.4). | 11.0 |
| 05/27/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/27/20 | J BROWN | REVIEW DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 1.1 |
| 05/27/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/27/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/27/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 11.0 |
| 05/27/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 9.9 |
| 05/27/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/27/20 | J NDUKWE | REVIEW DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (5.0); REVIEW ████████████ (7.0). | 12.0 |
| 05/27/20 | A GARCIA | REVIEW ████████████ (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.0). | 12.0 |
| 05/28/20 | J RAPISARDI | REVIEW ████████████ (1.2); REVIEW ████████████ (1.2); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (1.1); REVIEW DRAFT ████████ (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.4) AND N. MITCHELL (.6) RE: ████████. | 6.1 |
| 05/28/20 | K COROLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.0). | 8.0 |
| 05/28/20 | M DICONZA | REVIEW ████████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1068354
Matter:  0686892-00001                                                 Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/20 | L RIMON | REVIEW AND ANALYZE QUESTION RE: ▇▇▇ | 0.1 |
| 05/28/20 | L RIMON | FINALIZE EMAIL TO C. SAAVEDRA RE: ▇▇▇ | 0.7 |
| 05/28/20 | B SEELIG | RESEARCH AND DRAFT OPINION RE: ▇▇▇ | 3.9 |
| 05/28/20 | J ROTH | DRAFT MEMORANDUM RE: ▇▇▇ . | 1.9 |
| 05/28/20 | S INDELICATO | REVIEW ARTICLES RE: ▇▇▇ . | 1.8 |
| 05/28/20 | S INDELICATO | REVIEW BACKGROUND MATERIALS RE: ▇▇▇ | 1.6 |
| 05/28/20 | M KREMER | REVIEW HEARING PREPARATION MATERIALS PREPARED BY LITIGATION GROUP AND PREPARE FOR MOOT SESSION. | 1.9 |
| 05/28/20 | M KREMER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: ▇▇▇ (.5); DRAFT AND REVISE ▇▇▇ (.5); EMAIL W/ M. DICONZA RE: MATERIALS AND GATHER SAME (.4). | 1.4 |
| 05/28/20 | D PEREZ | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, M. DICONZA, M. KREMER, AND J. BEISWENGER RE: ▇▇▇ . | 0.4 |
| 05/28/20 | M KREMER | REVIEW AND REVISE SEVERAL EMMA NOTICES RE: ▇▇▇ (.4); DRAFT AND REVISE ▇▇▇ (.3). | 0.7 |
| 05/28/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND W. SUSHON RE: ▇▇▇ (.5); REVIEW ▇▇▇ (.9). | 1.4 |
| 05/28/20 | K CULLEN | DRAFT AND REVISE ▇▇▇ | 2.2 |
| 05/28/20 | J BEISWENGER | DRAFT AND REVISE ▇▇▇ | 1.4 |
| 05/28/20 | J SPINA | ADDRESS ▇▇▇ . | 2.2 |
| 05/28/20 | H GONZALEZ | REVIEW ▇▇▇ (6.4); REVIEW ▇▇▇ (1.6). | 8.0 |
| 05/28/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (3.0); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (3.0); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.1). | 8.0 |
| 05/28/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (4.5); TRANSLATE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (3.1); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.4). | 9.0 |
| 05/28/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 05/28/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (3.0); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSE AND OBJECTIONS (1.0). | 12.0 |
| 05/28/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (2.8); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.3). | 12.0 |
| 05/28/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (2.2); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.3); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.5). | 12.0 |
| 05/28/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.0); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (2.8). | 12.0 |
| 05/28/20 | J NDUKWE | REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (5.0); TRANSLATE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (3.0). | 8.0 |
| 05/28/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR TIRADO SUPPLEMENTAL DEPOSITION PREPARATION BINDER (3.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.8); REVIEW DOCUMENTS FOR 30(B)(6) RESPONSES AND OBJECTIONS (1.2). | 8.0 |
| 05/29/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA (1.1); REVIEW PRIDCO INFORMATION RE: SAME (.2). | 1.3 |
| 05/29/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF (JAVIER) AND F. BATLLE RE: ███████████████ | 0.3 |
| 05/29/20 | M DICONZA | REVIEW AND COMMENT ███████████████. | 0.2 |
| 05/29/20 | L RIMON | REVIEW AND ANALYZE ███████████████ (.2); DRAFT EMAIL TO PUERTO RICO TEAM RE: SAME (.3). | 0.5 |
| 05/29/20 | B SEELIG | RESEARCH AND DRAFT ███████████████ ███████████████. | 3.1 |
| 05/29/20 | N MITCHELL | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/20 | G OLIVERA | EDIT THE ▮▮▮▮▮ | 1.3 |
| 05/29/20 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮. | 1.4 |
| 05/29/20 | M KREMER | PREPARE FOR (.6); AND ATTEND N▮▮▮▮ ▮▮▮ (.9). | 1.5 |
| 05/29/20 | P FRIEDMAN | WORK ON ▮▮▮▮▮ | 1.1 |
| 05/29/20 | K CULLEN | DRAFT AND REVISE ▮▮▮▮▮ | 0.8 |
| 05/29/20 | J SPINA | PREPARE NON-TITLE III LETTER (1.7); OTHER ▮▮▮ (1.8). | 3.5 |
| 05/29/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.1); REVIEW DOCUMENTS FOR CANCEL DEPOSITION PREPARATION (.9). | 8.0 |
| 05/29/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/29/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 05/29/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (6.9); REVIEW DOCUMENTS FOR J. CANCEL DEPOSITION PREPARATION (1.1). | 8.0 |
| 05/29/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 10.0 |
| 05/29/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.9); REVIEW DOCUMENTS FOR CANCEL DEPOSITION PREPARATION (1.0). | 5.9 |
| 05/29/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 05/29/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 05/29/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.7); REVIEW DOCUMENTS FOR CANCEL DEPOSITION PREPARATION (.9). | 6.6 |
| 05/29/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/29/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0); REVIEW DOCUMENTS FOR CANCEL DEPOSITION PREPARATION (1.0). | 8.0 |
| 05/29/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 05/30/20 | G OLIVERA | EDIT ▮▮▮▮▮ | 4.7 |
| 05/31/20 | J ROTH | REVIEW FINANCIAL STATEMENTS TO ASSIST W/ DRAFTING OUTLINE TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.6 |
| 05/31/20 | M KREMER | DRAFT AND ▮▮▮▮▮ (.9); REVISE PER COMMENTS FROM M. DICONZA (.4); SEVERAL EMAILS W/ OMM TEAM RE: SAME (.3). | 1.6 |

| **Total Hours** | | | **6,186.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1068354
Matter:  0686892-00001          Page No.   45

**Total Fees**          **802,173.92**

## Disbursements

| | |
|---|---|
| Copying | $403.80 |
| Data Hosting Fee | 46,155.66 |
| Online Research | 21,077.72 |
| RELATIVITY | 8,700.00 |
| **Total Disbursements** | **$76,337.18** |

**Total Current Invoice**          **$878,511.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   46

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | $0.10 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 29 | 29.00 | 2.90 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 97 | 97.00 | 9.70 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 18 | 18.00 | 1.80 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 68 | 68.00 | 6.80 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 54 | 54.00 | 5.40 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 86 | 86.00 | 8.60 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 50 | 50.00 | 5.00 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 94 | 94.00 | 9.40 |
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068354
Matter:  0686892-00001                                                   Page No.   47

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 68 | 68.00 | 6.80 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 87 | 87.00 | 8.70 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 88 | 88.00 | 8.80 |
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 150 | 150.00 | 15.00 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 97 | 97.00 | 9.70 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/01/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/01/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 05/04/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 05/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/04/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 05/04/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 05/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/04/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 05/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 11 | 11.00 | 1.10 |
| 05/11/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 145 | 145.00 | 14.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068354
Matter:  0686892-00001                                                   Page No.   48

| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
|----------|------|---------------------------------------------|------|------|
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 2 | 2.00 | 0.20 |
| 05/11/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 97 | 97.00 | 9.70 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 2 | 2.00 | 0.20 |
| 05/11/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/11/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 05/20/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/20/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/20/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 13 | 13.00 | 1.30 |
| 05/20/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/20/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/20/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/20/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/20/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.  49

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 23 | 23.00 | 2.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 80 | 80.00 | 8.00 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 94 | 94.00 | 9.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 88 | 88.00 | 8.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 94 | 94.00 | 9.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 50

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 23 | 23.00 | 2.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 80 | 80.00 | 8.00 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 68 | 68.00 | 6.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 68 | 68.00 | 6.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 88 | 88.00 | 8.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.  51

| Date | Code | Description | | |
|---|---|---|---|---|
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 05/27/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 05/27/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$403.80** |
| 04/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | $281.94 |
| 04/05/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 35.49 |
| 04/06/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 70.98 |
| 04/07/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 294.43 |
| 04/08/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 456.10 |
| 04/09/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,127.76 |
| 04/10/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 04/11/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 968.06 |
| 04/12/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 686.12 |
| 04/13/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 563.88 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-1181 | 17.00 | 1.70 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-1391 | 30.00 | 3.00 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1391 | 1.00 | 0.10 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 04/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 04/15/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 04/16/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.  52

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 04/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 04/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 04/19/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 799.81 |
| 04/24/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 04/25/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 751.84 |
| 04/26/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 576.36 |
| 04/27/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 223.45 |
| 04/28/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 04/29/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 258.94 |
| 04/30/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 05/01/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 05/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; Docket Report (full); 19-1960 | 11.00 | 1.10 |
| 05/01/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 05/02/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 05/03/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 469.90 |
| 05/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 317.43 |
| 05/05/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 88.66 |
| 05/05/20 | E106 | Online Research - Westlaw; Jessica O'Beirne | 1.00 | 75.64 |
| 05/05/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 908.59 |
| 05/05/20 | E106 | Online Research - Westlaw; John Paolo Dalog | 1.00 | 177.32 |
| 05/05/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 602.13 |
| 05/05/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 375.92 |
| 05/05/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 64.35 |
| 05/06/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 128.70 |
| 05/06/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 661.52 |
| 05/06/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 880.24 |
| 05/06/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 05/07/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 193.06 |
| 05/08/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 05/09/20 | E106 | Online Research / Lexis-Nexis; COCKER, MARTHA | 1.00 | 7.80 |
| 05/09/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,544.46 |
| 05/09/20 | E106 | Online Research / Lexis-Nexis; COCKER, MARTHA | 1.00 | 128.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   53

| 05/10/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
|---|---|---|---|---|
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117583687 | 30.00 | 3.00 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117583412 | 30.00 | 3.00 |
| 05/11/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117583473 | 30.00 | 3.00 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117583765 | 30.00 | 3.00 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117586944 | 2.00 | 0.20 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; Docket Report (full); 19-1960 | 11.00 | 1.10 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117560451 | 5.00 | 0.50 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; Docket Report (full); 19-1960 | 11.00 | 1.10 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117568777 | 4.00 | 0.40 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117557170 | 4.00 | 0.40 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117560463 | 4.00 | 0.40 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; PDF Document; Case: 19-1960, Document: 00117553770 | 14.00 | 1.40 |
| 05/13/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 64.35 |
| 05/13/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 64.35 |
| 05/15/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 05/16/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 193.05 |
| 05/16/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 05/16/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 193.05 |
| 05/17/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 1,530.28 |
| 05/17/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 54

| | | | | |
|---|---|---|---|---|
| 05/17/20 | E106 | Online Research - Westlaw; William Sushon | 1.00 | 868.76 |
| 05/18/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 633.18 |
| 05/18/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 425.87 |
| 05/20/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 440.12 |
| 05/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRBK; Image13188-0; 17-03283-LTS9 Document 13188-0 | 2.00 | 0.20 |
| 05/21/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 05/22/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 193.06 |
| 05/22/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$21,077.72** |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JTrejo@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | $100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: JNdukwe@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: WRyu@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 04/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding April 2020; User: gbencomo@spg-legal.com For Period 04/01/2020 to 04/30/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: RMarquez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: Jbrown@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: LYeh@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AEspada-Caruso@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: RMarquez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JTrejo@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AGavaldon@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: SAstle@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1068354
Matter:  0686892-00001          Page No.  55

|  |  | 05/01/2020 to 05/31/2020 |  |  |
|---|---|---|---|---|
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JMarti@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MCasillas@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: PLeite@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JTrejo@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: SRapale@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AGavaldon@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JNdukwe@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AMontia@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AManaila@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: SRapale@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: FFofana@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: PYanez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: LWang@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: gbencomo@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: HGonzalez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MOrte@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   56

| | | | | |
|---|---|---|---|---|
| | | May 2020; User: Jbrown@spg-legal.com For Period 05/01/2020 to 05/31/2020 | | |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AAngarita@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AEnnes@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MBlanco@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: GBennett@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JTrejo@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MCasillas@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: gbencomo@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: lBoisvert@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JMarti@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: WRyu@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MBlanco@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AGarcia@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: KAndolina@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AGarcia@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JMarti@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: LWang@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 57

| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: FValdes@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
|---|---|---|---|---|
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AAngarita@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: LYeh@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: amiller@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: PYanez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: Jbrown@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: DCasas-Silva@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MPadilla@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AHarman-Holmes@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: WRyu@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AHarman-Holmes@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: Ftorchon@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JNdukwe@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AEnnes@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MBlanco@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MOrte@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: HGonzalez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice: 1068354
Page No.  58

| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: IBoisvert@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
|---|---|---|---|---|
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AGarcia@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: Ftorchon@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: WRyu@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AGavaldon@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: HGonzalez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: FFofana@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: SAstle@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: IBoisvert@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: GBennett@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: gbencomo@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: FValdes@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: RMarquez@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: PLeite@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: KAndolina@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: FFofana@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: BOwens@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/17/20
Invoice:  1068354
Page No.   59

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: AGavaldon@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JNdukwe@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: CDennis@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MCasillas@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: MOrte@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JNdukwe@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: WRyu@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| 05/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2020; User: JTrejo@spg-legal.com For Period 05/01/2020 to 05/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$8,700.00** |
| 04/30/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7005249 For Period 04/01/2020 to 04/30/2020 | 1.00 | $1,808.41 |
| 05/31/20 | E160DHF | Data Hosting Fee - Total_GB = 766.6095272 For Period 05/01/2020 to 05/31/2020 | 1.00 | 9,199.31 |
| 05/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1462.24071 For Period 05/01/2020 to 05/31/2020 | 1.00 | 17,546.89 |
| 05/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1157.569937 For Period 05/01/2020 to 05/31/2020 | 1.00 | 13,890.84 |
| 05/31/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7005249 For Period 05/01/2020 to 05/31/2020 | 1.00 | 1,808.41 |
| 05/31/20 | E160DHF | Data Hosting Fee - Total_GB = 67.52994293 For Period 05/01/2020 to 05/31/2020 | 1.00 | 810.36 |
| 05/31/20 | E160DHF | Data Hosting Fee - Total_GB = 90.95367086 For Period 05/01/2020 to 05/31/2020 | 1.00 | 1,091.44 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$46,155.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/17/20
Invoice: 1068354
Page No. 60

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 80.4 |
| ELIZABETH L. MCKEEN | 0.8 |
| PETER FRIEDMAN | 16.1 |
| MARIA J. DICONZA | 21.7 |
| NANCY MITCHELL | 6.3 |
| LAUREL L. RIMON | 27.3 |
| JOSEPH ZUJKOWSKI | 15.9 |
| MATTHEW P. KREMER | 63.4 |
| JACOB T. BEISWENGER | 92.7 |
| ADAM J. LONGENBACH | 3.4 |
| ASHLEY PAVEL | 4.2 |
| BRADDOCK STEVENSON | 29.6 |
| DIANA M. PEREZ | 0.9 |
| RICHARD HOLM | 21.3 |
| JOSEPH A. SPINA | 43.3 |
| JOSEPH L. ROTH | 2.5 |
| SAMANTHA M. INDELICATO | 3.4 |
| GABRIEL L. OLIVERA | 20.8 |
| TJ LI | 2.1 |
| ADAM P. HABERKORN | 2.0 |
| KIMBERLY CULLEN | 27.8 |
| ADRIANA MONTIA | 128.0 |
| DONAHI CASAS-SILVA | 160.5 |
| ALEX ANGARITA | 128.0 |
| JACKLYNE MARTI | 137.0 |
| LUCIANE YEH | 137.0 |
| ADALILA GARCIA | 216.0 |
| ARIEL HARMAN-HOLMES | 134.0 |
| ANABELA ENNES | 137.0 |
| MIGUEL CASILLAS | 190.0 |
| FATIMA FOFANA | 176.0 |
| JOSHUA NDUKWE | 218.0 |
| WENDY RYU | 216.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068354
Matter:  0686892-00001                                                    Page No.  61

| Timekeeper | Hours |
|---|---|
| CRYSTAL DENNIS | 128.0 |
| AINISSA ESPADA-CARUSO | 158.0 |
| KATLYN COROLINA | 204.0 |
| MONICA PADILLA | 164.0 |
| PHILIP YANEZ | 128.0 |
| SANDRA RAPALE | 128.0 |
| HUMBERTO GONZALEZ | 153.7 |
| ANN MILLER | 204.0 |
| FREDDIE VALDES | 200.5 |
| MARO ORTE | 128.0 |
| FABIOLA TORCHON | 128.0 |
| JACK BROWN | 188.0 |
| GABRIEL BENCOMO | 204.0 |
| MATT BLANCO | 130.5 |
| GINA BENNETT | 212.5 |
| LISA WANG | 128.0 |
| RUBEN MARQUEZ | 128.0 |
| BRITTANY OWENS | 123.3 |
| PRISCILLA LEITE | 128.0 |
| SCOTT ASTLE | 128.0 |
| ANITA MANAILA | 203.9 |
| IAN BOISVERT | 128.0 |
| JOSE TREJO | 128.0 |
| ALBERT GAVALDON | 128.0 |
| BEN SEELIG | 39.3 |
| **Total for Attorneys** | **6,185.1** |
| **Paralegal/Litigation Support** | |
| PAIGE M. EMERY | 1.5 |
| **Total for Paralegal/Litigation Support** | **1.5** |
| **Total** | **6,186.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

07/17/20
Invoice:  1068352
Page No.   2

## UPR

For Professional Services Rendered Through May 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | M KREMER | EMAILS W/ D. BUCKLEY RE: UPR ███████ (.2); EMAILS W/ J. BATTLE RE: SAME (.2); REVIEW AND SUMMARIZE UPDATED FINANCIAL INFORMATION (.4). | 0.8 |
| 05/08/20 | M KREMER | REVIEW AND REVISE UPR CONTINUING DISCLOSURE STATEMENT (1.9); EMAIL W/ C. MCCONNIE RE: REVIEW HISTORY (.4); FURTHER REVIEW AND EMAILS W/ N. MITCHELL RE: SAME (.3). | 2.6 |
| 05/11/20 | M KREMER | REVISE ████████ (1.3); SEVERAL EMAILS W/ E. ARIAS RE: SAME (.4). | 1.7 |
| 05/12/20 | M KREMER | REVIEW AND REVISE CONTINUING DISCLOSURE AND EMAILS W/ PMA RE: SAME (.4); TELEPHONE CONFERENCE W/ AAFAF AND PMA TEAM RE: SAME (.5); REVIEW ██████████ (.8); REVIEW AND REVISE RESTRUCTURING DECK (.6). | 2.3 |
| 05/12/20 | N MITCHELL | ███████████. | 0.5 |
| 05/13/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: UPR ████ (.2); DRAFT AND REVISE DECK RE: ██████ (1.2); REVIEW ANKURA DECK (.5); TELEPHONE CONFERENCE W/ PMA RE: ████ (.4); REVIEW ████ RE: SAME (.2). | 2.5 |
| 05/14/20 | M KREMER | TELEPHONE CONFERENCE W/ F. BATTLE RE: DECK (.5); REVIEW AND REVISE DECK (1.4); SEVERAL EMAILS W/ ANKURA RE: SAME (.2); TELEPHONE CONFERENCE W/ D. BARRETT RE: ████ (.3). | 2.4 |
| 05/15/20 | M KREMER | REVIEW REVISED ████ (.3); PREPARE FOR CALL (.2); TELEPHONE CONFERENCE W/ AAFAF TEAM, ANKURA TEAM, AND S. PAK RE: ████ AND NEXT STEPS (.9); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.3). | 1.7 |
| 05/18/20 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE RE: ████ (.4); LEGAL RESEARCH RE: ████ (.9); REVIEW ████ (.5). | 1.8 |
| 05/18/20 | N MITCHELL | READ EMAIL FROM F. BATLLE (ANKURA) RE: UPR. | 0.1 |
| 05/19/20 | M KREMER | REVIEW LATEST ████ (.8); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ANKURA RE: ████ (.4); EMAIL W/ D. BUCKLEY RE: NEXT STEPS (.2). | 1.4 |
| 05/20/20 | M KREMER | REVISE DECK AND EMAILS RE: M███████ ████ | 0.8 |
| 05/21/20 | M KREMER | TELEPHONE CONFERENCE W/ E. ARIAS RE: UPR FINANCIAL STATEMENT REVIEW (.4); EMAILS W/ KL AND ANKURA TEAM RE: ████ (.3); REVIEW AND REVISE P████ (.6); DRAFT ████ (.4). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

07/17/20
Invoice:  1068352
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/20 | M KREMER | PRE-CALL W/ ANKURA TEAM RE: ▓ (.5); EMAIL W/ KL RE: SAME (.2); REVISE DECK (.5); TELEPHONE CONFERENCE W/ KL AND ANKURA TEAM RE: ▓▓▓▓▓ PROPOSAL AND NEXT STEPS (.5). | 1.7 |
| 05/22/20 | N MITCHELL | UPR CALL W/ ANKURA. | 0.5 |
| 05/23/20 | M KREMER | LEGAL RESEARCH RE: ▓▓▓▓▓▓▓▓ ▓▓▓▓▓ | 1.2 |
| 05/26/20 | M KREMER | RESEARCH RE: ▓▓▓▓▓▓▓▓ AND EMAIL W/ PMA TEAM RE: SAME. | 0.5 |
| 05/27/20 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ KRAMER LEVIN RE: ▓▓▓▓▓ (.6); LEGAL RESEARCH RE: ▓▓▓▓▓▓ (.5). | 1.1 |
| 05/28/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ▓▓▓▓▓▓▓▓ (.3); EMAIL W/ OMM TEAM RE: SAME (.2). | 0.5 |
| 05/28/20 | N MITCHELL | WORK ▓▓▓▓▓▓▓. | 0.8 |
| 05/29/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ▓▓▓▓▓ (.2); REVIEW SAME (.3); EMAIL W/ AAFAF TEAM RE: SAME (.2). | 0.7 |
| 05/31/20 | M KREMER | PREPARE FOR ▓▓▓▓▓ (.5); ATTEND CALL RE: SAME (.6); DRAFT ▓▓▓▓▓ (.5); EMAIL W/ N. MITCHELL AND S. PAK RE: SAME (.3). | 1.9 |
| 05/31/20 | N MITCHELL | WORK ▓▓▓▓▓ | 0.8 |
| **Total Hours** | | | **30.0** |
| **Total Fees** | | | 23,722.42 |

**Total Current Invoice**                                      **$23,722.42**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/17/20
Matter Name:  UPR                                                     Invoice:  1068352
Matter:  0686892-00010                                                Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 2.7 |
| MATTHEW P. KREMER | 27.3 |
| **Total for Attorneys** | **30.0** |
| **Total** | **30.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

07/17/20
Invoice: 1068353
Page No.   2

## GDB

For Professional Services Rendered Through May 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/20 | M KREMER | RESEARCH RE: ███████████ AND EMAILS W/ A. PAVEL RE: SAME. | 0.5 |
| 05/06/20 | M KREMER | REVIEW ███████ (.2); EMAIL W/ L. TIARI RE: SAME (.1); EMAIL W/ J. BATLLE RE: ███████████ AND ATTEND TO SAME (.2). | 0.5 |
| 05/06/20 | M KREMER | EMAIL W/ A. PAVEL RE: ███████████ ███ (.2); CONFERENCE W/ J. BATLLE RE: SAME (.3). | 0.5 |
| 05/07/20 | M KREMER | REVIEW ███████████ (.3); EMAILS W/ L. TIARI RE: SAME (.1); EMAILS W/ ████ RE: FOLLOW-UP MEETING RE: P████ (.3); ADDRESS ███████████ (.5). | 1.2 |
| 05/07/20 | L TIARI | ATTEND TO MATTERS RE: ███████████. | 0.3 |
| 05/08/20 | M KREMER | UPDATE ███████████ (1.2) PREPARE FOR ELECTRONIC TRANSMISSION OF ALL 120 DOCUMENTS IN SET TO AAFAF TEAM (.5); EMAILS W/ C. MCCONNIE RE: SAME (.2). | 1.9 |
| 05/11/20 | M KREMER | EMAIL W/ L. TIARI RE: ████ (.1); EMAIL W/ J. BATLLE RE: ███████████ (.2); REVIEW AND REVISE SAME (.3). | 0.6 |
| 05/14/20 | M BURKE | REVIEW PRIOR ███████████ (.2); DRAFT AND CIRCULATE ███████████ (.8). | 1.0 |
| 05/14/20 | M KREMER | ATTEND TO ███████████ (.7); EMAILS W/ M. BURKE RE: SAME (.2). | 0.9 |
| 05/15/20 | M BURKE | PREPARE ███████████ (.6); REVIEW AND ORGANIZE RESPONSES TO ███████████ (.5). | 1.1 |
| 05/15/20 | M KREMER | EMAIL RE: ███████████ (.3); REVIEW SAME (.7). | 1.0 |
| 05/17/20 | L TIARI | ATTEND TO MATTERS RE: ███████████. | 0.4 |
| 05/18/20 | M BURKE | FOLLOW UP W/ TIMEKEEPERS RE: ███████████ RESPONSES (.6); PREPARE AND SEND ███████████ LETTER (1.0); ORGANIZE ███████████ (.2); CORRESPOND W/ P. FRIEDMAN AND M. KREMER RE: SAME (.2). | 2.0 |
| 05/18/20 | M KREMER | REVIEW ███████████ (.7); EMAIL W/ M. BURKE RE: ███████████ SAME (.4). | 1.1 |
| 05/19/20 | H DIMIJIAN | REVIEW AND ANALYZE ███████████ (.7); REVIEW AND ANALYZE ORIGINAL ███████████ (.8); DRAFT AND REVISE ███████████ COMMENTS TO ███████████ (.4); DRAFT AND REVISE SUMMARY TO L. TIARI RE: SAME (.4). | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/17/20
Matter Name:  GDB     Invoice:  1068353
Matter:  0686892-00005     Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/19/20 | M KREMER | EMAIL W/ G. LOPEZ RE: ████████ (.2); REVIEW SAME (.3); EMAIL W/ G. OLIVERA RE: NDA (.1). | 0.6 |
| 05/20/20 | M KREMER | REVIEW DRAFT ████████████. | 0.3 |
| 05/20/20 | M KREMER | REVIEW AND REVISE ████ DECK. | 0.5 |
| 05/20/20 | L TIARI | ATTEND TO MATTERS RE: ██████████. | 0.6 |
| 05/20/20 | M KREMER | REVIEW AND REVISE ██████ (1.0); REVIEW P. FRIEDMAN COMMENTS TO SAME (.3); EMAIL W/ G. LOPEZ RE: SAME (.2). | 1.5 |
| 05/21/20 | H DIMIJIAN | REVIEW COMMENTS TO ██████ (.4); DRAFT AND REVISE SAME (.4); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. JOHNSON AND L. TIARI RE: SAME (.4). | 1.2 |
| 05/21/20 | L TIARI | REVIEW AND REVISE ██████ (1.0); EMAIL W/ H. DIMIJIAN RE: SAME (.3); ATTEND TO MATTERS RE: SAME (.3). | 1.6 |
| 05/21/20 | M KREMER | PREPARE FOR ████ CALL (.4); ATTEND SAME W/ ANKURA (.7); REVIEW REVISED ██████ (.3). | 1.4 |
| 05/24/20 | L TIARI | ATTEND TO MATTERS RE: ██████████. | 0.7 |
| 05/26/20 | H DIMIJIAN | REVIEW COMMENTS TO ██████ (.1); DRAFT AND REVISE SAME (.2); DRAFT AND REVISE EMAIL CORRESPONDENCE TO ANKURA, K&S, L. TIARI, AND M. KREMER RE: SAME (.2). | 0.5 |
| 05/27/20 | H DIMIJIAN | REVIEW COMMENTS TO ██████ (.1); REVISE SAME (.1); REVIEW AND REVISE EMAIL CORRESPONDENCE TO ANKURA, K&S, L. TIARI, AND M. KREMER RE: SAME (.1). | 0.3 |
| 05/28/20 | M KREMER | TELEPHONE CONFERENCE W/ L. TIARI, J. BATLLE, AND AAFAF TEAM RE: ██████████. | 0.5 |
| 05/28/20 | H DIMIJIAN | REVIEW COMMENTS TO ██████ (.3); REVISE SAME (.4); CONFERENCE W/ ANKURA, PMA, L. TIARI, AND M. KREMER RE: SAME (.5); REVIEW AND REVISE EMAIL CORRESPONDENCE TO ██████ (.1). | 1.3 |
| 05/28/20 | L TIARI | ATTEND TO MATTERS RE ██████ (.5); TELEPHONE CONFERENCE W/ GDB, OMM, PMA, AND ANKURA RE: SAME (.5). | 1.0 |
| 05/29/20 | H DIMIJIAN | REVIEW REVISIONS TO ██████ (.5); REVISE EMAIL CORRESPONDENCE TO ANKURA, PMA, K&S, ESCROW AGENT, K. GOING, L. TIARI, AND M. KREMER RE: SAME (.5). | 1.0 |
| 05/29/20 | L TIARI | FINALIZE ██████████. | 0.3 |
| **Total Hours** | | | **28.6** |
| **Total Fees** | | | **19,254.72** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  GDB                                                          Invoice:  1068353
Matter:  0686892-00005                                                     Page No.   4

**Total Current Invoice**                                    **$19,254.72**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/17/20
Matter Name:  GDB                                                         Invoice:  1068353
Matter:  0686892-00005                                                    Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 13.0 |
| HAROUT DIMIJIAN | 6.6 |
| LOGAN TIARI | 4.9 |
| **Total for Attorneys** | **24.5** |
| **Paralegal/Litigation Support** | |
| MAUREEN BURKE | 4.1 |
| **Total for Paralegal/Litigation Support** | **4.1** |
| **Total** | **28.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**