# EXHIBIT A

**Schedule of Second ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 2965 | CASTRO, INGRID SERRANO | Pension/Retiree Claims | $28,967.12 |
| 5041 | BORRERO VELAZQUEZ, DOMINGO | Pension/Retiree Claims | $9,757.13 |
| 5345 | CARRERO CANDELARIA, AMPARO | Pension/Retiree Claims | $53,553.12 |
| 6859 | PADILLA SOLER, MARIANGELLY | Pension/Retiree Claims | $41,799.13 |
| 12522 | CORCHADO OTERO, ELBA I. | Pension/Retiree Claims | $27,669.19 |
| 12539 | MOJICA ROSA, GREGORIO | Pension/Retiree Claims | $76,108.45 |
| 12583 | PINERO, GABRIEL ANAYA | Pension/Retiree Claims | $42,067.53 |
| 12598 | SUAREZ GARAY, WILLMAR | Pension/Retiree Claims | $53,863.14 |
| 12606 | ALICEA LOPEZ, ISRAEL | Pension/Retiree Claims | $31,760.78 |
| 12741 | VAZQUEZ SOLIS, FELIX | Pension/Retiree Claims | $43,663.60 |
| 12883 | RIVERA, ELLIOT RODRIGUEZ | Pension/Retiree Claims | $49,142.39 |
| 12921 | ALGARIN LOPEZ, JOHN | Pension/Retiree Claims | $18,844.83 |
| 12923 | DE JESÚS ZABALA, JANET | Pension/Retiree Claims | $58,689.07 |
| 12929 | RIVERA SANTIAGO, JOSE | Pension/Retiree Claims | $36,059.07 |
| 12954 | RODRIGUEZ BRACERO, AMADOR | Pension/Retiree Claims | $13,272.21 |
| 12955 | RIVERA ACEVEDO, ROBERTO | Pension/Retiree Claims | $41,079.89 |
| 12973 | FRANCO LECAROZ, CARLOS J | Pension/Retiree Claims | $83,079.31 |
| 12980 | GARCIA ESTRADA, SANTOS JAVIER | Pension/Retiree Claims | $55,498.96 |
| 13023 | RODRIGUEZ MERLO, ORLANDO | Pension/Retiree Claims | $1,910.39 |
| 13033 | RODRIGUEZ CRUZ, PEDRO J | Pension/Retiree Claims | $25,098.73 |
| 13036 | FELICIANO VELEZ, JOSE | Pension/Retiree Claims | $40,000.00 |
| 13038 | SALGADO MELENDEZ, CARLOS I | Pension/Retiree Claims | $48,975.86 |
| 13045 | MALDONADO GUADALUPE, NARCISO | Pension/Retiree Claims | $76,413.64 |
| 13049 | ROSARIO BADILLO, LUIS R | Pension/Retiree Claims | $29,951.27 |
| 13054 | PUIG CABALLERO, ANGEL R. | Pension/Retiree Claims | $43,920.09 |
| 13070 | GOMEZ ROSARIO, RUBEN | Pension/Retiree Claims | $33,019.24 |
| 13130 | HUIZAR ROSADO, SANDRA | Pension/Retiree Claims | $69,769.49 |
| 13160 | RODRIGUEZ MORALES, MANUEL | Pension/Retiree Claims | $20,283.97 |
| 13177 | ROJAS RIVERA, TOMAS | Pension/Retiree Claims | $26,931.84 |
| 13183 | RIVERA VIERA, ENRIQUE O | Pension/Retiree Claims | $22,262.86 |
| 13219 | ROJAS RIVERA, TOMAS | Pension/Retiree Claims | $26,931.84 |
| 13229 | JONES BURGOS, ROBERTA A | Pension/Retiree Claims | $60,516.92 |
| 13236 | ACOSTA CASTILLO, ANGEL R | Pension/Retiree Claims | $48,488.97 |
| 13278 | VAZQUEZ ORTIZ, DAVID | Pension/Retiree Claims | $35,496.50 |
| 13284 | OTERO, WILMER LEBRON | Pension/Retiree Claims | $51,152.39 |
| 13291 | GONZALEZ ROBLES, GLENDA | Pension/Retiree Claims | $44,214.92 |
| 13360 | MALDONADO GUADALUPE, NARCISO | Pension/Retiree Claims | $76,413.64 |
| 13383 | RIVERA GIRAM, KARON L | Pension/Retiree Claims | $26,604.69 |
| 13389 | RIVERA ORTAS, LUZ V. | Pension/Retiree Claims | $12,836.71 |
| 13428 | DELGADO, JORGE | Pension/Retiree Claims | $26,211.11 |
| 13452 | ESTRADA DE JESUS, YARITZA L | Pension/Retiree Claims | $10,495.87 |
| 13459 | GONZALEZ ACEVEDO, ARCIDES | Pension/Retiree Claims | $12,809.82 |
| 13481 | DE JESUS MORALES, MARGARITA | Pension/Retiree Claims | $36,151.00 |
| 13488 | RODRIGUEZ CRUZ, PEDRO J | Pension/Retiree Claims | $25,098.73 |
| 13492 | MARTINEZ RAMIREZ, RUBEN | Pension/Retiree Claims | $25,465.69 |
| 13505 | ACEVEDO TORRES, ANGEL LUIS | Pension/Retiree Claims | $36,913.16 |
| 13511 | ACEVEDO TORRES, ANGEL L | Pension/Retiree Claims | $36,913.16 |
| 13516 | BOUET RAMIREZ, ELBA | Pension/Retiree Claims | $33,933.78 |
| 13539 | AYUSO RIVERA, DANIEL | Pension/Retiree Claims | $55,626.87 |
| 13637 | CLIMENT GARCIA, LAURA E | Pension/Retiree Claims | $63,107.17 |
| 13687 | LOPEZ VARGAS, EDWIN | Pension/Retiree Claims | $78,005.75 |
| 13690 | DIAZ FEBUS, ERIC O | Pension/Retiree Claims | $39,810.97 |
| 13708 | ROSAS HORTA, MARIA E | Pension/Retiree Claims | $29,528.61 |
| 13709 | VILLARREAL CRUZ, JOSE M | Pension/Retiree Claims | $2,341.38 |

| | | | |
|---|---|---|---|
| 13761 | FRANCISCO NAZARIO FELIU | Pension/Retiree Claims | $61,705.72 |
| 13780 | RIVERA GARCIA, GABRIEL A | Pension/Retiree Claims | $73,826.59 |
| 13831 | DIAZ MELENDEZ, LYMARIS | Pension/Retiree Claims | $88,324.96 |
| 13887 | PEREZ PEREZ, GLORIA | Pension/Retiree Claims | $17,510.11 |
| 13905 | ROSARIO BADILLO, LUIS R. | Pension/Retiree Claims | $29,951.27 |
| 13908 | RUIZ COLON, KASANDRA | Pension/Retiree Claims | $37,902.23 |
| 13932 | SANTIAGO GONZALEZ, RAMON A | Pension/Retiree Claims | $71,463.01 |
| 13940 | GALIANO PEREZ, DIANA | Pension/Retiree Claims | $31,841.28 |
| 13963 | ORTEGA, MARIBEL | Pension/Retiree Claims | $43,140.12 |
| 14004 | MARTINEZ RAMIREZ, RUBEN | Pension/Retiree Claims | $25,465.69 |
| 14060 | COLON, ALBERTO | Pension/Retiree Claims | $23,425.64 |
| 14096 | SEDA, NANCY | Pension/Retiree Claims | $22,334.27 |
| 14175 | LUGO TORRES, CARMEN E | Pension/Retiree Claims | $21,918.52 |
| 14198 | MORALES SANTIAGO, EMILY | Pension/Retiree Claims | $27,374.86 |
| 14279 | PUIG CABALLERO, ANGEL R. | Pension/Retiree Claims | $43,920.09 |
| 14283 | GARCIA ROSARIO, EMILSIE | Pension/Retiree Claims | $38,621.91 |
| 14292 | GARCIA FIGUEROA, CARLOS RUBEN | Pension/Retiree Claims | $33,049.94 |
| 14293 | BOUET RAMIREZ, ELBA | Pension/Retiree Claims | $33,933.78 |
| 14340 | RAFAEL RAMIREZ, JOSE | Pension/Retiree Claims | $21,265.84 |
| 14365 | VAZQUEZ VELEZ, NORMA E | Pension/Retiree Claims | $18,302.93 |
| 14367 | CALZADA SANTIAGO, FRANCISCO | Pension/Retiree Claims | $58,112.35 |
| 14504 | ARROYO SOSTRE, YOMAIRA | Pension/Retiree Claims | $6,636.26 |
| 14528 | ALGARIN LOPEZ, JOHN | Pension/Retiree Claims | $18,844.83 |
| 14553 | COLON PAGAN, VIVIANA | Pension/Retiree Claims | $2,709.20 |
| 14583 | MELENDEZ ORLANG, IDALIA | Pension/Retiree Claims | $80,653.90 |
| 14593 | RODRIGUEZ CRUZ, PEDRO J | Pension/Retiree Claims | $23,611.97 |
| 14605 | GONZALEZ ACEVEDO, ARCIDES | Pension/Retiree Claims | $12,809.82 |
| 14610 | ORTIZ LAUREANO, BESSY A | Pension/Retiree Claims | $17,533.15 |
| 14622 | COLLAZO FIGUEROA, JOSE L | Pension/Retiree Claims | $60,972.53 |
| 14624 | RIVERA ROLA, DALMA E | Pension/Retiree Claims | $77,901.06 |
| 14627 | TORRES RIOS, CARMEN M. | Pension/Retiree Claims | $35,246.72 |
| 14648 | COLON RIVERA, JOSE J | Pension/Retiree Claims | $69,136.16 |
| 14661 | MELENDEZ MOLINA, MARTA | Pension/Retiree Claims | $28,634.39 |
| 14675 | ICRESPO LORENZO, MARIA | Pension/Retiree Claims | $42,969.06 |
| 14690 | SANCHEZ IRIZARRY , JUAN C | Pension/Retiree Claims | $51,189.47 |
| 14693 | ROSARIO MALAVE, RAIMUNDO | Pension/Retiree Claims | $27,398.78 |
| 14700 | AYALA COLLAZO, ISAMI CRISTINA | Pension/Retiree Claims | $49,449.62 |
| 14754 | GUZMAN CRUZ, CIDIA | Pension/Retiree Claims | $72,837.26 |
| 14782 | JIMENEZ ORTA, EFREN | Pension/Retiree Claims | $14,706.70 |
| 14859 | HERNANDEZ RIOS, STEVEN | Pension/Retiree Claims | $7,954.56 |
| 14877 | VILLAFANE RIERA, RAFAEL | Pension/Retiree Claims | $40,310.33 |
| 15011 | DEFILLO-GRANA, GLADYS | Pension/Retiree Claims | $1,909.68 |
| 15061 | ESTRADA SIERRA, KATHY | Pension/Retiree Claims | $9,169.50 |
| 15066 | MARTINEZ RAMIREZ, RUBEN | Pension/Retiree Claims | $25,465.69 |
| 15106 | MALDONADO, CATROL | Pension/Retiree Claims | $19,054.00 |
| 15135 | VAZQUEZ ORTIZ, DAVID | Pension/Retiree Claims | $35,496.50 |
| 15184 | LUGO LUGO, ELIZABETH | Pension/Retiree Claims | $12,080.40 |
| 15220 | RUIZ, EDWIN | Pension/Retiree Claims | $65,564.63 |
| 15262 | BAEZ MELENDEZ, WILLIE | Pension/Retiree Claims | $44,552.00 |
| 15282 | MATTEI SANTIAGO, HELEN | Pension/Retiree Claims | $42,258.60 |
| 15345 | COLON, ALBERTO | Pension/Retiree Claims | $23,425.64 |
| 15351 | LAUREANO GARCIA, JACKELINE | Pension/Retiree Claims | $70,207.61 |
| 15402 | JIMENEZ RODRIGUEZ, ARLENE | Pension/Retiree Claims | $18,519.84 |
| 15433 | BOUET RAMIREZ, ELBA | Pension/Retiree Claims | $33,933.78 |
| 15442 | FERNANDEZ SANTIAGO, NORMA | Pension/Retiree Claims | $43,237.16 |
| 15527 | HERNANDEZ BAEZ, DENISSE | Pension/Retiree Claims | $54,132.39 |
| 15528 | DE JESUS OTERO, ISRAEL | Pension/Retiree Claims | $35,855.50 |

| 15598 | SANTOS MALDONADO, VICTOR | Pension/Retiree Claims | $42,041.31 |
|---|---|---|---|
| 15621 | OSSORIO JIMENEZ, INGRID | Pension/Retiree Claims | $43,015.10 |
| 15655 | CARINO WILLIAM'S, ANNIE JANET | Pension/Retiree Claims | $82,140.86 |
| 15666 | ARCADIO E MORA TORRADO | Pension/Retiree Claims | $3,230.31 |
| 15669 | ROSARIO RIVERA, ANGEL DANIEL | Pension/Retiree Claims | $53,742.00 |
| 15673 | BRILLON RODRIGUEZ, MANUEL | Pension/Retiree Claims | $10,606.48 |
| 15677 | ROMERO PEREZ, ROBERTO | Pension/Retiree Claims | $8,000.00 |
| 15696 | DE JESUS GONZALEZ, MERALYS | Pension/Retiree Claims | $37,982.12 |
| 15700 | SANTOS MALDONADO, VICTOR | Pension/Retiree Claims | $42,041.31 |
| 15711 | ESTREMERA GONZALEZ, NYDIA | Pension/Retiree Claims | $71,676.68 |
| 15752 | GONZALEZ ACEVEDO, ARCIDES | Pension/Retiree Claims | $12,809.82 |
| 15771 | CRUZ OLIVERAS, YAMIL A. | Pension/Retiree Claims | $47,530.57 |
| 15796 | MARTINEZ EUGENIO, SOTO | Pension/Retiree Claims | $26,759.63 |
| 15809 | PEREZ PEREZ, GLORIA | Pension/Retiree Claims | $17,510.11 |
| 15902 | SANCHEZ CARRASQUILLO, XIOMARA | Pension/Retiree Claims | $18,788.60 |
| 15908 | PAGAN RAMOS, MILTON | Pension/Retiree Claims | $56,467.78 |
| 15915 | VALENTIN RODRIGUEZ, DAISY | Pension/Retiree Claims | $2,154.40 |
| 15917 | NIGAGLIONI MIGNUCCI, MARIA C | Pension/Retiree Claims | $2,581.87 |
| 15926 | EMMANUELLI SOTO, VICTOR E | Pension/Retiree Claims | $88,909.84 |
| 15983 | TORRES RIVERA, GLORY L | Pension/Retiree Claims | $62,014.69 |
| 16003 | RUIZ DAVILA, LUZ P | Pension/Retiree Claims | $83,407.13 |
| 16018 | MERCADO ORTIZ, BLANCA | Pension/Retiree Claims | $23,611.97 |
| 16034 | VAZQUEZ IRIZARRY, MAYRA | Pension/Retiree Claims | $54,919.92 |
| 16039 | ALDEA RODRIGUEZ, EDWIN | Pension/Retiree Claims | $20,521.59 |
| 16073 | RODRIGUEZ ACEVEDO, EUGENIO | Pension/Retiree Claims | $34,160.15 |
| 16083 | RODRIGUEZ CRUZ, MARIA E | Pension/Retiree Claims | $43,392.33 |
| 16094 | LOPEZ GARCIA, JOSE A | Pension/Retiree Claims | $52,700.37 |
| 16118 | QUIÑONES SOTO, RAQUEL M | Pension/Retiree Claims | $39,772.87 |
| 16143 | ROSARIO RUIZ, CARLOS I | Pension/Retiree Claims | $31,674.91 |
| 16150 | CARRION BRUNET, ROSELY | Pension/Retiree Claims | $56,973.65 |
| 16153 | SANCHEZ CRUZ, EVELIO | Pension/Retiree Claims | $50,000.00 |
| 16162 | RODRIGUEZ ALAYON, FELIX J | Pension/Retiree Claims | $17,818.00 |
| 16170 | VAZQUEZ VELEZ, NORMA E | Pension/Retiree Claims | $18,302.92 |
| 16178 | FELICIANO FELIX, OSVALDO | Pension/Retiree Claims | $78,117.83 |
| 16181 | DILAN RODRIGUEZ, OBED | Pension/Retiree Claims | $36,640.38 |
| 16191 | SEDA, NANCY | Pension/Retiree Claims | $22,334.27 |
| 16206 | DELGADO RIVERA, ANGEL L | Pension/Retiree Claims | $36,452.16 |
| 16356 | ROSARIO RIVERA, MARLENE | Pension/Retiree Claims | $49,236.32 |
| 16375 | ROSARIO RIVERA, MARLENE | Pension/Retiree Claims | $49,236.32 |
| 16383 | RODNEY, DOMINGO ORTIZ | Pension/Retiree Claims | $44,440.16 |
| 16392 | MATIAS RUIZ, CARMEN M | Pension/Retiree Claims | $85,279.97 |
| 16407 | FELICIANO FELIX, OSVALDO | Pension/Retiree Claims | $78,117.83 |
| 16408 | ORTIZ NIEVES, LAURA P | Pension/Retiree Claims | $24,206.86 |
| 16422 | VILLAMIL BONILLA, AIDA L | Pension/Retiree Claims | $25,524.65 |
| 16490 | OCASIO, JOSE A | Pension/Retiree Claims | $30,912.35 |
| 16501 | CRUZ ADAMES, RAMONA MARIA | Pension/Retiree Claims | $31,569.90 |
| 16507 | RIVERA SANTIAGO, OMAYRA | Pension/Retiree Claims | $34,045.41 |
| 16512 | TORRES ABAD, DANIA A | Pension/Retiree Claims | $20,999.01 |
| 16554 | BAEZ GUERRA, EILEEN T | Pension/Retiree Claims | $51,512.45 |
| 16558 | VEGA SANES, JOSE A. | Pension/Retiree Claims | $83,041.67 |
| 16570 | SANTIAGO SANTIAGO, JOSE M | Pension/Retiree Claims | $55,298.45 |
| 16595 | COTTO SANCHEZ, RONALD D | Pension/Retiree Claims | $40,468.96 |
| 16596 | GONZALEZ CARRASQUILLO, JUAN | Pension/Retiree Claims | $26,066.06 |
| 16607 | MARTINEZ RODRIGUEZ, ELIZABETH | Pension/Retiree Claims | $43,486.42 |
| 16667 | MIRANDA MORALES, MANUEL A | Pension/Retiree Claims | $36,488.53 |
| 16702 | VELEZ, LUIS E | Pension/Retiree Claims | $17,591.78 |
| 16741 | CONCEPCION PEREZ, LUIS O. | Pension/Retiree Claims | $78,798.22 |

| 16748 | SANTANA SANTOS, MARILDA | Pension/Retiree Claims | $56,724.01 |
|---|---|---|---|
| 16762 | CABRERA MINGUELA, ANGEL DAVID | Pension/Retiree Claims | $23,067.04 |
| 16774 | MARTINEZ RAMIREZ, RUBEN | Pension/Retiree Claims | $25,465.69 |
| 16784 | LUGO MARTINEZ, REY F | Pension/Retiree Claims | $46,133.03 |
| 16800 | MORA VELEZ, ELIZABETH | Pension/Retiree Claims | $25,055.08 |
| 16804 | CONCEPCION PEREZ, LUIS O | Pension/Retiree Claims | $78,798.22 |
| 16813 | BLANCO SANTIAGO, YANIS | Pension/Retiree Claims | $86,513.13 |
| 16817 | VELEZ SANTIAGO, EMANUELLE | Pension/Retiree Claims | $20,283.97 |
| 16824 | DALMAU CABAN, LUIS E | Pension/Retiree Claims | $8,776.20 |
| 16825 | CABRERA MINGIELA, ANGEL D | Pension/Retiree Claims | $23,067.04 |
| 16826 | MARTELL DIAZ, ANGEL | Pension/Retiree Claims | $16,687.31 |
| 16887 | PAGAN GARAY, VILMARIE | Pension/Retiree Claims | $38,404.35 |
| 16892 | CALDERON CAPO, CANDIDO | Pension/Retiree Claims | $80,557.85 |
| 16899 | TIRADO DIAZ, ALEXANDER | Pension/Retiree Claims | $34,311.65 |
| 16900 | MELENDEZ SANTANA, EDWIN | Pension/Retiree Claims | $49,004.39 |
| 16913 | CALDERON CAPO, CANDIDO | Pension/Retiree Claims | $80,557.85 |
| 16922 | PAGAN GARAY, VLIMARIE | Pension/Retiree Claims | $38,404.35 |
| 16960 | GAYA PEREZ, ANTONIO | Pension/Retiree Claims | $24,005.63 |
| 16996 | MILLET RAMOS, AMERICO | Pension/Retiree Claims | $70,640.79 |
| 16997 | DIEPPA, PEDRO | Pension/Retiree Claims | $38,236.82 |
| 17034 | VAZQUEZ SEPULVEDA, WILMER | Pension/Retiree Claims | $17,567.50 |
| 17167 | PABON VARGAS, WILFREDO | Pension/Retiree Claims | $34,429.46 |
| 17169 | CARBO MATOS, MARIAM M | Pension/Retiree Claims | $49,275.82 |
| 17195 | PEREZ ORTIZ, MELVIN A | Pension/Retiree Claims | $66,206.18 |
| 17201 | ROSADO, RONNAN NIEVES | Pension/Retiree Claims | $45,365.76 |
| 17209 | CARRASQUILLO ROMAN, ARELIS | Pension/Retiree Claims | $8,134.58 |
| 17224 | MALDONADO CRUZ, ELIEZER | Pension/Retiree Claims | $59,218.59 |
| 17253 | JUSINO FREYRE, MARILYN | Pension/Retiree Claims | $40,486.75 |
| 17264 | ASTACIO CARRERA, MILITZA | Pension/Retiree Claims | $52,913.08 |
| 17269 | ORTIZ VEGA, JOSE  ANGEL | Pension/Retiree Claims | $28,774.77 |
| 17307 | MUNIZ PAGAN, ALEX | Pension/Retiree Claims | $23,796.49 |
| 17333 | HERNANDEZ SIERR A, RICARDO V | Pension/Retiree Claims | $3,605.50 |
| 17355 | BOUET RAMIREZ, ELBA | Pension/Retiree Claims | $33,933.78 |
| 17367 | CRUZ OLIVERAS, YAMIL A | Pension/Retiree Claims | $47,530.57 |
| 17397 | LOPEZ RIVERA, JORGE | Pension/Retiree Claims | $63,579.82 |
| 17415 | CARRION RUIZ, MAGDA B | Pension/Retiree Claims | $65,000.00 |
| 17471 | GARCIA DE LA CRUZ, DORIS M | Pension/Retiree Claims | $18,915.33 |
| 17483 | VEGA SANES, JOSE A. | Pension/Retiree Claims | $83,041.67 |
| 17488 | SERRANO LOPEZ, JAVIER A | Pension/Retiree Claims | $33,266.87 |
| 17496 | REYES GUZMAN, EDWARD | Pension/Retiree Claims | $54,582.78 |
| 17498 | TORRES CASIANO, CARLOS | Pension/Retiree Claims | $36,114.96 |
| 17503 | JUSINO FREYRE, MARILYN | Pension/Retiree Claims | $40,486.75 |
| 17512 | DIAZ GONZALEZ, YADIRA | Pension/Retiree Claims | $46,381.02 |
| 17514 | MARTINEZ ROSARIO, DANIEL | Pension/Retiree Claims | $65,113.91 |
| 17519 | TORRES BRUNO, DHARMA | Pension/Retiree Claims | $18,527.48 |
| 17521 | MORALES RIVERA, ALBA NYDIA | Pension/Retiree Claims | $48,963.19 |
| 17522 | MALDONADO GARCIA, HERIBERTO | Pension/Retiree Claims | $38,342.90 |
| 17523 | DE JESUS PACHECO, EVELYN | Pension/Retiree Claims | $46,523.10 |
| 17549 | JUANA MERCEDES HERNANDEZ MARTINEZ | Pension/Retiree Claims | $53,070.88 |
| 17576 | RIVERA BELTRAN, SILKA E. | Pension/Retiree Claims | $7,491.45 |
| 17589 | MARTINEZ ACOSTA, MILDRED | Pension/Retiree Claims | $38,887.11 |
| 17598 | VIRGINIA FERNANDEZ SILVA | Pension/Retiree Claims | $46,712.28 |
| 17599 | AVILA DE AYALA, VANESSA | Pension/Retiree Claims | $60,848.93 |
| 17660 | LOPEZ GARCIA, CARLOS J | Pension/Retiree Claims | $38,406.78 |
| 17661 | BLANCO SANTIAGO, YANIS R. | Pension/Retiree Claims | $86,513.13 |
| 17663 | DE LOS ANGELES VAZQUEZ CORUJO, MARIA | Pension/Retiree Claims | $48,115.98 |
| 17684 | FIGUEROA FERNANDEZ, RAMON | Pension/Retiree Claims | $27,638.99 |

| | | | |
|---|---|---|---|
| 17707 | CONCEPCION FRANCO, MAGDALIS | Pension/Retiree Claims | $10,536.59 |
| 17747 | CORTES-GONZALEZ, WENDELYN NORMA | Pension/Retiree Claims | $20,871.93 |
| 17799 | RODRIGUEZ ALBELO, WILMARIS | Pension/Retiree Claims | $13,359.39 |
| 17802 | VAZQUEZ RODRIGUEZ, RUBEN | Pension/Retiree Claims | $31,801.96 |
| 17823 | SOSA BELLO, FRANK  L. | Pension/Retiree Claims | $23,856.00 |
| 17824 | SANTIAGO COLON, LUIS | Pension/Retiree Claims | $42,435.52 |
| 17825 | GARCIA SANTIAGO, ALEJANDRO | Pension/Retiree Claims | $12,070.31 |
| 17829 | NEGRON LEBRON, RICHARD | Pension/Retiree Claims | $48,219.08 |
| 17843 | HERNANDEZ FIGUEROA, PRISCILLA | Pension/Retiree Claims | $94,636.12 |
| 17874 | RIVERA RIVERA, ZAMAYRA | Pension/Retiree Claims | $55,926.02 |
| 17876 | PERCADO PEREZ, WALLEN | Pension/Retiree Claims | $20,227.92 |
| 17897 | DIAZ RIVEIRO, LUIS | Pension/Retiree Claims | $31,815.00 |
| 17907 | ALICEA ALVAREZ, LUIS A | Pension/Retiree Claims | $38,502.61 |
| 17924 | COLON BARRETO, LUIS O | Pension/Retiree Claims | $32,048.81 |
| 17955 | JAMES HERNANDEZ, NANCY | Pension/Retiree Claims | $88,726.71 |
| 17962 | CARBO MATOS, JOSEPH | Pension/Retiree Claims | $38,295.20 |
| 17982 | RIVERA SANCHEZ , WILDA | Pension/Retiree Claims | $43,867.37 |
| 18010 | ROJAS QUIÑONEZ, JULIO E | Pension/Retiree Claims | $17,620.04 |
| 18020 | ORTIZ ORTIZ, OMAYRA | Pension/Retiree Claims | $63,220.74 |
| 18027 | MORALES BERNAT, SYDIA E | Pension/Retiree Claims | $18,251.74 |
| 18043 | TORRES ROSARIO, GLADYS | Pension/Retiree Claims | $35,238.93 |
| 18055 | FLORES OCASIO, AMILEXY | Pension/Retiree Claims | $6,552.16 |
| 18116 | ROSAS CRUZ, JUAN C | Pension/Retiree Claims | $25,277.80 |
| 18132 | RODRIGUEZ ALBELO, ALMARYS | Pension/Retiree Claims | $32,591.52 |
| 18141 | RODRIGUEZ, ROSA M. | Pension/Retiree Claims | $28,527.93 |
| 18147 | LUGO TORRES, CARMEN E | Pension/Retiree Claims | $21,918.52 |
| 18153 | CUERDA CRUZ, ELMER | Pension/Retiree Claims | $34,868.85 |
| 18156 | LOPEZ, LOYDA | Pension/Retiree Claims | $70,056.26 |
| 18160 | PEREZ RUIZ, ANGEL T | Pension/Retiree Claims | $48,925.79 |
| 18179 | OTERO MALDONADO, LUIS A | Pension/Retiree Claims | $40,000.00 |
| 18233 | ARROYO GALARZA, IVONNE | Pension/Retiree Claims | $70,495.38 |
| 18236 | ROLON, LOIDA  GARCIA | Pension/Retiree Claims | $32,286.95 |
| 18254 | OCASIO, ODALIS  GOMEZ | Pension/Retiree Claims | $22,755.44 |
| 18258 | ORAMAS IRIZARRY, JOSE FRANCISCO | Pension/Retiree Claims | $52,066.22 |
| 18262 | BLEST QUIROZ , JACQUELINE | Pension/Retiree Claims | $18,694.28 |
| 18264 | CASTRO, ANA J BETANCOURT | Pension/Retiree Claims | $5,163.36 |
| 18298 | SANCHEZ CRUZ, EVELIO | Pension/Retiree Claims | $50,000.00 |
| 18303 | SAEZ, YOLANDA I  ROSA | Pension/Retiree Claims | $33,081.93 |
| 18310 | TORRES ORTIZ, OMAR | Pension/Retiree Claims | $30,912.32 |
| 18319 | RODRIGUEZ, CATHERINE SIMON | Pension/Retiree Claims | $23,698.03 |
| 18358 | VAZQUEZ QUINONES, JOSE L | Pension/Retiree Claims | $29,938.32 |
| 18368 | CRUZ RODRIGUEZ, LUZ | Pension/Retiree Claims | $80,166.02 |
| 18371 | CARABALLO, VICTOR M | Pension/Retiree Claims | $43,784.82 |
| 18388 | TIRADO GOMEZ, WANDA R | Pension/Retiree Claims | $36,656.77 |
| 18443 | ALMESTICA GARCIA, VANESSA | Pension/Retiree Claims | $99,330.01 |
| 18448 | GONZALEZ COLLAZO, ISABEL R. | Pension/Retiree Claims | $76,148.00 |
| 18454 | GUZMAN ESCALERA, MARIA  D. | Pension/Retiree Claims | $34,901.89 |
| 18455 | ARROYO GALARZA, EVELYN | Pension/Retiree Claims | $70,948.42 |
| 18456 | SULSONA BIGIO, VANESSA | Pension/Retiree Claims | $39,715.13 |
| 18457 | PEREZ OTERO, MARIA | Pension/Retiree Claims | $64,788.28 |
| 18478 | APONTE PAGAN, WILFREDO | Pension/Retiree Claims | $35,395.67 |
| 18497 | RODR CORTES, ELENA | Pension/Retiree Claims | $19,685.97 |
| 18553 | CASTRO BADILLO, MYRKA L | Pension/Retiree Claims | $53,628.10 |
| 18659 | ARROYO CORTES, CARLOS A | Pension/Retiree Claims | $67,133.02 |
| 18660 | SARRIA NEGRON, ERNESTO | Pension/Retiree Claims | $49,713.25 |
| 18669 | AGOSTO, MARILYN | Pension/Retiree Claims | $21,087.05 |
| 18683 | DUMONT PEÑALVERT, CARLOS RENE | Pension/Retiree Claims | $74,395.51 |

| | | | |
|---|---|---|---|
| 18776 | MERCED PEREZ, JUAN E | Pension/Retiree Claims | $70,321.65 |
| 18787 | DIAZ RIVEIRO, LUIS A | Pension/Retiree Claims | $31,815.00 |
| 18815 | CAMBIER, CARMEN | Pension/Retiree Claims | $2,859.12 |
| 18824 | PAZ MENDOZA, JONOEL | Pension/Retiree Claims | $36,908.57 |
| 18830 | VELEZ RODRIGUEZ, LINETTE | Pension/Retiree Claims | $8,500.00 |
| 18848 | MERCADO PEREZ, WALLEN | Pension/Retiree Claims | $20,227.97 |
| 18860 | RIVERA VAZQUEZ, MARITZA | Pension/Retiree Claims | $16,098.25 |
| 18891 | FIGUEROA MIRANDA, FRANCISCO  J | Pension/Retiree Claims | $74,873.06 |
| 18895 | ROMAN DELGADO, VANESSA M | Pension/Retiree Claims | $29,984.79 |
| 18896 | SANCHEZ CARTAGENA, JULIO E. | Pension/Retiree Claims | $38,447.91 |
| 18899 | MATOS ALAMO, KATHERINE | Pension/Retiree Claims | $32,684.54 |
| 18908 | RODRIGUEZ MARRERO, MARINELLY | Pension/Retiree Claims | $44,249.07 |
| 18917 | QUIÑONES JUARBE, RAMÓN | Pension/Retiree Claims | $26,719.56 |
| 18941 | MURIEL FALCON, CARMEN LUISA | Pension/Retiree Claims | $37,271.11 |
| 18949 | PENA FIGUEROA, GLESVIA MARIE | Pension/Retiree Claims | $71,076.19 |
| 18956 | ARCE DIAZ, NORA MININ | Pension/Retiree Claims | $49,682.85 |
| 18969 | CORDERO RIVERA, LUIS O | Pension/Retiree Claims | $49,332.48 |
| 19000 | PABON VARGAS, WILFREDO | Pension/Retiree Claims | $34,429.46 |
| 19013 | SORRENTINI RAMIREZ, JOEL | Pension/Retiree Claims | $13,128.53 |
| 19039 | RODRIGUEZ ALBELO, ALMARIS | Pension/Retiree Claims | $32,591.52 |
| 19043 | MARTELL DIAZ, ANGEL | Pension/Retiree Claims | $16,687.31 |
| 19081 | MEDINA RIVERA, MARÍA  L. | Pension/Retiree Claims | $42,189.34 |
| 19090 | ORTIZ MONTAÑEZ, MARISOL | Pension/Retiree Claims | $17,575.43 |
| 19118 | MONTES, RAFAEL | Pension/Retiree Claims | $21,423.45 |
| 19123 | DE JESUS RIVERA, JEZREEL I | Pension/Jezreel Claims | $60,769.58 |
| 19134 | ROSARIO DIAZ, ROBERTO | Pension/Retiree Claims | $33,058.90 |
| 19145 | ROSARIO DIAZ, ROBERTO | Pension/Retiree Claims | $33,058.90 |
| 19166 | ROSARIO RIVERA, JOSE C | Pension/Retiree Claims | $54,513.93 |
| 19175 | LOPEZ-ENCARNACION, FREDDIE | Pension/Retiree Claims | $74,599.00 |
| 19181 | CARBO MATOS, JOSEPH | Pension/Retiree Claims | $38,295.20 |
| 19183 | DALMAU CABAN, LUIS E | Pension/Retiree Claims | $8,776.20 |
| 19198 | MARTINEZ PEREZ, JOSE V | Pension/Retiree Claims | $35,242.00 |
| 19213 | JIMENEZ RODRIGUEZ, ARLENE | Pension/Retiree Claims | $18,519.84 |
| 19224 | SIERRA ANDRADE, NORAIDA M | Pension/Retiree Claims | $30,000.00 |
| 19234 | MINGUELA VAZQUEZ, WANDA I | Pension/Retiree Claims | $28,527.16 |
| 19254 | RODRIGUEZ, ROSA M | Pension/Retiree Claims | $28,527.93 |
| 19269 | OLIVERAS RIVERA, CARMEN | Pension/Retiree Claims | $20,531.84 |
| 19278 | JESTRADA CHEVERE, EDGAR | Pension/Retiree Claims | $24,497.28 |
| 19286 | VELEZ GONZALEZ, YANIRA S. | Pension/Retiree Claims | $51,240.07 |
| 19298 | SEPULVEDA TORRES, JUAN J | Pension/Retiree Claims | $36,636.63 |
| 19311 | VALLE VEGA, JOSE | Pension/Retiree Claims | $36,679.32 |
| 19313 | ARROYO RODRIGUEZ, EDGARD | Pension/Retiree Claims | $36,098.03 |
| 19344 | GARCIA FIGUEROA, CARLOS R | Pension/Retiree Claims | $33,049.94 |
| 19349 | RODRÍGUEZ SANTIAGO, JOSÉ G. | Pension/Retiree Claims | $33,583.99 |
| 19354 | GARCIA FIGUEROA, CARLOS RUBEN | Pension/Retiree Claims | $33,049.94 |
| 19357 | ARCE CRUZ, AMERILIS | Pension/Retiree Claims | $5,921.27 |
| 19364 | CORTES HERNANDEZ, LUIS O | Pension/Retiree Claims | $75,881.96 |
| 19369 | MONTALVO RODRIGUEZ, CARLOS | Pension/Retiree Claims | $53,079.17 |
| 19379 | CHEVRES SANTIAGO, JAYSEL D. | Pension/Retiree Claims | $16,259.67 |
| 19387 | BOBE SALCEDO, WILSON | Pension/Retiree Claims | $52,348.54 |
| 19428 | VELEZ CARDONA, LUCAS R | Pension/Retiree Claims | $47,037.93 |
| 19433 | RODRIGUEZ AMARO, ANGEL | Pension/Retiree Claims | $41,964.68 |
| 19451 | ARMENTEROS, CIPRIANO | Pension/Retiree Claims | $7,799.23 |
| 19464 | MALAVE ROSA, MARIA C | Pension/Retiree Claims | $20,481.59 |
| 19484 | CARRASQUILLO CUEVAS, AXEL | Pension/Retiree Claims | $38,002.84 |
| 19493 | ORTIZ MONTANEZ, MARISOL | Pension/Retiree Claims | $17,575.43 |
| 19499 | TORRES BRUNO , DHARMA | Pension/Retiree Claims | $18,527.48 |

| 19517 | ALVARADO/HENRIQUEZ, ANA | Pension/Retiree Claims | $64,736.34 |
|---|---|---|---|
| 19521 | ARCE CRUZ, AMARILIS | Pension/Retiree Claims | $5,921.27 |
| 19523 | TORRES QUILES, NORA | Pension/Retiree Claims | $28,703.33 |
| 19530 | AGRONT FELICIANO, JOVANY | Pension/Retiree Claims | $25,032.78 |
| 19553 | TORRES MARTINEZ, JORGE L | Pension/Retiree Claims | $55,045.92 |
| 19568 | RODRÍGUEZ SANTIAGO, JOSÉ  G. | Pension/Retiree Claims | $33,583.99 |
| 19595 | CRUZ SANTIAGO, RICARDO | Pension/Retiree Claims | $45,303.36 |
| 19598 | LUGO TORRES, CARMEN E | Pension/Retiree Claims | $32,000.00 |
| 19632 | CRUZ TIRADO, BRENDA DEE | Pension/Retiree Claims | $71,038.55 |
| 19636 | LOZADA RIVERA, MARIBEL | Pension/Retiree Claims | $32,650.09 |
| 19653 | MENDRET ACEVEDO, CHRISTOPHER | Pension/Retiree Claims | $4,247.01 |
| 19678 | BARRETO SALAS, JAVIER | Pension/Retiree Claims | $23,775.27 |
| 19684 | MONTALVO LUGO, CARMEN B | Pension/Retiree Claims | $8,530.19 |
| 19693 | SÁNCHEZ MOJICA, OLGA E | Pension/Retiree Claims | $85,672.78 |
| 19757 | QUIÑONES JUARBE, RAMÓN | Pension/Retiree Claims | $26,719.56 |
| 19764 | CENTENO SOTO, TED A | Pension/Retiree Claims | $40,452.39 |
| 19772 | GARCIA BARRETO, YOLANDA | Pension/Retiree Claims | $19,263.51 |
| 19778 | RIVERA SERRANO, ANGEL | Pension/Retiree Claims | $50,951.00 |
| 19806 | LANDRON RODRIGUEZ, ELAINE M | Pension/Retiree Claims | $1,756.88 |
| 19809 | CINTRON COLON, MARY C. | Pension/Retiree Claims | $22,647.95 |
| 19816 | ORTIZ RIVERA, AWILDA M. | Pension/Retiree Claims | $83,172.55 |
| 19820 | CANDELARIO CORREA, GLORIA E. | Pension/Retiree Claims | $1,810.30 |
| 19826 | JUARBE, ELIUD | Pension/Retiree Claims | $50,689.24 |
| 19834 | JORGE A ROMAN CASTILLO | Pension/Retiree Claims | $83,700.00 |
| 19842 | SANTIAGO VAZQUEZ, LOURDES  M | Pension/Retiree Claims | $14,824.91 |
| 19843 | MURIEL- FALCÓN, CARMEN L | Pension/Retiree Claims | $37,271.11 |
| 19847 | GONZÁLEZ RÍOS, LINA DEL A | Pension/Retiree Claims | $69,593.00 |
| 19877 | DÍAZ RODRÍGUEZ, AMPARO | Pension/Retiree Claims | $63,062.37 |
| 19887 | IRIZARRY ARROYO, ALEJANDRO | Pension/Retiree Claims | $108.00 |
| 19896 | FELICIANO GONZÁLEZ, EDWIN | Pension/Retiree Claims | $12,638.36 |
| 19905 | PONCE ROMERO, SANTA | Pension/Retiree Claims | $31,054.64 |
| 19917 | FELICIANO GONZALEZ, EDWIN | Pension/Retiree Claims | $12,638.36 |
| 19919 | PONCE ROMERO, SANTA | Pension/Retiree Claims | $31,054.64 |
| 19924 | LUCENA LUCENA, MARCOS | Pension/Retiree Claims | $11,928.68 |
| 19931 | RIVERA TIRADO, YADIRA | Pension/Retiree Claims | $51,186.77 |
| 19934 | ARIAS GONZALEZ, CIARA M | Pension/Retiree Claims | $8,814.21 |
| 19935 | ROMAN ATILES, JESUS | Pension/Retiree Claims | $45,493.67 |
| 19954 | MORALES ROJAS, WILLIE | Pension/Retiree Claims | $19,073.32 |
| 19962 | URENA SANTAELLA, SHEILA | Pension/Retiree Claims | $83,655.99 |
| 19992 | BALLESTER PANELLI, EDNA DEL C. | Pension/Retiree Claims | $62,258.49 |
| 19995 | RIVERA VEGA, YOLANDA | Pension/Retiree Claims | $93,714.99 |
| 20015 | MATOS JESUS, MARCOS | Pension/Retiree Claims | $22,240.56 |
| 20034 | HERNANDEZ COLON, ALMA | Pension/Retiree Claims | $25,439.44 |
| 20038 | VAZQUEZ MALAVE, EDWIN | Pension/Retiree Claims | $46,600.38 |
| 20060 | LANDRUÁ ROSARIO, JOSÉ MANUEL | Pension/Retiree Claims | $49,111.17 |
| 20072 | NAZARIO FELIU, FRANCISCO | Pension/Retiree Claims | $62,250.48 |
| 20087 | ORTIZ, GLORIVEE | Pension/Retiree Claims | $28,639.51 |
| 20093 | GARAY MELENDEZ, MARJORIE | Pension/Retiree Claims | $58,520.38 |
| 20117 | ROSA ALVAREZ, ROSA | Pension/Retiree Claims | $53,489.14 |
| 20131 | PENA FIGUEROA, GLESVIA MARIE | Pension/Retiree Claims | $71,076.19 |
| 20135 | PÉREZ ALEQUÍN, CASTO A | Pension/Retiree Claims | $14,842.08 |
| 20137 | OLIVENCIA MARCHANY, EDGARDO C. | Pension/Retiree Claims | $10,978.90 |
| 20148 | SOLIS MANZANO, CARMEN | Pension/Retiree Claims | $49,474.31 |
| 20150 | RODRIGUEZ CARRASQUILLO, LISANDRA | Pension/Retiree Claims | $17,804.29 |
| 20151 | MELENDEZ HERMIDA, YVELIS | Pension/Retiree Claims | $19,185.20 |
| 20152 | SALAMO DOMENECH, CARLOS A | Pension/Retiree Claims | $51,392.14 |
| 20170 | GONZALEZ, SIRIS  I BAEZ | Pension/Retiree Claims | $92,461.61 |

| | | | |
|---|---|---|---|
| 20177 | PINEIRO, ULISES SEPULVEDA | Pension/Retiree Claims | $31,412.79 |
| 20190 | CEPEDA CORDERO, WANDA I | Pension/Retiree Claims | $43,302.51 |
| 20197 | NEGRÓN FLORES, MARIA DE LOS A. | Pension/Retiree Claims | $60,102.69 |
| 20200 | VELEZ, LUIS E. | Pension/Retiree Claims | $17,591.78 |
| 20210 | CIRINO, REINALDO J. GONZALEZ | Pension/Retiree Claims | $39,641.31 |
| 20214 | LUGO LOPEZ, NELSON | Pension/Retiree Claims | $19,012.23 |
| 20217 | CARDONA QUILES, RICARDO | Pension/Retiree Claims | $25,101.51 |
| 20221 | VIALIZ HERNANDEZ, NORMA I | Pension/Retiree Claims | $28,214.55 |
| 20223 | MARTINEZ RODRIGUEZ, LIZETTE | Pension/Retiree Claims | $26,885.11 |
| 20242 | SANCHEZ MOJICA, OLGA E. | Pension/Retiree Claims | $85,672.78 |
| 20248 | CARMONA MARRERO, ANIBAL | Pension/Retiree Claims | $31,318.20 |
| 20258 | DEKONY VIERA, ERIC | Pension/Retiree Claims | $57,104.23 |
| 20262 | ECHEVARRIA RIVERA, CARMEN L. | Pension/Retiree Claims | $52,145.21 |
| 20290 | CRESPO FELICIANO, FELIPE | Pension/Retiree Claims | $35,264.22 |
| 20305 | NÚÑEZ-ALMENGOR, ITZEL | Pension/Retiree Claims | $9,773.01 |
| 20316 | ROMAN CASTILLO, JORGE A | Pension/Retiree Claims | $83,700.00 |
| 20321 | RIOS MALDONADO, AWILDO | Pension/Retiree Claims | $15,000.00 |
| 20327 | SEPULVEDA RIVERA, EDWIN | Pension/Retiree Claims | $30,285.66 |
| 20333 | SOTO RIVERA, MARIA W | Pension/Retiree Claims | $46,221.60 |
| 20338 | QUINONES NEGRONI, WANDA M. | Pension/Retiree Claims | $72,807.99 |
| 20346 | DEKONY VIERA, ERIC | Pension/Retiree Claims | $57,104.23 |
| 20353 | ROUBERT RIVERA, CARLOS J | Pension/Retiree Claims | $66,239.86 |
| 20360 | LACOMBA GONZALEZ, RAFAEL | Pension/Retiree Claims | $100,000.00 |
| 20376 | FIGUEROA OJEDA, ORLANDO | Pension/Retiree Claims | $6,346.34 |
| 20387 | RIOS MALDONADO, AWILDO | Pension/Retiree Claims | $15,000.00 |
| 20394 | DIAZ RIOS, YESSIRAH | Pension/Retiree Claims | $46,931.00 |
| 20401 | RODRIGUEZ BOBE, VIVIAN A. | Pension/Retiree Claims | $35,834.38 |
| 20423 | MISLA ALTRUZ, IDIAN I. | Pension/Retiree Claims | $67,732.99 |
| 20428 | MUNIZ PAGAN, ALEX | Pension/Retiree Claims | $23,796.49 |
| 20431 | MILLAN FERRER, JOSE A | Pension/Retiree Claims | $50,724.95 |
| 20437 | ALBERTO ARMINA TERRON | Pension/Retiree Claims | $41,150.97 |
| 20452 | RODRIGUEZ DAVILA , ALICIA E. | Pension/Retiree Claims | $37,000.00 |
| 20461 | RIVERA SERRANO, DARYNESS | Pension/Retiree Claims | $24,914.31 |
| 20462 | RODRIGUEZ CLAUDIO, IRIS V | Pension/Retiree Claims | $19,110.81 |
| 20479 | COLON OCASIO , HILARIO | Pension/Retiree Claims | $12,579.69 |
| 20543 | ACEVEDO TORRES, ANGEL LUIS | Pension/Retiree Claims | $38,045.59 |
| 20544 | SANCHEZ MOJICA, OLGA E | Pension/Retiree Claims | $85,672.78 |
| 20545 | ALVAREZ, JUANA E | Pension/Retiree Claims | $26,414.84 |
| 20552 | GOICOCHEA, STEPHEN | Pension/Retiree Claims | $27,295.84 |
| 20557 | AMADOR RODRÍGUEZ, JOSÉ L | Pension/Retiree Claims | $23,173.00 |
| 20561 | DEL RIO ROSA, VANESSA | Pension/Retiree Claims | $50,787.65 |
| 20562 | SANCHEZ MOJICA, OLGA E | Pension/Retiree Claims | $85,672.78 |
| 20566 | RODRIGUEZ, DAMARIS REYES | Pension/Retiree Claims | $13,782.37 |
| 20567 | ROSARIO-CASTRO, PILAREDYS | Pension/Retiree Claims | $26,112.93 |
| 20580 | ORTIZ MONTANEZ, MARISOL | Pension/Retiree Claims | $17,575.43 |
| 20583 | BAEZ GUERRA, EILEEN T | Pension/Retiree Claims | $51,512.45 |
| 20606 | SKERETT ORTEGA, PEGGY | Pension/Retiree Claims | $23,059.73 |
| 20618 | RAMOS PEREZ, WILLIAM | Pension/Retiree Claims | $70,000.00 |
| 20650 | VEGUILLA FLORES, WANDA G | Pension/Retiree Claims | $40,113.21 |
| 20654 | MALDONADO, CAROL | Pension/Retiree Claims | $19,054.00 |
| 20668 | MATIAS RUIZ, CARMEN M | Pension/Retiree Claims | $85,274.97 |
| 20702 | SEPULVEDA RIVERA, EDWIN | Pension/Retiree Claims | $30,285.66 |
| 20705 | OSORIO-RAMOS, IRIS | Pension/Retiree Claims | $29,171.14 |
| 20711 | BURGOS SANTANA, IVAN | Pension/Retiree Claims | $73,234.17 |
| 20715 | ROSAS GONZALEZ, CARMEN | Pension/Retiree Claims | $21,676.80 |
| 20725 | MORALES MONTALVO, VIVIAN | Pension/Retiree Claims | $54,241.63 |
| 20747 | FERNANDEZ, JOSE J | Pension/Retiree Claims | $31,125.04 |

| | | |
|---|---|---|
| 20759 HESTRES JIMÉNEZ, SUZZETTE CHRISTINE | Pension/Retiree Claims | $79,710.66 |
| 20770 ADORNO-RIVERA, MARISOL | Pension/Retiree Claims | $74,024.09 |
| 20808 DIAZ FIGUEROA, MARITZA | Pension/Retiree Claims | $44,352.92 |
| 20809 COLON OCASIO, HILARIO | Pension/Retiree Claims | $12,579.69 |
| 20836 ACEVEDO MARTI, ANTONIO | Pension/Retiree Claims | $28,627.77 |
| 20837 RIVERA SANTIAGO, CARMEN I | Pension/Retiree Claims | $27,575.99 |
| 20852 ROSAS GONZALEZ, CARMEN | Pension/Retiree Claims | $21,676.80 |
| 20881 CARRILLO-PEREZ, CARMEN | Pension/Retiree Claims | $41,471.00 |
| 20887 GONZALEZ LOPEZ, IVONNE | Pension/Retiree Claims | $59,421.19 |
| 20888 ACEVEDO MARTI, ANTONIO | Pension/Retiree Claims | $28,627.77 |
| 20898 DOMINICCI VAZQUEZ, LEILANI | Pension/Retiree Claims | $3,517.56 |
| 20929 ZARATE VILLARD, ZORAIDA R | Pension/Retiree Claims | $71,219.18 |
| 20931 QUINONES CALDERON, DAPHNE A | Pension/Retiree Claims | $42,932.47 |
| 20982 MIRANDA BETANCES, INES M | Pension/Retiree Claims | $25,476.71 |
| 20987 CRUZ ECHEVARRIA, WANDA E. | Pension/Retiree Claims | $69,275.31 |
| 20995 MORENO DIAZ, IRMA  G | Pension/Retiree Claims | $58,832.55 |
| 21018 BERMUDEZ ESPINO, KENNETH J | Pension/Retiree Claims | $40,897.57 |
| 21031 MALDONADO, CAROL | Pension/Retiree Claims | $19,054.00 |
| 21094 ECHEVARRIA MUNIZ, ARELYS | Pension/Retiree Claims | $38,732.96 |
| 21138 FIGUEROA, JESSICA | Pension/Retiree Claims | $43,149.30 |
| 21152 ACEVEDO MELENDEZ , NELSA LIZ | Pension/Retiree Claims | $72,899.59 |
| 21157 LOPEZ, VICTOR | Pension/Retiree Claims | $28,667.19 |
| 21192 RAMOS TORRES, LOURDES | Pension/Retiree Claims | $23,413.73 |
| 21205 MARTINEZ FIGUEROA, RAMONA | Pension/Retiree Claims | $68,618.05 |
| 21233 CRUZ-RIVERA, NORMA | Pension/Retiree Claims | $41,116.23 |
| 21254 ROSAS GUERRA, SANTA B. | Pension/Retiree Claims | $29,688.74 |
| 21263 RAMOS VILLEGAS, EDWIN M. | Pension/Retiree Claims | $62,677.45 |
| 21273 NAZARIO FELIU, FRANCISCO | Pension/Retiree Claims | $62,250.48 |
| 21291 MACHUCA CAMACHO, EDWIN | Pension/Retiree Claims | $64,220.90 |
| 21299 BAEZ CONTRERA, ANGELA | Pension/Retiree Claims | $45,894.49 |
| 21322 SANCHEZ ORTIZ, DORINELL | Pension/Retiree Claims | $4,146.23 |
| 21342 AMEZQUITA MATIAS, ANGELINA | Pension/Retiree Claims | $42,000.00 |
| 21346 MERCED MIRABAL, RAMONITA | Pension/Retiree Claims | $55,412.30 |
| 21391 GONZALEZ VALENCIA, AMBAR M | Pension/Retiree Claims | $79,232.76 |
| 21405 SERRANO MARTINEZ, JOSE | Pension/Retiree Claims | $49,875.00 |
| 21409 TORRES RODRIGUEZ, ALINA | Pension/Retiree Claims | $36,278.14 |
| 21429 FLORES DE JESUS, MIRIAM | Pension/Retiree Claims | $34,000.00 |
| 21442 CARMEN M ROSADO MEDINA | Pension/Retiree Claims | $74,270.50 |
| 21444 LEHMAN MORALES, ANGEL MIGUEL | Pension/Retiree Claims | $52,913.53 |
| 21457 GUARDIOLA MAYRA, RENAUD | Pension/Retiree Claims | $79,042.61 |
| 21489 BETANCOURT ROSA, ALBERTO | Pension/Retiree Claims | $99,534.65 |
| 21490 ROMERO-PEREZ, ZULMA | Pension/Retiree Claims | $62,883.83 |
| 21499 AMEZQUITA MATIAS, ANGELINA | Pension/Retiree Claims | $21,000.00 |
| 21501 HERNANDEZ RODRIGUEZ, ALMA | Pension/Retiree Claims | $25,439.44 |
| 21539 PADILLA CRUZ , DALIS J | Pension/Retiree Claims | $29,024.53 |
| 21598 ALEQUIN RIVERA, CARLOS | Pension/Retiree Claims | $33,245.59 |
| 21604 MONTERO, HERIBERTO COLLAZO | Pension/Retiree Claims | $42,090.58 |
| 21635 MORALES AGUILAR, VILMARY | Pension/Retiree Claims | $13,214.96 |
| 21646 ROSAS HORTA, MARIA E | Pension/Retiree Claims | $29,528.61 |
| 21682 TIRADO, EVELYN | Pension/Retiree Claims | $47,131.37 |
| 21689 MALDONADO ROLON, JORGE J | Pension/Retiree Claims | $46,150.38 |
| 21698 VALENTIN PONCE, CARLOS | Pension/Retiree Claims | $55,586.19 |
| 21712 NAZARIO VELEZ, BETZAIDA | Pension/Retiree Claims | $28,262.52 |
| 21758 MELENDEZ SANCHEZ, ENID E | Pension/Retiree Claims | $45,675.00 |
| 21760 GONZALEZ QUILES, KELVIN | Pension/Retiree Claims | $21,536.65 |
| 21764 ALMODOVAR SEPULVEDA, RAUL | Pension/Retiree Claims | $74,000.00 |
| 21777 COLON, HECTOR | Pension/Retiree Claims | $19,288.63 |

| | | | |
|---|---|---|---|
| 21782 | RUIZ CRUZ, NAIROMMY | Pension/Retiree Claims | $2,143.04 |
| 21795 | HERNANDEZ CRUZ, ADELAIDA | Pension/Retiree Claims | $60,376.11 |
| 21837 | FLORES CORTES, MORAIMA | Pension/Retiree Claims | $26,764.00 |
| 21868 | CURBELO MEDINA, IRENE | Pension/Retiree Claims | $7,731.85 |
| 21888 | PAGAN RAMOS, YOLANDA | Pension/Retiree Claims | $37,217.66 |
| 21894 | PEREZ, AWILDA CRISCUOLO | Pension/Retiree Claims | $16,500.00 |
| 21913 | MALDONADO IRIZARRY, MARISEL | Pension/Retiree Claims | $49,745.81 |
| 21960 | DAVILA PAGAN, NEVYA | Pension/Retiree Claims | $8,130.50 |
| 21966 | BORRERO MEJIAS, SOLMARIE | Pension/Retiree Claims | $4,677.71 |
| 21979 | VELEZ BAERGA, LESLIE A. | Pension/Retiree Claims | $38,022.91 |
| 22010 | COTTO TORRES, MARIA DEL C | Pension/Retiree Claims | $59,070.98 |
| 22013 | CACERES CENTENO, MARIANGELI | Pension/Retiree Claims | $44,050.34 |
| 22028 | VAZQUEZ PLAZA, MILAGROS | Pension/Retiree Claims | $26,675.85 |
| 22070 | CINTRON BUI, MARGARITA | Pension/Retiree Claims | $43,060.15 |
| 22075 | NAZARIO SOTO, ELFREIDA | Pension/Retiree Claims | $62,058.00 |
| 22095 | RODRIGUEZ BAEZ, DAINA JUDITH | Pension/Retiree Claims | $19,000.00 |
| 22109 | BURGOS RIVERA, YAJAIRA | Pension/Retiree Claims | $17,092.98 |
| 22120 | RIVERA FIGUEROA, JOSÉ A | Pension/Retiree Claims | $59,094.71 |
| 22135 | GONZALEZ ROSAS, ABIGAIL | Pension/Retiree Claims | $32,695.71 |
| 22140 | CARRASQUILLO LEBRON, ANGEL R | Pension/Retiree Claims | $5,688.34 |
| 22144 | RIVERA ROSA, JUAN M. | Pension/Retiree Claims | $44,929.69 |
| 22157 | BARRIOS FUENTES, CARLOS M | Pension/Retiree Claims | $47,415.42 |
| 22176 | SUAREZ, CINDY | Pension/Retiree Claims | $47,012.46 |
| 22187 | ROLON SANTIAGO, IVETTE | Pension/Retiree Claims | $51,952.56 |
| 22207 | GONZALEZ ROSA, MIGDALIA | Pension/Retiree Claims | $622.00 |
| 22220 | GARCIA CRUZ, JEANETTE | Pension/Retiree Claims | $50,280.65 |
| 22229 | ALICEA SERRANO, WANDA I | Pension/Retiree Claims | $40,010.13 |
| 22237 | FLORES GONZALEZ, LUIS | Pension/Retiree Claims | $67,318.78 |
| 22249 | SOTO DE JESUS, GLORIBEL | Pension/Retiree Claims | $53,395.88 |
| 22253 | SANTIAGO-SANTOS, CARMEN | Pension/Retiree Claims | $66,388.56 |
| 22266 | PAGAN GARCIA, REYNALDO | Pension/Retiree Claims | $61,606.04 |
| 22273 | NEREIDA HERRERA, JESUS | Pension/Retiree Claims | $36,271.73 |
| 22274 | ALEJANDRINO OSORIO, JAVIER | Pension/Retiree Claims | $43,037.03 |
| 22280 | SANCHEZ, ELIZABETH FRED | Pension/Retiree Claims | $54,697.20 |
| 22288 | MORA TORO, JOSÉ R | Pension/Retiree Claims | $46,636.73 |
| 22323 | NAVARRO CRUZ, DIANA I | Pension/Retiree Claims | $20,786.87 |
| 22335 | CRUZ RIVERA, NORBERTO | Pension/Retiree Claims | $48,393.69 |
| 22346 | COLON, BRUNILDA | Pension/Retiree Claims | $60,720.51 |
| 22348 | MATOS VELAZQUEZ, KARLA E | Pension/Retiree Claims | $1,520.37 |
| 22380 | LAUREANO LEBRON, JOSE | Pension/Retiree Claims | $38,240.20 |
| 22410 | TORRES QUILES, ABIGAIL | Pension/Retiree Claims | $52,058.73 |
| 22442 | VILLAMIL MORALES, VINELZA E. | Pension/Retiree Claims | $81,836.77 |
| 22463 | RIVERA ARROYO, WANDA L | Pension/Retiree Claims | $54,613.70 |
| 22465 | ROMAN NAZARIO, LEONCIO | Pension/Retiree Claims | $63,954.57 |
| 22490 | CRUZ/ARROYO, MARIA DE L | Pension/Retiree Claims | $20,308.24 |
| 22496 | AGOSTO, MARILYN | Pension/Retiree Claims | $21,587.05 |
| 22498 | SANTIAGO TORRES, MAIRIM JAEL | Pension/Retiree Claims | $20,000.00 |
| 22520 | LOPEZ ROMAN, MILAGROS | Pension/Retiree Claims | $65,457.00 |
| 22568 | LOPEZ GARCIA, GLORIA I | Pension/Retiree Claims | $58,844.02 |
| 22569 | RIVERA, CARLOS TIRADO | Pension/Retiree Claims | $33,109.49 |
| 22576 | ESPADA DE LA CRUZ, LOURDES | Pension/Retiree Claims | $48,717.85 |
| 22594 | NAVARRO RIVERA, JONATHAN | Pension/Retiree Claims | $32,046.96 |
| 22597 | ASENCIO MARQUEZ, MADELIN | Pension/Retiree Claims | $36,523.46 |
| 22639 | RUVIRA OCASIO, JULIETTE | Pension/Retiree Claims | $34,310.79 |
| 22660 | CARRASQUILLO BAEZ, OMAR | Pension/Retiree Claims | $44,516.94 |
| 22665 | RÍOS, EDUARDO ORTIZ | Pension/Retiree Claims | $12,437.36 |
| 22668 | BATISTA DE LEON, MILDRED | Pension/Retiree Claims | $37,861.71 |

| | | | |
|---|---|---|---|
| 22674 | IRIZARRY HERNANDEZ, ANTONIO | Pension/Retiree Claims | $9,781.81 |
| 22695 | NEGRON-FERNANDEZ, JOSE R. | Pension/Retiree Claims | $75,810.35 |
| 22706 | LUCIANO RIVERA, JOSE L. | Pension/Retiree Claims | $68,154.00 |
| 22731 | SOTO, FELIX BELTRAN | Pension/Retiree Claims | $60,994.28 |
| 22735 | MUÑOZ FERNÁNDEZ, JUAN M | Pension/Retiree Claims | $68,501.70 |
| 22740 | CALDERON ADORNO, LUIS | Pension/Retiree Claims | $52,035.56 |
| 22743 | SANTANA RIVERA, FLORENTINO | Pension/Retiree Claims | $14,703.60 |
| 22751 | GUZMÁN FÉLIZ, MARYRENE | Pension/Retiree Claims | $30,019.86 |
| 22754 | LOPEZ VILLANUEVA, GLADYS N | Pension/Retiree Claims | $65,126.90 |
| 22826 | FERNANDEZ MARTINEZ, FRANCES | Pension/Retiree Claims | $40,010.52 |
| 22832 | ROMAN NAZARIO, LEONCIO | Pension/Retiree Claims | $63,954.57 |
| 22837 | GUERRERO MATOS, DIOMARIS | Pension/Retiree Claims | $37,804.31 |
| 22840 | MEDINA SOTOMAYOR, MARGARITA | Pension/Retiree Claims | $52,178.55 |
| 22862 | GARCIA FIGUEROA, PEDRO J | Pension/Retiree Claims | $77,918.87 |
| 22877 | FRIAS BAEZ, ANGIE | Pension/Retiree Claims | $66,439.85 |
| 22916 | MARTINEZ MATOS, GLORISEL | Pension/Retiree Claims | $14,453.33 |
| 22932 | IRIZARRY TORRES, NANCY | Pension/Retiree Claims | $52,754.00 |
| 22936 | MALAVE, GLADYS | Pension/Retiree Claims | $77,619.73 |
| 22952 | TOLLINCHI BEAUCHAMP, GRICELIDA | Pension/Retiree Claims | $32,508.73 |
| 22955 | GONZALEZ, GLORIA IVETTE | Pension/Retiree Claims | $45,088.48 |
| 22962 | NIEVES ALVARADO, ROBERT | Pension/Retiree Claims | $50,262.24 |
| 22964 | PEREZ ORTIZ, MELVIN A | Pension/Retiree Claims | $66,206.08 |
| 22967 | HERNANDEZ RESTO, HIRAM | Pension/Retiree Claims | $62,942.69 |
| 22972 | ALICEA, JOANN | Pension/Retiree Claims | $28,667.78 |
| 22986 | BARBOSA FELICIANO, WILBERTO | Pension/Retiree Claims | $88,295.07 |
| 23031 | VALENTIN VAZQUEZ, CARMEN L | Pension/Retiree Claims | $49,082.92 |
| 23051 | LARRACHE GALIANO, ESTHER | Pension/Retiree Claims | $12,204.00 |
| 23061 | FIGUEROA CRUZ, KATHERINE | Pension/Retiree Claims | $3,628.38 |
| 23073 | ARIAS VELAZQUEZ, KAREN | Pension/Retiree Claims | $34,097.01 |
| 23089 | RIVERA, MICHELLE | Pension/Retiree Claims | $20,116.70 |
| 23091 | MONTES MELENDEZ, LYDIA E. | Pension/Retiree Claims | $77,506.65 |
| 23105 | DIAZ CARTAGENA, ILEANA | Pension/Retiree Claims | $19,574.20 |
| 23115 | SOTO GONZALEZ, MARIELY | Pension/Retiree Claims | $18,161.07 |
| 23127 | GARCIA SANTOS, MARIA  M. | Pension/Retiree Claims | $64,101.07 |
| 23131 | GONZALEZ ALVAREZ, YARIMAR | Pension/Retiree Claims | $7,295.00 |
| 23159 | PEREZ MARQUEZ, COSME | Pension/Retiree Claims | $39,462.32 |
| 23208 | PEREZ CALDERON, AIDA | Pension/Retiree Claims | $70,140.47 |
| 23259 | CARABALLO FONTANEZ, LENNIS | Pension/Retiree Claims | $56,633.94 |
| 23295 | AROCHO RODRIGUEZ, ROSA D. | Pension/Retiree Claims | $65,998.76 |
| 23305 | MINGUELA VAZQUEZ, WANDA I | Pension/Retiree Claims | $28,527.16 |
| 23309 | NIEVES GONZALEZ, RAQUEL  M. | Pension/Retiree Claims | $65,336.00 |
| 23317 | MARQUEZ ROMERO, GLADYS | Pension/Retiree Claims | $14,609.49 |
| 23338 | JIMENEZ BATISTA, MARIA DEL CARMEN | Pension/Retiree Claims | $83,690.06 |
| 23339 | NATER SANCHEZ, JOSÉ FRANCISCO | Pension/Retiree Claims | $29,483.79 |
| 23341 | MUÑOZ FERNÁNDEZ, JUAN M | Pension/Retiree Claims | $68,501.70 |
| 23345 | RIVERA TORRES, LOURDES | Pension/Retiree Claims | $56,851.14 |
| 23356 | NEGRON RENTAS, FRANCISCA | Pension/Retiree Claims | $1,259.16 |
| 23359 | MERCADO RODRIGUEZ, GEOVANNIE O | Pension/Retiree Claims | $21,117.64 |
| 23363 | SERRANO RIVERA, MIRNA | Pension/Retiree Claims | $6,590.50 |
| 23368 | ACEVEDO ACEVEDO , DEBORAH | Pension/Retiree Claims | $48,024.89 |
| 23425 | COLLAZO ROSADO, LUZ ZENAIDA | Pension/Retiree Claims | $67,450.37 |
| 23457 | ZAMORA VÁZQUEZ, LIDYSVETT | Pension/Retiree Claims | $29,274.18 |
| 23467 | SOLARES NARVAEZ, SONIA | Pension/Retiree Claims | $28,783.97 |
| 23472 | GARCIA MIRANDA, MICHELLE M | Pension/Retiree Claims | $26,008.40 |
| 23475 | RODRIGUEZ CARBONELL, JONATHAN | Pension/Retiree Claims | $21,477.05 |
| 23477 | GARCIA FIGUEROA, PEDRO J | Pension/Retiree Claims | $77,918.87 |
| 23479 | GONZALEZ ROSAS, ABIGAIL | Pension/Retiree Claims | $32,695.71 |

| | | | |
|---|---|---|---|
| 23492 | AGRONT MENDEZ, LILIA M | Pension/Retiree Claims | $43,232.30 |
| 23515 | COLON PAGAN, ZULEIKA EUNICE | Pension/Retiree Claims | $1,996.14 |
| 23528 | RIVERA LOPEZ, HERIBERTO | Pension/Retiree Claims | $45,818.81 |
| 23555 | BETANCOURT JIMENEZ, MARILYN | Pension/Retiree Claims | $86,465.63 |
| 23558 | LAMBERTY ALDEA, JEAN C. | Pension/Retiree Claims | $57,774.56 |
| 23565 | VAZQUEZ SANCHEZ, YARITZA | Pension/Retiree Claims | $45,204.22 |
| 23588 | TANON CRUZ, MADELINE | Pension/Retiree Claims | $46,318.58 |
| 23610 | GONZALEZ RODRIGUEZ, WENDY | Pension/Retiree Claims | $23,217.45 |
| 23614 | DIAZ JIMENEZ, JACOB | Pension/Retiree Claims | $44,473.30 |
| 23615 | VALENTIN VAZQUEZ, CARMEN L | Pension/Retiree Claims | $49,082.70 |
| 23616 | VILLAMIL HERRANS, VICTOR A | Pension/Retiree Claims | $89,411.62 |
| 23646 | COLLAZO ROSADO, LUZ ZENAIDA | Pension/Retiree Claims | $67,450.37 |
| 23670 | ARACENA QUINONES, JOHAN I | Pension/Retiree Claims | $6,377.06 |
| 23675 | NATAL NIEVES, MAYRA IVELISSE | Pension/Retiree Claims | $40,406.73 |
| 23710 | ROSADO VAZQUEZ, MARIA I | Pension/Retiree Claims | $25,449.29 |
| 23754 | TORRES GONZALEZ, LINDA | Pension/Retiree Claims | $33,361.17 |
| 23782 | OLIVERAS VARGAS, JESSICA | Pension/Retiree Claims | $7,720.20 |
| 23793 | OROPEZA HERNANDEZ, RAFAEL | Pension/Retiree Claims | $73,900.53 |
| 23794 | DIAZ FLORES, MARIA L. | Pension/Retiree Claims | $89,089.14 |
| 23797 | IDALIS SANCHEZ PRINCIPE | Pension/Retiree Claims | $24,092.99 |
| 23844 | TORRES SANCHEZ, GLADYS H. | Pension/Retiree Claims | $45,789.03 |
| 23851 | ORTIZ TORRES, MARILYN | Pension/Retiree Claims | $50,410.44 |
| 23859 | SOLIVAN FRANCISCO, DIANA M | Pension/Retiree Claims | $80,768.55 |
| 23897 | RODRIGUEZ MORALES, RAUL | Pension/Retiree Claims | $62,913.34 |
| 23903 | CARTAGENA RIVERA, MARIBEL | Pension/Retiree Claims | $46,767.83 |
| 23911 | SANTIAGO, MAYRA C | Pension/Retiree Claims | $37,109.55 |
| 23912 | GONZALEZ RODRIGUEZ, WENDY | Pension/Retiree Claims | $23,217.45 |
| 23965 | FIGUEROA CORREA, MARIA E | Pension/Retiree Claims | $63,147.17 |
| 23978 | MUNDO FALU, JOHANNY | Pension/Retiree Claims | $35,348.79 |
| 23998 | GUTIERREZ CINTRON, PEDRO J | Pension/Retiree Claims | $47,042.79 |
| 23999 | BERROCAL RODRIGUEZ, NOEMI | Pension/Retiree Claims | $11,516.63 |
| 24015 | GUTIERREZ CINTRON, PEDRO J | Pension/Retiree Claims | $47,042.79 |
| 24051 | CHAPARRO PEREZ, MELVIN | Pension/Retiree Claims | $59,925.07 |
| 24077 | FIGUEROA MEDINA, JOHN A. | Pension/Retiree Claims | $4,476.97 |
| 24105 | CACERES ALVAREZ, GLORIA H | Pension/Retiree Claims | $17,475.60 |
| 24126 | HERNANDEZ ORTIZ, RAIZA | Pension/Retiree Claims | $9,792.20 |
| 24131 | OYOLA PIZARRO, ARIEL | Pension/Retiree Claims | $14,708.00 |
| 24133 | AVILES SANTIAGO, EDWARD | Pension/Retiree Claims | $92,830.37 |
| 24143 | GONZÁLEZ, REBECA OQUENDO | Pension/Retiree Claims | $7,720.19 |
| 24164 | AVILES JIMENEZ, NOEL R | Pension/Retiree Claims | $43,232.12 |
| 24172 | ORTIZ VEGA, JOSE ANGEL | Pension/Retiree Claims | $28,774.77 |
| 24269 | NIEVES MULLER, ADA | Pension/Retiree Claims | $56,917.43 |
| 24319 | MANGUAL RODRIGUEZ, CARMEN L | Pension/Retiree Claims | $38,882.03 |
| 24356 | COLON, GERALIS | Pension/Retiree Claims | $24,664.23 |
| 24363 | ANDINO, HECTOR R | Pension/Retiree Claims | $26,558.14 |
| 24381 | ROMAN ALAMO, ANA M | Pension/Retiree Claims | $35,723.52 |
| 24386 | MENDEZ OLMO, MISAEL | Pension/Retiree Claims | $5,477.59 |
| 24396 | VICENTE LOPEZ, ROSA H | Pension/Retiree Claims | $95,529.00 |
| 24399 | RIVERA PEREZ, FABIOLA MARIA | Pension/Retiree Claims | $7,525.83 |
| 24412 | COLLAZO OROPEZA, GISELA | Pension/Retiree Claims | $30,798.07 |
| 24419 | RIVERA MARZAN, JERRY | Pension/Retiree Claims | $62,366.67 |
| 24424 | ROSARIO, ANGEL FLOR | Pension/Retiree Claims | $42,957.00 |
| 24428 | RIVERA ORTIZ, JOSEIRA | Pension/Retiree Claims | $41,319.96 |
| 24435 | CALO RIVERA, BRENDA LIZ | Pension/Retiree Claims | $10,100.23 |
| 24451 | SANJURJO VERGES, GILBERTO | Pension/Retiree Claims | $51,239.02 |
| 24461 | DEFENDINI SANCHEZ, GERARDO | Pension/Retiree Claims | $33,036.79 |
| 24472 | CORTES ORTIZ, DANILKA | Pension/Retiree Claims | $6,495.77 |

| 24483 | SANTIAGO, EDGARDO  GELABERT | Pension/Retiree Claims | $30,748.36 |
|---|---|---|---|
| 24488 | ARCE FRAGA, MERCEDES | Pension/Retiree Claims | $1,680.15 |
| 24500 | MORALES MELENDEZ, IRIS TERESA | Pension/Retiree Claims | $70,300.00 |
| 24502 | OJEDA FRADERA, JENNIFER | Pension/Retiree Claims | $4,748.79 |
| 24507 | BERMUDEZ-SANTIAGO, ZAMARY | Pension/Retiree Claims | $66,224.75 |
| 24508 | SERRANO MARTINEZ, JOSE | Pension/Retiree Claims | $49,826.24 |
| 24513 | CINTRON ALVARADO, IMARIE A | Pension/Retiree Claims | $14,981.33 |
| 24519 | GONZALEZ RIOS, RUT  D. | Pension/Retiree Claims | $48,214.05 |
| 24523 | J. IRIZARRY MEDINA, MARIA | Pension/Retiree Claims | $38,054.75 |
| 24559 | DITREN ACOSTA, YOANI | Pension/Retiree Claims | $90,938.78 |
| 24560 | GUITERREZ CINTRON, PEDRO JAVIER | Pension/Retiree Claims | $47,042.79 |
| 24561 | GANDIA PEREZ, NOEMI | Pension/Retiree Claims | $78,547.57 |
| 24562 | RIVERA TIRADO, JAZMIN | Pension/Retiree Claims | $39,298.14 |
| 24588 | PENA-GUZMAN, ARIANA | Pension/Retiree Claims | $1,969.19 |
| 24591 | VIGO SOTO, JULIAN J. | Pension/Retiree Claims | $34,920.00 |
| 24614 | PENA-ROSA, ROLANDO | Pension/Retiree Claims | $85,922.59 |
| 24630 | CASTRO SANTIAGO, ERNESTO | Pension/Retiree Claims | $32,878.51 |
| 24642 | CIVIDANES RODRIGUEZ, EMILIA | Pension/Retiree Claims | $72,595.88 |
| 24659 | NUNEZ REYES, ANGEL | Pension/Retiree Claims | $79,322.86 |
| 24663 | CORDERO ALMODOVAR, OLGA | Pension/Retiree Claims | $85,120.59 |
| 24665 | FONTANEZ SANTIAGO, SIGFRIDO | Pension/Retiree Claims | $65,772.55 |
| 24693 | RIVERA BARTOLOMEI, ILEANA J | Pension/Retiree Claims | $50,396.21 |
| 24734 | CRUZ MARTE, NAYDA I | Pension/Retiree Claims | $41,020.79 |
| 24746 | ROJAS CICERI, SANDRA M | Pension/Retiree Claims | $35,264.76 |
| 24761 | VÉLEZ HERNÁNDEZ, GLORIVEL | Pension/Retiree Claims | $1,280.84 |
| 24790 | CARBO MATOS, MARIAM M | Pension/Retiree Claims | $49,275.82 |
| 24795 | MERCADO ROQUE, DENISSE | Pension/Retiree Claims | $42,793.98 |
| 24818 | ESPINOSA LOPEZ, PAULINO | Pension/Retiree Claims | $55,812.54 |
| 24830 | GUZMÁN FÉLIZ, BLANCA | Pension/Retiree Claims | $16,209.87 |
| 24856 | ISALES-BORGES, ROSALINA | Pension/Retiree Claims | $44,319.01 |
| 24863 | RODRIGUEZ REYES, LUIS A | Pension/Retiree Claims | $50,000.00 |
| 24868 | COLON CRUZ, YOLAIDA | Pension/Retiree Claims | $14,565.12 |
| 24880 | GUIVAS PEPIN, WANDA | Pension/Retiree Claims | $93,718.58 |
| 24881 | GARCIA TORRES, MIGDALIA | Pension/Retiree Claims | $77,126.50 |
| 24882 | SOLIS DIAZ, VIVIAN E | Pension/Retiree Claims | $66,175.70 |
| 24889 | VELEZ MELON, LYMARIS | Pension/Retiree Claims | $4,683.83 |
| 24947 | MORENO MARRERO, MARIA M | Pension/Retiree Claims | $64,100.00 |
| 24978 | OLMEDA RODRIGUEZ, DIANA J | Pension/Retiree Claims | $21,799.53 |
| 24992 | SEDA ACOSTA, HILDA | Pension/Retiree Claims | $691.62 |
| 25004 | PAGAN PABON, JORGE | Pension/Retiree Claims | $47,236.22 |
| 25051 | HERNANDEZ RUIZ, TATIANA | Pension/Retiree Claims | $21,124.28 |
| 25061 | COMAS VERDEJO, KENIAMARIE | Pension/Retiree Claims | $41,923.21 |
| 25066 | RIVERA SILVESTRE, LUIS   R. | Pension/Retiree Claims | $84,827.78 |
| 25074 | GALARZA HUSSEIN, YARITZA | Pension/Retiree Claims | $7,428.21 |
| 25105 | PIZARRO OSORIO, JOSEPH | Pension/Retiree Claims | $48,259.39 |
| 25148 | DÁVILA ROMÁN, ALBA D. | Pension/Retiree Claims | $99,617.72 |
| 25151 | CEDEÑO SIERRA, RICARDO A. | Pension/Retiree Claims | $7,080.11 |
| 25153 | MENÉNDEZ MARTÍNEZ, ANA S | Pension/Retiree Claims | $34,839.64 |
| 25164 | BUSTELO GARCIA, MARIA TERESA | Pension/Retiree Claims | $8,950.16 |
| 25169 | PABON, IVÁN | Pension/Retiree Claims | $15,865.70 |
| 25186 | REYES CARABALLO, ISMARIS | Pension/Retiree Claims | $77,611.05 |
| 25224 | ORTIZ GALARZA, GLORIA | Pension/Retiree Claims | $54,303.06 |
| 25235 | TORRES, NOEMI | Pension/Retiree Claims | $59,393.09 |
| 25243 | LUNA ALVAREZ, HIRAM | Pension/Retiree Claims | $19,404.36 |
| 25259 | GONZALEZ MARTINEZ, ALADINO | Pension/Retiree Claims | $11,254.19 |
| 25281 | CUEVAS, NELLY | Pension/Retiree Claims | $59,306.97 |
| 25343 | ROSAS HORTA, MARIA E | Pension/Retiree Claims | $29,528.61 |

| | | | |
|---|---|---|---|
| 25344 | SANTIAGO RODRIGUEZ, ELIZABETH | Pension/Retiree Claims | $35,137.76 |
| 25349 | CESANI FRANQUI, SINIA D | Pension/Retiree Claims | $19,044.72 |
| 25350 | FERNÁNDEZ SALICRUP, JOSÉ A. | Pension/Retiree Claims | $62,710.32 |
| 25359 | GONZALEZ GONZALEZ, ENILDA | Pension/Retiree Claims | $15,932.09 |
| 25376 | COLON GONZALEZ, LUIS EDGARDO | Pension/Retiree Claims | $34,574.07 |
| 25395 | RAMOS ORTIZ, YASMIN R | Pension/Retiree Claims | $27,208.66 |
| 25428 | MORALES GONZALEZ, ROSA | Pension/Retiree Claims | $62,617.13 |
| 25461 | SANTOS CORDERO, KEILA | Pension/Retiree Claims | $48,027.83 |
| 25475 | TIRADO COLLADO, CAROLYN | Pension/Retiree Claims | $36,384.04 |
| 25486 | REYES MORALES, ANA C | Pension/Retiree Claims | $17,527.17 |
| 25489 | TORRES HERNANDEZ, LUZ | Pension/Retiree Claims | $4,779.36 |
| 25513 | MONTANEZ QUINONES, LOREN | Pension/Retiree Claims | $12,844.46 |
| 25521 | LOPEZ MONTALVO, ARACELIS | Pension/Retiree Claims | $17,698.53 |
| 25526 | COLON FEBO, WALESKA | Pension/Retiree Claims | $36,383.96 |
| 25541 | MERCED MIRABAL, DOLORES | Pension/Retiree Claims | $68,884.23 |
| 25569 | LUGO SANTIAGO, MARIA J | Pension/Retiree Claims | $30,096.44 |
| 25575 | SIERRA GONZALEZ, BRENDA | Pension/Retiree Claims | $7,697.08 |
| 25594 | VIERA OLIVERAS, MAYRA | Pension/Retiree Claims | $81,113.82 |
| 25596 | PEREZ FIGUEROA, JAVIER | Pension/Retiree Claims | $21,565.59 |
| 25610 | RIVERA VEGUILLA, MARIA | Pension/Retiree Claims | $32,476.28 |
| 25626 | MALDONADO ROSA, IRIS M. | Pension/Retiree Claims | $99,494.68 |
| 25643 | LEBRON CORTES, CELIA | Pension/Retiree Claims | $53,114.17 |
| 25713 | CENTENO CRUZ, CARMEN E. | Pension/Retiree Claims | $65,504.18 |
| 25750 | GONZALEZ RIVERA, JONATHAN | Pension/Retiree Claims | $32,499.55 |
| 25786 | DIAZ PERLON, GERARDO | Pension/Retiree Claims | $55,387.15 |
| 25793 | ESTRELLA FERNANDEZ, DIANA | Pension/Retiree Claims | $6,775.08 |
| 25799 | VAZQUEZ SANTANA, MAGDALENA | Pension/Retiree Claims | $28,251.80 |
| 25801 | MORALES CRUZ, NANNETTE | Pension/Retiree Claims | $76,960.86 |
| 25827 | MORALES ROSARIO, SIGRID VIOLETA | Pension/Retiree Claims | $26,885.30 |
| 25836 | RODRIGUEZ LOPEZ, MARY ANN | Pension/Retiree Claims | $48,014.00 |
| 25851 | MINGUELA, NAYDA I | Pension/Retiree Claims | $14,290.40 |
| 25888 | SANTANA MILAN, MADELINE | Pension/Retiree Claims | $34,877.36 |
| 25893 | PRADO ARRIBAS, MIGUEL J | Pension/Retiree Claims | $51,000.00 |
| 25922 | RAMOS BETANCOURT, CARMEN S | Pension/Retiree Claims | $52,898.76 |
| 25926 | RAMOS VILLANUEVA, HERMINIO | Pension/Retiree Claims | $40,742.97 |
| 25933 | LACEN VIDAL , MARIA P. | Pension/Retiree Claims | $50,496.46 |
| 25938 | PIZARRO RIVERA, NEMESIO | Pension/Retiree Claims | $61,870.19 |
| 25949 | D DE JESUS ROJAS, MARIA LOURDES | Pension/Retiree Claims | $47,950.26 |
| 25969 | VAZQUEZ SOTO, WILLIAM | Pension/Retiree Claims | $46,063.96 |
| 25990 | GONZALEZ SANTIAGO, ENID M | Pension/Retiree Claims | $94,596.47 |
| 25992 | LLANOS FERRER, ZORYLEEN | Pension/Retiree Claims | $11,932.00 |
| 26008 | DA HERNANDEZ, DARYMAR | Pension/Retiree Claims | $77,279.65 |
| 26018 | PEREZ RIVERA, CARLOS M | Pension/Retiree Claims | $44,881.70 |
| 26038 | ORTIZ BRITO, HECTOR S. | Pension/Retiree Claims | $37,000.00 |
| 26062 | TORRES ORTIZ, OMAR | Pension/Retiree Claims | $30,912.32 |
| 26070 | LUGO ALMODÓVAR, NORMA I. | Pension/Retiree Claims | $19,483.20 |
| 26105 | ECHEVARRIA ACEVEDO, ALEX | Pension/Retiree Claims | $32,035.05 |
| 26116 | RIVERA MORALES, MYRTA | Pension/Retiree Claims | $21,982.00 |
| 26125 | CARLO FIGUEROA, MARCOS R | Pension/Retiree Claims | $4,968.15 |
| 26134 | TORRES ECHEVARRIA, LILLIAM M. | Pension/Retiree Claims | $26,780.92 |
| 26138 | CONTRERAS HERNANDEZ, WILLIAM | Pension/Retiree Claims | $44,447.56 |
| 26144 | MUNDO FALU, JOHANNY | Pension/Retiree Claims | $35,408.77 |
| 26148 | ORTIZ RAMOS, LUIS RICARDO | Pension/Retiree Claims | $50,185.88 |
| 26155 | GONZALEZ SANCHEZ, JOSUE | Pension/Retiree Claims | $39,671.39 |
| 26174 | NEGRON QUILES, YOLANDA I | Pension/Retiree Claims | $58,208.42 |
| 26180 | OTERO RIVERA, JUAN C | Pension/Retiree Claims | $70,181.76 |
| 26184 | DIAZ LOPEZ, WILFREDO | Pension/Retiree Claims | $43,558.42 |

| | | | |
|---|---|---|---:|
| 26189 | RODRIGUEZ SANTANA, EUNICE M. | Pension/Retiree Claims | $4,476.40 |
| 26208 | ORTIZ AYALA, MARLY ANN | Pension/Retiree Claims | $48,000.00 |
| 26209 | MARTINEZ RODRIGUEZ, MARILU | Pension/Retiree Claims | $28,741.10 |
| 26211 | MALDONADO CRUZ, HECTOR O | Pension/Retiree Claims | $35,443.54 |
| 26233 | LOPEZ GUZMAN, EMMA | Pension/Retiree Claims | $0.00 |
| 26236 | RODRIGUEZ REYES, LUIS | Pension/Retiree Claims | $50,000.00 |
| 26244 | GELIGA GONZALEZ, JOSE E | Pension/Retiree Claims | $5,610.52 |
| 26249 | RIVERA ORTIZ, ADELINE | Pension/Retiree Claims | $48,371.72 |
| 26250 | HERNANDEZ CRESPO , GILBERTO ORLANDO | Pension/Retiree Claims | $40,471.57 |
| 26252 | LEBRON GUADALUPE, WANDA CRISTINA | Pension/Retiree Claims | $52,408.47 |
| 26314 | PARRILLA RODRIGUEZ, AUREMI T. | Pension/Retiree Claims | $33,340.30 |
| 26323 | HERNANDEZ SERRANO, MARGIE | Pension/Retiree Claims | $89,451.62 |
| 26328 | PIZARRO RIVERA, NEMESIO | Pension/Retiree Claims | $61,870.19 |
| 26333 | GRACIANI - FIGUEROA, ENEIDA | Pension/Retiree Claims | $20,507.05 |
| 26347 | RIVERA TORRES, ANGEL A | Pension/Retiree Claims | $85,577.53 |
| 26372 | MATOS ACEVEDO, ORLANDO JORGE | Pension/Retiree Claims | $57,328.42 |
| 26374 | MARIN AYALA, MILDRED | Pension/Retiree Claims | $57,362.58 |
| 26388 | CORRADA BONILLA, ANA V. | Pension/Retiree Claims | $79,000.00 |
| 26390 | VAZQUEZ PLAZA, MILAGROS | Pension/Retiree Claims | $26,675.85 |
| 26416 | COLON TORRES, LEIDA I | Pension/Retiree Claims | $5,007.98 |
| 26417 | LARIOS COLON, HENRY L. | Pension/Retiree Claims | $48,618.07 |
| 26430 | BEZARES MORALES, ZENAIDA | Pension/Retiree Claims | $27,000.00 |
| 26445 | MARTINEZ PEREZ, CAMILLE J | Pension/Retiree Claims | $51,125.00 |
| 26452 | SOTO ORTIZ, JAVIER | Pension/Retiree Claims | $81,346.00 |
| 26470 | DELIZ CARLO, JOSE | Pension/Retiree Claims | $20,801.18 |
| 26484 | TORRES CRUZ, BETSY | Pension/Retiree Claims | $66,771.61 |
| 26485 | VELEZ RODRIGUEZ, ROBERTO J | Pension/Retiree Claims | $46,324.80 |
| 26487 | MENÉNDEZ MARTÍNEZ, ANA S. | Pension/Retiree Claims | $34,839.64 |
| 26497 | SALGADO MATOS, GUILLERMO | Pension/Retiree Claims | $15,417.99 |
| 26502 | CLAUDIO BORGES, JUAN C | Pension/Retiree Claims | $46,196.49 |
| 26542 | ECHEVARRIA COTTO, NAOHMI | Pension/Retiree Claims | $33,327.00 |
| 26549 | PICHARDO PACHECO, PEDRO | Pension/Retiree Claims | $8,804.11 |
| 26553 | SERRANO IRIZZARY, MYRNA S. | Pension/Retiree Claims | $74,918.24 |
| 26558 | COMULADA ORTIZ, FERNANDO ANTONIO | Pension/Retiree Claims | $23,136.02 |
| 26563 | ECHEVARRIA COTTO, NAOHMI | Pension/Retiree Claims | $33,327.00 |
| 26576 | ORTIZ MOCTEZUMA, IVAN | Pension/Retiree Claims | $53,977.17 |
| 26591 | NIEVES GONZALEZ, JOSE R | Pension/Retiree Claims | $38,755.44 |
| 26602 | VALENTIN BARRO, IVELISSE | Pension/Retiree Claims | $84,893.99 |
| 26656 | UMPIERRE RAMOS, VICTOR E. | Pension/Retiree Claims | $1,434.78 |
| 26665 | MORALES HERNANDEZ, AILEEN | Pension/Retiree Claims | $21,462.51 |
| 26682 | ROSA LOZADA, MARITZA | Pension/Retiree Claims | $48,598.01 |
| 26692 | SANTIAGO AGOSTO, LUZ DELIA | Pension/Retiree Claims | $12,000.00 |
| 26711 | FIGUEROA RIVERA, EDDIE N. | Pension/Retiree Claims | $48,000.00 |
| 26712 | ADORNO CABRERA, ELSA | Pension/Retiree Claims | $56,586.66 |
| 26725 | TORRADO COLON, MARIA C. | Pension/Retiree Claims | $43,424.22 |
| 26739 | NIEVES MULLER, ADA | Pension/Retiree Claims | $56,917.43 |
| 26740 | CUMBA POMALES, LUIS G | Pension/Retiree Claims | $39,834.12 |
| 26748 | MURIEL-FALCON, CARMEN L. | Pension/Retiree Claims | $37,271.11 |
| 26777 | FIGUEROA VIZCARRONDO, EDWIN J | Pension/Retiree Claims | $6,016.06 |
| 26784 | MOLINA FERNANDEZ, ILEANA M. | Pension/Retiree Claims | $80,385.53 |
| 26789 | ORTIZ CASANOVA , RICARDO | Pension/Retiree Claims | $41,019.39 |
| 26816 | LOZADA DIAZ, CARLOS M | Pension/Retiree Claims | $9,623.38 |
| 26856 | BUTLER FERNANDEZ, RUBEN | Pension/Retiree Claims | $81,612.64 |
| 26860 | GONZALEZ VELEZ, ERIC | Pension/Retiree Claims | $23,365.39 |
| 26867 | RIVERA CORREA, MILAGROS | Pension/Retiree Claims | $53,088.49 |
| 26868 | DELIZ CARLO, JOSE | Pension/Retiree Claims | $20,801.18 |
| 26869 | LOZADA COLÓN, IDELISA | Pension/Retiree Claims | $54,625.04 |

| | | | |
|---|---|---|---|
| 26872 | TANON MELENDEZ, LYNNETTE | Pension/Retiree Claims | $39,440.16 |
| 26878 | MARQUEZ LOPEZ, JEANNETTE O | Pension/Retiree Claims | $41,013.45 |
| 26879 | RODRIGUEZ IRIZARRY, JANNETTE | Pension/Retiree Claims | $63,879.80 |
| 26893 | FERNANDEZ ROSARIO, MARIA Y | Pension/Retiree Claims | $80,730.13 |
| 26923 | GUERRA SANTIAGO, MARIA B. | Pension/Retiree Claims | $32,467.41 |
| 26926 | PICHARDO PACHECO, PEDRO | Pension/Retiree Claims | $8,804.11 |
| 26953 | RIVERA DELGADO, ALAN | Pension/Retiree Claims | $39,939.42 |
| 26960 | PARAVISINI ROLON, LUIS  A. | Pension/Retiree Claims | $3,773.05 |
| 26979 | VELEZ GONZALEZ, LIMARIE | Pension/Retiree Claims | $4,087.39 |
| 27004 | MAGDANAMARYS Y MAYOL BERRIOS | Pension/Retiree Claims | $0.00 |
| 27029 | BRACERO TORRES, PEDRO | Pension/Retiree Claims | $51,210.71 |
| 27031 | GONZALEZ ROSA, MILAGROS | Pension/Retiree Claims | $47,003.03 |
| 27056 | SANCHEZ PEREZ, HEIDIEMARIE | Pension/Retiree Claims | $9,968.89 |
| 27059 | OLIVER ESTIEN, LIZZETTE | Pension/Retiree Claims | $41,818.10 |
| 27099 | MALDONADO-GONZALEZ, GABRIEL | Pension/Retiree Claims | $18,000.00 |
| 27100 | SANCHEZ ALEQUIN, NERY | Pension/Retiree Claims | $4,506.92 |
| 27110 | ZAMOR ECHEVARRIA, JAVIER | Pension/Retiree Claims | $70,398.96 |
| 27149 | SUAREZ RIVERA, BLANCA | Pension/Retiree Claims | $27,189.78 |
| 27159 | ANDINO SANTIAGO, SINDY Y | Pension/Retiree Claims | $45,214.90 |
| 27161 | RODRIGUEZ FIGUEROA, ABIGAIL | Pension/Retiree Claims | $83,595.06 |
| 27171 | QUÑONES ANDÚJAR, ELIZABETH | Pension/Retiree Claims | $56,715.87 |
| 27184 | LIANETTE GONZALEZ SANTIAGO | Pension/Retiree Claims | $42,872.80 |
| 27186 | JIMENEZ VELEZ, JUAN RAMON | Pension/Retiree Claims | $57,462.19 |
| 27188 | ORTIZ, JANETTE | Pension/Retiree Claims | $9,509.08 |
| 27202 | ALICEA BERNIER, JULIO E | Pension/Retiree Claims | $85,000.00 |
| 27208 | SANTIAGO ALMODOVAR, IVELISSE | Pension/Retiree Claims | $37,163.73 |
| 27229 | NATAL ORAMA, MELISANDRA | Pension/Retiree Claims | $47,837.77 |
| 27231 | COLON AROCHO, NOEL H | Pension/Retiree Claims | $75,241.44 |
| 27260 | MOREIRA MOJICA, JANETTE | Pension/Retiree Claims | $43,305.71 |
| 27263 | VAZQUEZ PEREZ, JOSÉ  A. | Pension/Retiree Claims | $61,366.21 |
| 27283 | RODRIGUEZ CRUZ, NORMA I | Pension/Retiree Claims | $23,165.25 |
| 27285 | DIAZ COSS, PABLO M | Pension/Retiree Claims | $77,708.99 |
| 27294 | IRIZARRY ANDINO, CECILIA V | Pension/Retiree Claims | $56,865.72 |
| 27307 | BRACERO TORRES, PEDRO | Pension/Retiree Claims | $51,210.71 |
| 27314 | MARCANO NARVAEZ, BLANCA I. | Pension/Retiree Claims | $50,000.00 |
| 27329 | MALDONADO ROLDAN, CESAR | Pension/Retiree Claims | $76,881.75 |
| 27336 | SANTIAGO GONZALEZ, SAUL | Pension/Retiree Claims | $14,666.76 |
| 27340 | RIVERA DE LEON, OSCAR | Pension/Retiree Claims | $39,107.08 |
| 27342 | MENDEZ RIVERA, FRANCISCO J | Pension/Retiree Claims | $14,195.35 |
| 27376 | BURGOS NIEVES, ALBERTO M | Pension/Retiree Claims | $48,286.09 |
| 27388 | DIAZ PEREZ, AIDA I | Pension/Retiree Claims | $40,600.27 |
| 27405 | MARTINEZ GONZALEZ, ELSA | Pension/Retiree Claims | $49,305.79 |
| 27428 | APONTE, JOHANNA DIAZ | Pension/Retiree Claims | $54,204.97 |
| 27447 | NAVARRO CRUZ, CARMEN R | Pension/Retiree Claims | $45,301.37 |
| 27450 | CAMACHO MONTALVO, ANNETTE | Pension/Retiree Claims | $45,326.25 |
| 27467 | GARCIA COLLAZO, NANCY M | Pension/Retiree Claims | $46,490.07 |
| 27471 | MARQUEZ, JOSE SOTO | Pension/Retiree Claims | $44,447.35 |
| 27475 | RABIONET VIZQUEZ, MAGDALENA | Pension/Retiree Claims | $78,938.73 |
| 27478 | RIVERA MOLINA, PAULA B | Pension/Retiree Claims | $39,305.28 |
| 27479 | RIVERA BLAS, LOURDES | Pension/Retiree Claims | $4,093.55 |
| 27497 | MARRERO LOPEZ, ANA I | Pension/Retiree Claims | $40,296.82 |
| 27502 | TORRES SANCHEZ, LITZ ANETTE | Pension/Retiree Claims | $28,305.58 |
| 27537 | TORRES ECHEVARRIA , LILLIAM M. | Pension/Retiree Claims | $26,780.92 |
| 27543 | ESPINOSA LOPEZ, PAULINO | Pension/Retiree Claims | $55,812.54 |
| 27562 | BONILLA LUGO, YAIMARIE | Pension/Retiree Claims | $7,799.23 |
| 27570 | SIMON RODRIGUEZ, CATHERINE | Pension/Retiree Claims | $23,698.03 |
| 27604 | PADUA ROLDAN, WILDA | Pension/Retiree Claims | $43,512.14 |

| | | | |
|---|---|---|---|
| 27625 | SIMON RODRIGUEZ, CATHERINE | Pension/Retiree Claims | $23,698.03 |
| 27674 | BEZARES SALINAS, LUZ YAMILE | Pension/Retiree Claims | $36,346.00 |
| 27724 | PACHECO, CARMEN ORTIZ | Pension/Retiree Claims | $8,771.76 |
| 27760 | BEAUCHAMP-TORRES, VALERIE | Pension/Retiree Claims | $13,673.00 |
| 27762 | AN JBAERGAS, ANGEL | Pension/Retiree Claims | $49,000.00 |
| 27764 | GONZALEZ TOLENTINO, LAURA | Pension/Retiree Claims | $39,447.20 |
| 27769 | TRAVERSO RIVERA, NELSON O. | Pension/Retiree Claims | $64,391.00 |
| 27787 | BERRIOS PASTRANA, LUIS | Pension/Retiree Claims | $47,357.25 |
| 27806 | CRUZ QUINTANA, BRYAN | Pension/Retiree Claims | $10,549.38 |
| 27824 | ALVARADO RIVERA, JANNETTE | Pension/Retiree Claims | $15,793.39 |
| 27855 | ALEQUIN RIVERA, ALEX | Pension/Retiree Claims | $33,022.81 |
| 27870 | ROSARIO MALAVE, RAIMUNDO | Pension/Retiree Claims | $27,398.78 |
| 27888 | ORTEGA DIAZ, BLANCA | Pension/Retiree Claims | $42,642.20 |
| 27914 | RUIZ TIRADO, HECTOR J | Pension/Retiree Claims | $41,400.48 |
| 27919 | RIVERA MONZON, ANABELLE | Pension/Retiree Claims | $35,000.00 |
| 27922 | RODRIGUEZ TORRES, GLORIA L | Pension/Retiree Claims | $91,017.64 |
| 27948 | GONZALEZ VELEZ, ERIC | Pension/Retiree Claims | $23,365.39 |
| 27980 | MINGUELA, NAYDA I | Pension/Retiree Claims | $14,290.40 |
| 27998 | MALDONADO ROLDAN, CESAR | Pension/Retiree Claims | $76,881.75 |
| 28017 | ZAYAS RIVERA, RUBEN | Pension/Retiree Claims | $0.00 |
| 28020 | RODRIGUEZ HERNANDEZ, ANA D | Pension/Retiree Claims | $7,739.94 |
| 28027 | FIGUEROA ESTRELLA, MARICELLI | Pension/Retiree Claims | $39,589.02 |
| 28043 | NEGRON ORTIZ, MIGDALIA I. | Pension/Retiree Claims | $80.72 |
| 28050 | LOPEZ DIAZ, FELICITA | Pension/Retiree Claims | $48,180.03 |
| 28055 | PAULINO SANCHEZ, ANTONIA NOEMI | Pension/Retiree Claims | $57,154.76 |
| 28078 | AVILES MENDEZ, ANTONIO | Pension/Retiree Claims | $52,773.59 |
| 28123 | RIVERA ACEVEDO, YOLANDO | Pension/Retiree Claims | $50,642.85 |
| 28149 | BARRETO MOYA, JAVIER | Pension/Retiree Claims | $41,945.60 |
| 28183 | MOTTA, KARL FOLCH | Pension/Retiree Claims | $40,163.05 |
| 28185 | MOLINA GARCIA, LYMARI | Pension/Retiree Claims | $36,193.09 |
| 28190 | COSME COSME, MARIA I | Pension/Retiree Claims | $47,893.81 |
| 28197 | ALEJANDRO PONCE, JOSE | Pension/Retiree Claims | $50,886.78 |
| 28204 | ROLON RIVERA, GLADYS | Pension/Retiree Claims | $42,292.87 |
| 28254 | VEGA GARCIA, HECTOR L. | Pension/Retiree Claims | $27,769.73 |
| 28257 | GARICIA FANAS, DELICIA I. | Pension/Retiree Claims | $47,390.40 |
| 28266 | VERAY, BRENDA | Pension/Retiree Claims | $16,564.18 |
| 28273 | RAMOS MARTINEZ, DENISSE | Pension/Retiree Claims | $50,646.10 |
| 28279 | GONZALEZ AYALA, DAMARIS | Pension/Retiree Claims | $36,418.81 |
| 28283 | FONTANEZ MOLINA, LUZ N | Pension/Retiree Claims | $40,069.24 |
| 28311 | PELLOT TIRADO, LUIS A | Pension/Retiree Claims | $23,363.84 |
| 28316 | CRUZ RIVERA, MAYRA | Pension/Retiree Claims | $69,380.80 |
| 28319 | NEGRON NEGRON, JOSE A. | Pension/Retiree Claims | $50,921.31 |
| 28341 | ALVAREZ MENDEZ, MIGUEL A. | Pension/Retiree Claims | $81,160.27 |
| 28342 | CAJIGAS JUARBE, CARLOS M | Pension/Retiree Claims | $96,708.00 |
| 28360 | CAMACHO CORREA, CARLOS J | Pension/Retiree Claims | $43,059.46 |
| 28364 | PONCE, JOSE  ALEJANDRO | Pension/Retiree Claims | $50,886.78 |
| 28368 | TORRES PÉREZ, MYRNA S. | Pension/Retiree Claims | $53,972.42 |
| 28380 | PETERSON GUTIERREZ, RODYS E | Pension/Retiree Claims | $67,603.00 |
| 28388 | ALICEA DÁVILA, FELIPE | Pension/Retiree Claims | $41,281.40 |
| 28391 | ORTIZ GONZALEZ, SARA VIONETTE | Pension/Retiree Claims | $32,361.60 |
| 28393 | NEGRÓN TORRES, YADIRA | Pension/Retiree Claims | $52,820.12 |
| 28402 | ALVARADO ASTACIO, ANA H. | Pension/Retiree Claims | $37,949.24 |
| 28408 | CARRASCO DIAZ, NANCY | Pension/Retiree Claims | $13,698.10 |
| 28419 | AYALA BONILLA, YAMIL A. | Pension/Retiree Claims | $27,036.50 |
| 28427 | ORTIZ GONZALEZ, VIVIAN M. | Pension/Retiree Claims | $59,730.96 |
| 28442 | SIERRA ANDRADE, NORAIDA  M | Pension/Retiree Claims | $30,000.00 |
| 28477 | RODRIGUEZ VALENTIN, HECTOR LUIS | Pension/Retiree Claims | $24,990.42 |

| | | | |
|---|---|---|---|
| 28487 | ROBLES ITHIER, CARLOS M. | Pension/Retiree Claims | $58,288.35 |
| 28518 | RODRIGUEZ HERNANDEZ, ALVIN I. | Pension/Retiree Claims | $87,890.56 |
| 28538 | FLUSA CORREA, MAIDA | Pension/Retiree Claims | $99,928.21 |
| 28541 | VEGA VEGA, LUIS | Pension/Retiree Claims | $74,186.24 |
| 28544 | FRANCO MONGE, JANNETTE | Pension/Retiree Claims | $86,308.72 |
| 28553 | ANZUETA ALVARADO, VIRGINIA I | Pension/Retiree Claims | $16,368.31 |
| 28554 | YANIRA VARGAS GONZALEZ | Pension/Retiree Claims | $7,282.32 |
| 28558 | MARTINEZ TORO, MARTA | Pension/Retiree Claims | $30,694.75 |
| 28587 | SANTIAGO FELICIANO, WILLIAM | Pension/Retiree Claims | $32,008.36 |
| 28620 | ESCALERA ESCALERA, JANET | Pension/Retiree Claims | $60,679.11 |
| 28636 | LUNA GONZALEZ, MADELINE | Pension/Retiree Claims | $96,185.51 |
| 28643 | GARCIA ALVAREZ, FRANCISCO | Pension/Retiree Claims | $90,297.00 |
| 28677 | VENCEBI RIVERA, LOURDES | Pension/Retiree Claims | $45,730.19 |
| 28697 | RAFAEL RODRIGUEZ RODRIGUEZ | Pension/Retiree Claims | $32,917.20 |
| 28708 | MARCOS A LUCENA MARTINEZ | Pension/Retiree Claims | $19,981.78 |
| 28724 | VEGA ZAMBRANA, BRENDA | Pension/Retiree Claims | $15,116.67 |
| 28743 | LUNA NOGUERAS, MAYBETH | Pension/Retiree Claims | $7,309.71 |
| 28754 | MINGUELA VAZQUEZ, WANDA I | Pension/Retiree Claims | $28,527.16 |
| 28810 | PABON NUNEZ, TERESA S | Pension/Retiree Claims | $32,574.81 |
| 28819 | PEREZ ROMAN, MARTA M | Pension/Retiree Claims | $70,582.80 |
| 28830 | AVILÉS CRUZ, CARLOS L | Pension/Retiree Claims | $9,371.02 |
| 28835 | GONZALEZ LOPEZ, JOSE H. | Pension/Retiree Claims | $46,582.13 |
| 28841 | RIVERA, MAYRA DECENE | Pension/Retiree Claims | $65,170.95 |
| 28851 | ORTIZ GUARDIOLA, MARISSA I | Pension/Retiree Claims | $70,154.10 |
| 28861 | FONTANEZ MOLINA, LUZ N. | Pension/Retiree Claims | $40,068.24 |
| 28868 | RIVERA RIVERA, LUIS R. | Pension/Retiree Claims | $76,625.24 |
| 28877 | FONTANEZ MOLINA, LUZ N. | Pension/Retiree Claims | $40,069.24 |
| 28879 | RIVERA, CLARIBEL RAMOS | Pension/Retiree Claims | $67,425.00 |
| 28895 | LOPEZ DE VICTORIA CEPERO, AYLEEN | Pension/Retiree Claims | $13,864.05 |
| 28931 | LARACUENTE PEREZ, FABIOLA N | Pension/Retiree Claims | $32,850.73 |
| 28935 | LLANOS ENCARNACION, LUIS A | Pension/Retiree Claims | $68,802.92 |
| 28938 | RAQUENA HERNANDEZ, SARAHI | Pension/Retiree Claims | $18,351.98 |
| 28942 | PINTOS MOLINA, HERBERT A | Pension/Retiree Claims | $88,537.07 |
| 28955 | ROJAS MONTALVO, ILENE | Pension/Retiree Claims | $58,905.43 |
| 28989 | MARRERO MEDINA, ILIANA | Pension/Retiree Claims | $67,338.02 |
| 29010 | MENENDEZ MARTINEZ, ANA S. | Pension/Retiree Claims | $34,839.64 |
| 29021 | SANTIAGO AGOSTO, RAFAEL | Pension/Retiree Claims | $31,127.52 |
| 29024 | DELGADO RAMOS, JOSE M | Pension/Retiree Claims | $77,317.95 |
| 29028 | CASTRO CAMACHO, JULIO | Pension/Retiree Claims | $36,156.63 |
| 29041 | PAGAN SOTOMAYOR, BETZABETH | Pension/Retiree Claims | $8,895.66 |
| 29052 | ANDRADES MALDONADO, EILEEN | Pension/Retiree Claims | $210.64 |
| 29057 | HERNANDEZ PINET, YESENIA | Pension/Retiree Claims | $35,303.56 |
| 29076 | GARCIA ESTRADA, ALEXANDER | Pension/Retiree Claims | $80,375.00 |
| 29096 | LAMOURT VELEZ, GLENDA | Pension/Retiree Claims | $17,256.08 |
| 29097 | BONILLA FELICIANO, ROBERTO | Pension/Retiree Claims | $8,587.62 |
| 29104 | TORRES DELGADO, CARMEN M | Pension/Retiree Claims | $21,259.19 |
| 29115 | VELEZ GERENA, LEOMAR | Pension/Retiree Claims | $52,584.31 |
| 29117 | BRANA SAITER, LISSETTE | Pension/Retiree Claims | $87,170.72 |
| 29135 | CABRERA SIERRA, ROSA M. | Pension/Retiree Claims | $55,721.90 |
| 29141 | RODRIGUEZ MATOS, IRVIA L | Pension/Retiree Claims | $50,116.02 |
| 29153 | BELEN, CARLOS GONZALEZ | Pension/Retiree Claims | $59,807.60 |
| 29158 | LAMOURT VELEZ, GLENDA I | Pension/Retiree Claims | $20,154.54 |
| 29169 | SUAREZ SANCHEZ, YANIRE | Pension/Retiree Claims | $56,945.03 |
| 29213 | QUINONEZ SANCHEZ, ANA M. | Pension/Retiree Claims | $55,784.49 |
| 29232 | SANCHEZ ESTRADA, NORBERTO | Pension/Retiree Claims | $19,860.00 |
| 29234 | GONZALEZ RODRIGUEZ, JUAN | Pension/Retiree Claims | $48,783.47 |
| 29236 | GUZMAN OCASIO, JOSE A | Pension/Retiree Claims | $35,514.58 |

| 29237 | FIGUEROA DIAZ, IRIS N | Pension/Retiree Claims | $24,177.74 |
|---|---|---|---|
| 29248 | ESPINOSA GREEN, ROSA | Pension/Retiree Claims | $94,018.01 |
| 29256 | SANTIAGO RODRIGUEZ, ELIZABETH | Pension/Retiree Claims | $35,137.76 |
| 29258 | RAMIREZ QUILES, ASTRID | Pension/Retiree Claims | $18,276.53 |
| 29261 | MARTINEZ FUENTES, WALTER | Pension/Retiree Claims | $53,984.65 |
| 29289 | FIGUEROA NIEVES, JOSE L. | Pension/Retiree Claims | $55,353.41 |
| 29291 | LÓPEZ MAISONET, JESÚS M. | Pension/Retiree Claims | $54,300.00 |
| 29292 | RODRIGUEZ RIVERA, WILBERTO | Pension/Retiree Claims | $53,066.60 |
| 29293 | VARGAS RIVERA, SAUL E | Pension/Retiree Claims | $63,735.90 |
| 29300 | FERNANDEZ RODRIGUEZ, BRENDA A. | Pension/Retiree Claims | $70,000.00 |
| 29317 | ALICEA AGOSTO, RAMON | Pension/Retiree Claims | $36,062.05 |
| 29335 | RIVERA DE LEÓN, EILEEN G. | Pension/Retiree Claims | $27,200.00 |
| 29339 | VALENTÍN RODRÍGUEZ, PATRIA | Pension/Retiree Claims | $44,462.43 |
| 29342 | CONCEPCIÓN ALERS, LUIS A. | Pension/Retiree Claims | $52,856.90 |
| 29344 | TORRES TORRES , JUAN A | Pension/Retiree Claims | $16,778.92 |
| 29359 | MEJIAS MARIN, GLADYS M | Pension/Retiree Claims | $22,888.35 |
| 29361 | RIVERA GONZALEZ, WANDA  IVETTE | Pension/Retiree Claims | $72,607.97 |
| 29373 | RAMIREZ, CARMEN E | Pension/Retiree Claims | $11,666.96 |
| 29381 | YEAMPIERRE ADORNO, DAMARIS | Pension/Retiree Claims | $42,727.16 |
| 29420 | MONTALVO GARCIA, JENNIFER | Pension/Retiree Claims | $5,315.81 |
| 29421 | RENTAS SEDA, JOSE | Pension/Retiree Claims | $42,869.07 |
| 29423 | MATOS LOPEZ, ROSA I | Pension/Retiree Claims | $56,262.63 |
| 29429 | LEBRON CRUZ, BRENDALIS | Pension/Retiree Claims | $6,590.50 |
| 29450 | TORRES GONZALEZ, AIDA R | Pension/Retiree Claims | $65,603.62 |
| 29460 | GUZMAN, YARITZA ALICEA | Pension/Retiree Claims | $6,659.90 |
| 29470 | CANDELARIO CANDELARIO, CESAR A | Pension/Retiree Claims | $39,035.10 |
| 29497 | CRUZ PANTOJAS, SANDRA M. | Pension/Retiree Claims | $42,209.73 |
| 29498 | MONTANEZ MALDONADO, ANDRES | Pension/Retiree Claims | $78,449.27 |
| 29502 | QUINONES ALVARADO , MARIA  I | Pension/Retiree Claims | $47,516.08 |
| 29505 | CRUZ RIVERA, IRIS ILEANA | Pension/Retiree Claims | $44,216.77 |
| 29528 | RIVERA RIOS, OMAYRA | Pension/Retiree Claims | $68,209.36 |
| 29541 | VIZCARRONDO IRIZARRY, CARLOS L. | Pension/Retiree Claims | $64,547.15 |
| 29637 | NIEVES GONZALEZ, ZORAIDA | Pension/Retiree Claims | $64,851.78 |
| 29644 | MACHIN OCASIO, MARIA | Pension/Retiree Claims | $49,470.87 |
| 29664 | CASIANO GUIO, JENIFFER E | Pension/Retiree Claims | $17,692.65 |
| 29666 | ROBLEDO TRINIDAD, ELDA M. | Pension/Retiree Claims | $70,807.49 |
| 29675 | RODRIGUEZ GÓMEZ, LUZ  D. | Pension/Retiree Claims | $53,714.17 |
| 29677 | RAMOS RIVERA, WANDA | Pension/Retiree Claims | $95,399.00 |
| 29679 | MARTINEZ OJEDA, OLGA I | Pension/Retiree Claims | $54,011.28 |
| 29683 | ROMAN VAZQUEZ,  YOLANDA | Pension/Retiree Claims | $24,167.46 |
| 29690 | SOTO ESCALERA, CARMEN | Pension/Retiree Claims | $57,025.52 |
| 29713 | NIEVES MARTINEZ, MINERVA | Pension/Retiree Claims | $26,143.38 |
| 29734 | CALIXTO, MADELINE SOLIS | Pension/Retiree Claims | $59,065.04 |
| 29764 | GARCIA FELICIANO, ANGEL M | Pension/Retiree Claims | $67,100.00 |
| 29786 | ESTRADA SILVA, RAUL J | Pension/Retiree Claims | $43,019.62 |
| 29796 | GONZALEZ ORTEGA, CARLOS M | Pension/Retiree Claims | $84,861.88 |
| 29802 | PIÑEIRO MONTERO, IVELITH | Pension/Retiree Claims | $7,729.33 |
| 29828 | RIVERA FIGUEROA, ERIC E. | Pension/Retiree Claims | $51,256.88 |
| 29849 | RIVERA ROLÓN, ÁNGEL R. | Pension/Retiree Claims | $52,792.38 |
| 29875 | ROMANY SERRANO, LIZA ENID | Pension/Retiree Claims | $77,679.42 |
| 29877 | TORRES JUARBE, GLORIA M. | Pension/Retiree Claims | $57,285.23 |
| 29880 | SANTIAGO BERROCAL, ISRAEL | Pension/Retiree Claims | $53,068.08 |
| 29887 | SANTANA ROMAN, SANDRA | Pension/Retiree Claims | $42,923.38 |
| 29894 | FUSTER LAVÍN, ANA M. | Pension/Retiree Claims | $59,882.35 |
| 29929 | ESPINOSA CANCEL, ANA M. | Pension/Retiree Claims | $8,298.65 |
| 29957 | RIVERA BRUNO, GLORIVEE | Pension/Retiree Claims | $27,355.99 |
| 29965 | MIRABAL LEON, MIGDALIA M. | Pension/Retiree Claims | $14,547.09 |

| | | | |
|---|---|---|---|
| 29967 | CACHO ROSARIO, VERONICA C. | Pension/Retiree Claims | $50,000.00 |
| 29980 | HERNANDEZ RIVERA, EDGUARDO | Pension/Retiree Claims | $45,061.60 |
| 29988 | VELEZ CABRERA, MARIE O | Pension/Retiree Claims | $30,921.31 |
| 30030 | BAEZ-NAVARRO, VICTORIA E. | Pension/Retiree Claims | $12,514.51 |
| 30033 | DEL VALLE MOJICA, MARIBEL | Pension/Retiree Claims | $17,879.00 |
| 30036 | ORTIZ VEGA, LILLIAM | Pension/Retiree Claims | $34,510.04 |
| 30043 | FERMAINTT ADORNO, JULIO H. | Pension/Retiree Claims | $56,873.95 |
| 30054 | CARMONA CLAUDIO, IRMA D. | Pension/Retiree Claims | $30,076.56 |
| 30070 | LUCENA MARTINEZ, MARCOS A | Pension/Retiree Claims | $19,981.78 |
| 30071 | GARCIA SANTOS, TAMARIS | Pension/Retiree Claims | $20,000.00 |
| 30092 | CIBES SILVA, REGINA  D | Pension/Retiree Claims | $80,182.66 |
| 30120 | FIGUEROA AYALA, LUIS J | Pension/Retiree Claims | $56,337.74 |
| 30143 | GONZALES HUERTAS, MARIALLY | Pension/Retiree Claims | $35,581.90 |
| 30148 | COTTO GUZMAN, JOSE E | Pension/Retiree Claims | $97,385.00 |
| 30154 | ECHEVARRIA MUÑIZ, ARELYS | Pension/Retiree Claims | $38,732.96 |
| 30157 | CASTRO VÁZQUEZ, GRIMALDI | Pension/Retiree Claims | $51,565.95 |
| 30164 | LUGO QUILES, MARYLIN | Pension/Retiree Claims | $44,538.91 |
| 30180 | MARIA C OTERO NEGRON | Pension/Retiree Claims | $56,289.88 |
| 30210 | BETANCOURT DELGADO, JOSE R | Pension/Retiree Claims | $18,199.92 |
| 30211 | MORALES DURAN, JOANNA | Pension/Retiree Claims | $55,049.31 |
| 30212 | RAMOS ORTIZ, MARIA E. | Pension/Retiree Claims | $36,511.42 |
| 30225 | RODRIGUEZ SANCHEZ, MELBA I | Pension/Retiree Claims | $17,677.55 |
| 30227 | CAPELLA GONZÁLEZ, HERIBERTO | Pension/Retiree Claims | $48,149.37 |
| 30237 | OCASIO, VICTOR AVILES | Pension/Retiree Claims | $55,564.42 |
| 30258 | RESTO QUINONES, GERARDO A | Pension/Retiree Claims | $59,000.00 |
| 30264 | SERRANO IRIZARRY, MYRNA S. | Pension/Retiree Claims | $74,918.24 |
| 30273 | CONCEPCION TOSADO, CARMEN I | Pension/Retiree Claims | $68,788.07 |
| 30281 | SANDRA I CARTAGENA VILLEGAS | Pension/Retiree Claims | $50,870.23 |
| 30295 | CAPELLA GONZALEZ, HERIBERTO | Pension/Retiree Claims | $48,149.37 |
| 30321 | SANCHEZ ALEQUIN, NERY | Pension/Retiree Claims | $4,506.92 |
| 30332 | CURUCHET HERNANDEZ, CARLOS | Pension/Retiree Claims | $73,543.22 |
| 30358 | CASADO ARROYO, HERMINIA | Pension/Retiree Claims | $47,997.41 |
| 30375 | ORTIZ-MEDINA, JOSE RENE | Pension/Retiree Claims | $60,180.04 |
| 30404 | PINTADO RODRIGUEZ, LUZ EUGENIA | Pension/Retiree Claims | $35,000.00 |
| 30408 | RAMOS ZAVALA, DIANA | Pension/Retiree Claims | $73,039.10 |
| 30410 | GUEITS RIVERA, GLORIVETTE | Pension/Retiree Claims | $21,730.59 |
| 30419 | DEL VALLE ARROYO, CARLOS JUAN | Pension/Retiree Claims | $41,677.99 |
| 30425 | PHANORD FELIPE, JOHANNE | Pension/Retiree Claims | $10,539.58 |
| 30427 | HERNANDEZ ANDINO, ZORAIDA | Pension/Retiree Claims | $37,543.55 |
| 30454 | VENCCHINI ZAYAS, GLORIA | Pension/Retiree Claims | $13,239.59 |
| 30458 | RODRIGUEZ SANTANA, EUNICE M. | Pension/Retiree Claims | $4,476.40 |
| 30460 | LEBRON LEBRON, MARCELINO | Pension/Retiree Claims | $53,270.40 |
| 30486 | MATOS CRUZ, ADELAIDA | Pension/Retiree Claims | $48,946.42 |
| 30487 | TORRES CORDERO, HILDA | Pension/Retiree Claims | $3,032.61 |
| 30490 | CEPEDA RODRIGUEZ, SAMUEL | Pension/Retiree Claims | $35,958.39 |
| 30500 | CRUZ, GLORIMAR MORALES | Pension/Retiree Claims | $40,723.13 |
| 30511 | RODRIGUEZ PEREZ, CARLOS D. | Pension/Retiree Claims | $38,265.99 |
| 30516 | DE JESUS ACEVEDO, EFRAIN | Pension/Retiree Claims | $24,625.35 |
| 30517 | VÁZQUEZ TIRADO, SAMEDA B. | Pension/Retiree Claims | $15,130.68 |
| 30521 | BONILLA MADRIGAL, LUIS A. | Pension/Retiree Claims | $39,879.87 |
| 30529 | SANTIAGO FORNES, YOLANDA | Pension/Retiree Claims | $27,019.99 |
| 30544 | FIGUEROA TORRES, NOEL | Pension/Retiree Claims | $32,259.23 |
| 30584 | MALAVÉ VALLE, RAMÓN A. | Pension/Retiree Claims | $69,672.20 |
| 30586 | ESTRADA SILVA, RAÚL J | Pension/Retiree Claims | $43,019.62 |
| 30603 | COLLAZO FEBUS, NELLY | Pension/Retiree Claims | $73,853.44 |
| 30619 | ESTATE OF GUILLERMO IRIZARRY - HEIRS: CARMEN E RAMIREZ-RUBIO; CARMEN IRIZARRY-RAMIREZ; MARGARITA IRIZARRY-RAMIREZ | Pension/Retiree Claims | $12,269.96 |

| | | | |
|---|---|---|---|
| 30648 | COLON GONZALEZ, MARICELY | Pension/Retiree Claims | $66,685.86 |
| 30654 | AGRONT MENDEZ, LILIA M. | Pension/Retiree Claims | $43,232.30 |
| 30658 | FUENTES DIAZ, CELSO A | Pension/Retiree Claims | $53,020.18 |
| 30661 | PACHECO, ARTURO ORTIZ | Pension/Retiree Claims | $57,354.65 |
| 30663 | SANTIAGO SALCEDO, LUZ SELENIA | Pension/Retiree Claims | $84,413.44 |
| 30682 | GARCIA COTTO, MARIBEL | Pension/Retiree Claims | $93,676.25 |
| 30683 | ALVAREZ RIVERA, CARLOS A. | Pension/Retiree Claims | $43,304.51 |
| 30697 | EROSARIO HERNANDEZ, NOEL | Pension/Retiree Claims | $77,134.32 |
| 30709 | CORTES RODRIGUEZ, AIDA I | Pension/Retiree Claims | $37,513.90 |
| 30712 | VELAZQUEZ PACHECO, MYRNA IRIS | Pension/Retiree Claims | $46,496.44 |
| 30743 | HERNANDEZ SOTO, ORLANDO E. | Pension/Retiree Claims | $72,558.90 |
| 30753 | AGUILAR CASTILLO, LEONILA | Pension/Retiree Claims | $40,729.42 |
| 30754 | ALVAREZ PEREZ, ALEX   J | Pension/Retiree Claims | $41,216.32 |
| 30764 | SOTO MARQUEZ, OSCAR R | Pension/Retiree Claims | $68,106.25 |
| 30769 | SANTANA ALOMAR, JIMMY J. | Pension/Retiree Claims | $15,691.00 |
| 30770 | LOPEZ GALIB, CARISA | Pension/Retiree Claims | $18,194.00 |
| 30783 | BARRIOS ALVAREZ, MILAGROS | Pension/Retiree Claims | $51,931.66 |
| 30790 | CLAUDIO-ROSARIO, HEIDI J | Pension/Retiree Claims | $43,513.00 |
| 30801 | GONZALEZ TOLEDO, BRENDA I | Pension/Retiree Claims | $65,004.31 |
| 30802 | JIMENEZ PEREZ, HARRY A. | Pension/Retiree Claims | $56,541.66 |
| 30813 | HERNANDEZ APONTE, MELBA N | Pension/Retiree Claims | $61,796.79 |
| 30843 | NIEVES SANTIAGO, MANUEL | Pension/Retiree Claims | $11,679.63 |
| 30845 | VAZQUEZ CRUZ, PEDRO | Pension/Retiree Claims | $951.02 |
| 30884 | BARRIENTOS FLORES, ROSA B | Pension/Retiree Claims | $49,620.18 |
| 30889 | CARDONA TORRES, CARMEN | Pension/Retiree Claims | $19,456.39 |
| 30891 | GARCIA FELICIANO, ANGEL M. | Pension/Retiree Claims | $67,100.00 |
| 30896 | CRUZ PEREZ, WIRLESKA M | Pension/Retiree Claims | $33,736.05 |
| 30907 | MONTES PEREZ, LUIS | Pension/Retiree Claims | $58,882.15 |
| 30923 | SANABRIA BISBAL, ISABEL M | Pension/Retiree Claims | $51,523.25 |
| 30956 | FERNANDEZ FONTAN, CATALINA | Pension/Retiree Claims | $45,920.92 |
| 31010 | BERBERENA VAZQUEZ, HECTOR L | Pension/Retiree Claims | $69,315.25 |
| 31026 | ONEILL ROSADO, MELVIN | Pension/Retiree Claims | $82,578.16 |
| 31030 | CRUZ CALDERON, VANESSA | Pension/Retiree Claims | $48,818.59 |
| 31041 | ALVELO RODRIGUEZ, SHYARA L | Pension/Retiree Claims | $34,489.01 |
| 31060 | VILLEGAS ROMAN, AURORA | Pension/Retiree Claims | $39,168.75 |
| 31116 | CURBELO MEDINA, RAFAEL | Pension/Retiree Claims | $46,593.02 |
| 31119 | AYALA MELENDEZ, DIMARIS | Pension/Retiree Claims | $55,964.73 |
| 31242 | COLLAZO FEBUS, NELLY I | Pension/Retiree Claims | $73,853.44 |
| 31251 | GONZALEZ VAZQUEZ, HECTOR I | Pension/Retiree Claims | $38,179.56 |
| 31260 | VILLAMIL HERRANS, ROSA M. | Pension/Retiree Claims | $60,086.99 |
| 31289 | ADORNO DÁVILA, MARGARITA | Pension/Retiree Claims | $45,543.79 |
| 31294 | QUINONES MEDINA, CARMEN | Pension/Retiree Claims | $52,077.78 |
| 31303 | RIVERA ARCE, RUPERTO | Pension/Retiree Claims | $20,706.12 |
| 31309 | ANDRADES MALDONADO, ANA A | Pension/Retiree Claims | $50.48 |
| 31321 | RODRIGUEZ VILLEGS, AWILDA | Pension/Retiree Claims | $28,319.74 |
| 31386 | ROSARIO ROSARIO, CAROLY | Pension/Retiree Claims | $40,260.01 |
| 31395 | CUCUTA, FRANCELYS I TARDI | Pension/Retiree Claims | $1,798.66 |
| 31404 | COLON TORRES, JESSICA | Pension/Retiree Claims | $39,958.88 |
| 31426 | AGRONT MENDEZ, LILIA M | Pension/Retiree Claims | $43,232.30 |
| 31428 | ZAYAS TORRES, LOURDES Y. | Pension/Retiree Claims | $36,029.73 |
| 31452 | OQUENDO DIAZ, MILTON | Pension/Retiree Claims | $85,041.00 |
| 31498 | DE JUAN VALENTIN, BERENICE | Pension/Retiree Claims | $63,945.33 |
| 31500 | MAISONET ARZUAGA, MIRIAM | Pension/Retiree Claims | $58,972.98 |
| 31503 | CAMILO MARTINEZ, ISRAEL | Pension/Retiree Claims | $3,866.60 |
| 31508 | ALICEA COSME, ELSIE | Pension/Retiree Claims | $30,782.04 |
| 31510 | ROJAS GONZALEZ, BETHZAIDA | Pension/Retiree Claims | $37,205.10 |
| 31512 | LUGO RAMIREZ, ZORAIDA | Pension/Retiree Claims | $7,330.56 |

| | | | |
|---|---|---|---|
| 31513 | CORDOVA MUÑOZ, JANEIRIS | Pension/Retiree Claims | $16,058.88 |
| 31564 | MATOS LÓPEZ, MARIA D. | Pension/Retiree Claims | $63,000.00 |
| 31593 | CEPEDA OSORIO, VICTOR L | Pension/Retiree Claims | $35,602.77 |
| 31594 | SANTANA JUSINO, AXEL | Pension/Retiree Claims | $15,229.78 |
| 31604 | GONZALEZ NAVARRO, ROBERTO E. | Pension/Retiree Claims | $40,334.56 |
| 31615 | CRUZ MOJICA, WILFREDO | Pension/Retiree Claims | $43,147.47 |
| 31622 | TORRES SANCHEZ, ANGEL | Pension/Retiree Claims | $65,538.32 |
| 31624 | SILVA CINTRON, ILSA E | Pension/Retiree Claims | $83,207.82 |
| 31626 | RIOS BERROCALES , JULIO  C. | Pension/Retiree Claims | $48,350.84 |
| 31630 | MOTA VELEZ, MAURELICE | Pension/Retiree Claims | $96,283.94 |
| 31643 | FONT ACEVEDO, CORPUS FRANCISCO | Pension/Retiree Claims | $26,968.99 |
| 31646 | PENA MERCADO , SANDRA  I. | Pension/Retiree Claims | $3,655.85 |
| 31657 | RIVERA PADILLA, VÍCTOR | Pension/Retiree Claims | $79,204.61 |
| 31666 | VAZQUEZ MARSHALL, KAY S. | Pension/Retiree Claims | $53,000.00 |
| 31667 | SANABRIA SANCHEZ, LIZ N. | Pension/Retiree Claims | $76,052.57 |
| 31678 | MELENDEZ RIVERA, LAURA  G. | Pension/Retiree Claims | $56,886.68 |
| 31694 | LOPEZ GUADALUPE, CAROL | Pension/Retiree Claims | $48,600.86 |
| 31701 | TORRES OLIVERA, RIALDY | Pension/Retiree Claims | $60,823.36 |
| 31708 | LUGO RIOS, MARIA V. | Pension/Retiree Claims | $71,921.13 |
| 31728 | FLORAN DIAZ, JOSE  F | Pension/Retiree Claims | $38,210.65 |
| 31743 | PAGAN RIVERA, RAQUEL | Pension/Retiree Claims | $52,958.88 |
| 31771 | FERNANDEZ-HERNANDEZ , RAMONITA | Pension/Retiree Claims | $18,867.52 |
| 31775 | COLON RODRIGUEZ, ANGEL A | Pension/Retiree Claims | $54,000.00 |
| 31780 | MILTON LOPEZ GONZALEZ | Pension/Retiree Claims | $77,934.00 |
| 31785 | VELEZ MELON, LYMARIS | Pension/Retiree Claims | $4,683.83 |
| 31800 | ROSA VILLEGAS, GLORIA E. | Pension/Retiree Claims | $39,030.49 |
| 31806 | CARDONA DELGADO, DAMARIS | Pension/Retiree Claims | $41,018.96 |
| 31815 | PASTRANA GUZMAN, MARGARITA | Pension/Retiree Claims | $48,372.57 |
| 31824 | RIVERA RIVERA, JORGE LUIS | Pension/Retiree Claims | $55,000.00 |
| 31830 | VALAZQUEZ CINTRON, IVAN A | Pension/Retiree Claims | $52,463.29 |
| 31836 | VEGUILLA FIGUEROA, VICTOR | Pension/Retiree Claims | $47,155.90 |
| 31862 | ROLDAN MORALES, VICTOR | Pension/Retiree Claims | $22,122.50 |
| 31872 | VILLAFANE ROBLES, AMARILYS | Pension/Retiree Claims | $12,540.14 |
| 31880 | LUGO GUZMAN, WILLIAM | Pension/Retiree Claims | $65,659.00 |
| 31914 | RIVERA LOPEZ, JANITZA | Pension/Retiree Claims | $26,771.10 |
| 31919 | TOLEDO CORUJO, ZULMA M. | Pension/Retiree Claims | $72,060.18 |
| 31921 | HERNANDEZ TOYENS, HECTOR L | Pension/Retiree Claims | $82,577.62 |
| 31976 | VIZCARRONDO RIVERA, MIGUEL A | Pension/Retiree Claims | $74,144.38 |
| 31978 | AMEZQUITA RIVERA, EDGARDO J | Pension/Retiree Claims | $2,419.72 |
| 32012 | REAL BAEZ, NOEL | Pension/Retiree Claims | $48,783.71 |
| 32023 | CABRERA TORRES, MARIA M | Pension/Retiree Claims | $77,599.06 |
| 32027 | IRIZARRY CANCEL, JAVIER | Pension/Retiree Claims | $31,507.96 |
| 32066 | RIVERA DIAZ, DAVID | Pension/Retiree Claims | $42,277.67 |
| 32081 | GARCIA MENDEZ, LIZ | Pension/Retiree Claims | $19,221.60 |
| 32083 | ROSA ARCE, SHEILA M | Pension/Retiree Claims | $60,057.80 |
| 32089 | RODRIGUEZ ORTIZ, MARIBEL | Pension/Retiree Claims | $51,398.41 |
| 32091 | COLON DE JESUS, ENRIQUE | Pension/Retiree Claims | $67,987.13 |
| 32102 | RAMOS GOMEZ, JOSE | Pension/Retiree Claims | $66,481.19 |
| 32103 | DELGADO COLON, YAIXA M | Pension/Retiree Claims | $29,519.24 |
| 32114 | RODRIGUEZ SANTOS, MARIA E | Pension/Retiree Claims | $10,973.08 |
| 32120 | DE LA ROSA SANCHEZ, ROSA | Pension/Retiree Claims | $11,089.87 |
| 32157 | ROSA ARCE, SHELIA M | Pension/Retiree Claims | $57,356.64 |
| 32188 | CARRILLO BENITEZ, MARITZA | Pension/Retiree Claims | $35,517.72 |
| 32193 | VASQUEZ ESTRADA, CYNTHIA | Pension/Retiree Claims | $48,925.22 |
| 32205 | RIVERA TOLENTINO, CARLOS JAVIER | Pension/Retiree Claims | $38,279.30 |
| 32218 | VILLANUEVA LOPEZ, MIGUEL A | Pension/Retiree Claims | $87,744.69 |
| 32223 | GONZALEZ COLON, NOEMI | Pension/Retiree Claims | $47,745.71 |

| 32225 | COSS FLORES, LYDIA | Pension/Retiree Claims | $42,791.21 |
|---|---|---|---|
| 32234 | MATTA RIVERA, JENNIFER M. | Pension/Retiree Claims | $8,333.10 |
| 32236 | PEREZ BERDECIA, JAIME EDUARDO | Pension/Retiree Claims | $43,777.11 |
| 32247 | DIAZ LOPEZ, NAYDA | Pension/Retiree Claims | $30,638.74 |
| 32319 | SANOGUET PADILLA, NEFTALI | Pension/Retiree Claims | $82,948.83 |
| 32323 | ORTIZ HERNÁNDEZ, EVELYN N | Pension/Retiree Claims | $62,997.90 |
| 32331 | CRUZ-SANTIAGO, DIANA | Pension/Retiree Claims | $27,793.45 |
| 32343 | CRUZ RIVERA, RENE | Pension/Retiree Claims | $46,377.23 |
| 32353 | GOMEZ CANDELARIA , JOSE  E. | Pension/Retiree Claims | $62,008.53 |
| 32361 | LOPEZ DIAZ, LYDIANA | Pension/Retiree Claims | $77,919.71 |
| 32363 | DE JESUS PIZARRO, JENNY | Pension/Retiree Claims | $34,419.57 |
| 32404 | JIMENEZ MALDONADO, MARIA | Pension/Retiree Claims | $79,595.11 |
| 32425 | COUVERTIER REYES, LOYDA M | Pension/Retiree Claims | $60,207.36 |
| 32432 | PAGAN CRESPO, CARMEN G | Pension/Retiree Claims | $75,211.00 |
| 32489 | VAZQUEZ DE JESUS, YADIRA | Pension/Retiree Claims | $42,877.37 |
| 32509 | MARQUEZ ROSADO, DANIEL | Pension/Retiree Claims | $28,556.30 |
| 32513 | RIVERA GRAU, SONIA | Pension/Retiree Claims | $89,839.58 |
| 32515 | ESTIADA FIGUEROA, JUAN | Pension/Retiree Claims | $52,643.15 |
| 32522 | MOLINA MARTINEZ, IVETTE | Pension/Retiree Claims | $36,921.06 |
| 32533 | CARTAGENA COTTO, SAMUEL | Pension/Retiree Claims | $50,990.86 |
| 32553 | SANTOS DIAZ, ERNESTO RAUL | Pension/Retiree Claims | $52,437.06 |
| 32556 | GONZALEZ VELAZQUEZ, VICTOR A. | Pension/Retiree Claims | $49,585.52 |
| 32564 | SEDA ORTIZ, EVELYN | Pension/Retiree Claims | $27,531.58 |
| 32567 | RODRIGUEZ MORALES, JANICE M | Pension/Retiree Claims | $11,840.49 |
| 32582 | IRIZARRY RODRIGUEZ, GASBAMEL | Pension/Retiree Claims | $26,094.08 |
| 32585 | SANCHEZ, JAIME | Pension/Retiree Claims | $24,916.88 |
| 32598 | VEGA RODRÍGUEZ, ROSA IVELISSE | Pension/Retiree Claims | $75,000.00 |
| 32601 | HERNANDEZ COTTO, SORAYA E | Pension/Retiree Claims | $39,665.00 |
| 32610 | RIVERA ROSAS, LUIS | Pension/Retiree Claims | $36,898.81 |
| 32615 | COLLAZO SANCHEZ, LUIS ALBERTO | Pension/Retiree Claims | $34,941.42 |
| 32617 | MONSEGUR ROCHE, IVAN | Pension/Retiree Claims | $9,920.56 |
| 32619 | TORO CANDELARIO, ELKA A | Pension/Retiree Claims | $34,192.35 |
| 32639 | RIVERA LOPEZ, CARLOS | Pension/Retiree Claims | $82,873.31 |
| 32646 | CRESPO CORREA, HECTOR | Pension/Retiree Claims | $81,846.27 |
| 32647 | DE JESUS MORALES, MARGARITA | Pension/Retiree Claims | $36,151.00 |
| 32660 | FRANQUI RODRIGUEZ, ALFREDO | Pension/Retiree Claims | $13,238.62 |
| 32678 | ROMAN RIVERA, LUZ E. | Pension/Retiree Claims | $55,973.67 |
| 32719 | SANTANA MATTA, LUZ M | Pension/Retiree Claims | $81,313.91 |
| 32738 | IRIZARRY BOBE, MIRIAM | Pension/Retiree Claims | $46,482.84 |
| 32751 | DE JESUS MORALES, MARGARITA | Pension/Retiree Claims | $36,151.00 |
| 32757 | SOTO MARTINEZ, EUGENIO | Pension/Retiree Claims | $26,759.63 |
| 32768 | TORO CANDELARIO, ELKA A | Pension/Retiree Claims | $34,192.35 |
| 32769 | CARABALLO PAGAN, IVAN | Pension/Retiree Claims | $22,166.04 |
| 32778 | RIVERA, WESLEY | Pension/Retiree Claims | $61,031.25 |
| 32825 | MARQUEZ LOZADA, FRANCISCO | Pension/Retiree Claims | $49,848.68 |
| 32837 | TRINIDAD RODRIGUEZ, DIOSARA | Pension/Retiree Claims | $6,486.12 |
| 32865 | AVILES APONTE, CHRISTIAN | Pension/Retiree Claims | $50,000.00 |
| 32884 | DOMINGUEZ PEREZ, JAVIER E. | Pension/Retiree Claims | $70,596.51 |
| 32906 | MILLAN VIERA, JOSE | Pension/Retiree Claims | $70,000.00 |
| 32919 | DIAZ-RIVERA, MARIBEL | Pension/Retiree Claims | $33,327.00 |
| 32929 | SANTANA MAYSONET, VERA L. | Pension/Retiree Claims | $58,222.55 |
| 32933 | VALEZ MELENDEZ, GILBERTO | Pension/Retiree Claims | $20,024.68 |
| 32934 | CRUZ CANALES, JANNETTE | Pension/Retiree Claims | $28,292.35 |
| 32945 | ROSA FELICIANO, GERARDO | Pension/Retiree Claims | $25,189.18 |
| 32956 | RIVERA GINES, ABNER A. | Pension/Retiree Claims | $8,942.31 |
| 32976 | FEBRES RODRIGUEZ, YOMARIS | Pension/Retiree Claims | $39,655.67 |
| 32993 | GUZMAN MACHUCA, DAYANIRA | Pension/Retiree Claims | $63,581.63 |

| | | | |
|---|---|---|---|
| 32999 | PEREZ FERNANDEZ, NANCY | Pension/Retiree Claims | $40,668.98 |
| 33005 | LOPEZ LAUREANO, ANTONIO | Pension/Retiree Claims | $42,271.67 |
| 33048 | NEGRON ALVAREZ, FRANCIS F | Pension/Retiree Claims | $53,504.13 |
| 33051 | ARROYO OLIVIERI, IRMA N. | Pension/Retiree Claims | $86,188.86 |
| 33061 | MALAVE BRACERO, MARIBEL | Pension/Retiree Claims | $60,000.00 |
| 33065 | TORRES NARVAEZ, LILLIAN S. | Pension/Retiree Claims | $74,000.00 |
| 33066 | NEGRON DIAZ, ISMAEL | Pension/Retiree Claims | $57,959.72 |
| 33075 | REYES NIEVES, SANDRA I. | Pension/Retiree Claims | $34,165.54 |
| 33079 | RODRIGUEZ FEIJOO, TAMAR | Pension/Retiree Claims | $21,069.31 |
| 33104 | POLANCO AGOSTINI, SONIA | Pension/Retiree Claims | $47,133.08 |
| 33130 | HERNANDEZ ACEVEDO, MYRNA | Pension/Retiree Claims | $18,397.23 |
| 33135 | CALDERON TORRES, EDWIN | Pension/Retiree Claims | $3,000.00 |
| 33157 | FABREGAS SOTELO, ZORAIDA | Pension/Retiree Claims | $71,373.00 |
| 33164 | PIMENTEL OBJIO, BELKYS | Pension/Retiree Claims | $23,036.10 |
| 33166 | MATIAS RAMOS, IVETTE | Pension/Retiree Claims | $52,385.12 |
| 33188 | ROSARIO ORTIZ, LUIS A. | Pension/Retiree Claims | $56,443.30 |
| 33207 | SANTANA FERNANDEZ, PABLO | Pension/Retiree Claims | $51,958.63 |
| 33212 | PABON ROSARIO, JOSE | Pension/Retiree Claims | $30,678.00 |
| 33223 | RAMIREZ-CASTRO, GISELLE | Pension/Retiree Claims | $22,507.62 |
| 33254 | NAVEDO MELENDEZ, CARMEN G | Pension/Retiree Claims | $57,310.39 |
| 33263 | REYES GONZALEZ, YOLANDA | Pension/Retiree Claims | $81,147.70 |
| 33283 | VICENS RIVERA, MARIA T | Pension/Retiree Claims | $39,149.75 |
| 33284 | MORALES CASTRO, HAYDEE | Pension/Retiree Claims | $40,012.33 |
| 33296 | VILLAVICENCIO CAMACHO, NILDA | Pension/Retiree Claims | $32,400.02 |
| 33323 | RAMOS ZAVALA, DIANA | Pension/Retiree Claims | $73,039.10 |
| 33326 | FUENTES CHARBONIER, NESTOR | Pension/Retiree Claims | $13,575.94 |
| 33340 | MARFISI POMALES, YESENIA | Pension/Retiree Claims | $47,253.39 |
| 33366 | RODRIGUEZ ROSA, YAHAIRA I | Pension/Retiree Claims | $6,379.03 |
| 33369 | DEL RIO, MARIA | Pension/Retiree Claims | $32,041.44 |
| 33391 | PABON VARGAS, WILFREDO | Pension/Retiree Claims | $34,429.46 |
| 33409 | VELEZ MELENDEZ, GILBERTO | Pension/Retiree Claims | $20,024.68 |
| 33412 | PEREZ MORALES, ISMAEL | Pension/Retiree Claims | $18,343.92 |
| 33414 | BONILLA ORTIZ, FERNANDO J. | Pension/Retiree Claims | $40,618.85 |
| 33418 | RIVERA ALVELO, JOSE  A. | Pension/Retiree Claims | $85,965.77 |
| 33446 | RIVERA, WESLEY | Pension/Retiree Claims | $61,031.25 |
| 33465 | RODRIGUEZ MATOS, LUZ E. | Pension/Retiree Claims | $16,207.55 |
| 33466 | AVILES VALLINES, JUAN | Pension/Retiree Claims | $62,969.23 |
| 33475 | RAMOS ROLDAN, JOSE A. | Pension/Retiree Claims | $45,834.71 |
| 33482 | MOLINA SANCHEZ, JOSELYM | Pension/Retiree Claims | $26,188.79 |
| 33484 | ACOSTA, ALEXIS | Pension/Retiree Claims | $14,307.72 |
| 33487 | CARRASQUILLO SAINZ, ELSA | Pension/Retiree Claims | $46,856.75 |
| 33492 | RUBEN RAMIREZ HERNANDEZ | Pension/Retiree Claims | $19,024.22 |
| 33506 | LESLIE ANN MERCADO ROLON | Pension/Retiree Claims | $16,308.42 |
| 33558 | MENDEZ RIVERA, LUZ S | Pension/Retiree Claims | $91,179.18 |
| 33593 | BARRETO AREIZAGA , ALEXANDRA | Pension/Retiree Claims | $22,639.52 |
| 33602 | IRIZARRI CANCEL, JAVIER | Pension/Retiree Claims | $31,507.96 |
| 33613 | SIMONETTI TORRES, CARLOS R | Pension/Retiree Claims | $49,472.78 |
| 33633 | OJEDA OCASIO, LUMARY | Pension/Retiree Claims | $8,542.01 |
| 33635 | COTTO TORRES, MARIA C | Pension/Retiree Claims | $59,070.98 |
| 33648 | SALAMAN COUVERTIER, ISARIS P | Pension/Retiree Claims | $5,921.27 |
| 33739 | RUIZ DÍAZ, ANGELINA | Pension/Retiree Claims | $21,118.60 |
| 33742 | ALVARADO CENTENO, MIGUEL | Pension/Retiree Claims | $61,000.00 |
| 33750 | GARCIA CACERES, RUBEN | Pension/Retiree Claims | $22,294.09 |
| 33757 | ROSA DEL VALLE, OMAYRA | Pension/Retiree Claims | $69,265.87 |
| 33763 | RIVERA FIGUEROA, ROBERTO | Pension/Retiree Claims | $28,412.22 |
| 33782 | SEPULVEDAD LOZADA, EMIGDIO | Pension/Retiree Claims | $28,389.76 |
| 33807 | GUALDARRAMA SANTIAGO, MICAELA | Pension/Retiree Claims | $4,554.80 |

| | | | |
|---|---|---|---|
| 33810 | GONZALEZ PABON, JOSE R | Pension/Retiree Claims | $35,260.42 |
| 33826 | LEBRON GUADALUPE, WANDA C. | Pension/Retiree Claims | $52,408.47 |
| 33846 | RODRIGUEZ TORO, ELIGIO | Pension/Retiree Claims | $51,289.48 |
| 33871 | SANTIAGO GONZALEZ, CARMEN | Pension/Retiree Claims | $60,964.92 |
| 33873 | CRISPIN REYES, DIANA | Pension/Retiree Claims | $78,291.30 |
| 33885 | ARMENTEROS, CIPRIANO | Pension/Retiree Claims | $58,000.00 |
| 33886 | GUERRERO MALDONADO , ZORAIDA | Pension/Retiree Claims | $46,624.19 |
| 33901 | ZORAYA TORRES VALENTIN | Pension/Retiree Claims | $68,880.81 |
| 33929 | RIVERA NEGRON, MILDRED A. | Pension/Retiree Claims | $68,186.07 |
| 33932 | CORDOVA CIRINO, GAMALIER | Pension/Retiree Claims | $54,464.43 |
| 33962 | LABOY NIEVES, LYMARIS | Pension/Retiree Claims | $48,662.62 |
| 33983 | TORRES FLORES, DIANE | Pension/Retiree Claims | $20,449.13 |
| 34002 | MARRERO AIZPRUA, ERIC | Pension/Retiree Claims | $36,556.40 |
| 34019 | ROMERO TORRES, DARLENE M. | Pension/Retiree Claims | $46,995.57 |
| 34027 | CABALLERO FONTANEZ, JORGE | Pension/Retiree Claims | $41,752.87 |
| 34039 | VEGA GONZALEZ, ANTHONY | Pension/Retiree Claims | $58,525.33 |
| 34049 | VAZQUEZ ORTIZ, JENNY | Pension/Retiree Claims | $48,536.05 |
| 34053 | UGARTEMENDIA MIGUEL, IRMA | Pension/Retiree Claims | $6,000.00 |
| 34086 | RUIZ MALAVE, JOSE ANTONIO | Pension/Retiree Claims | $30,269.52 |
| 34090 | CRESPO VALENTIN, ANA | Pension/Retiree Claims | $8,411.52 |
| 34101 | FELICIANO OLMO, ABIGAIL | Pension/Retiree Claims | $64,357.41 |
| 34106 | ALEJANDRO GARCIA, RAQUEL | Pension/Retiree Claims | $48,208.78 |
| 34120 | SANTIAGO GOMEZ, JOSE  A. | Pension/Retiree Claims | $67,445.95 |
| 34171 | MARTINEZ RIVERA , LUZ | Pension/Retiree Claims | $12,708.86 |
| 34221 | CORIANO GONZALEZ, LYNET V. | Pension/Retiree Claims | $34,008.47 |
| 34225 | ROSARIO RODRIGUEZ, VILMAREE | Pension/Retiree Claims | $28,898.91 |
| 34253 | ORTIZ GARAY, ANA MARIA | Pension/Retiree Claims | $8,648.32 |
| 34272 | BESSOM CABANILLAS, BRENDA | Pension/Retiree Claims | $28,829.45 |
| 34296 | RIVERA OTERO, JUANA M | Pension/Retiree Claims | $91,952.14 |
| 34315 | ORTIZ MOCTEZUMA, IVAN | Pension/Retiree Claims | $53,977.17 |
| 34326 | AVILES RIVERA, LESLIE | Pension/Retiree Claims | $53,849.84 |
| 34345 | OTERO DIAZ, AMARILIS | Pension/Retiree Claims | $50,376.25 |
| 34354 | LABOY RODRIGUEZ, FABIAN | Pension/Retiree Claims | $55,000.00 |
| 34400 | IRIZARRY SIERRA, HIRAM | Pension/Retiree Claims | $15,000.00 |
| 34454 | FIGUEROA SANTANA, CARMEN S | Pension/Retiree Claims | $61,332.03 |
| 34459 | DEL ROSARIO , MAYRA  A | Pension/Retiree Claims | $53,790.84 |
| 34480 | NAVEDO RIVERA, MARITZA | Pension/Retiree Claims | $62,011.98 |
| 34485 | FEBRES DELGADO, LEYDA P. | Pension/Retiree Claims | $59,986.78 |
| 34503 | MORALES IRIZARRY, WANDA E. | Pension/Retiree Claims | $93,181.97 |
| 34512 | GONZALEZ ROSARIO, MISAEL | Pension/Retiree Claims | $29,393.82 |
| 34519 | MONTANEZ RIVERA, IRIS V. | Pension/Retiree Claims | $7,819.56 |
| 34530 | CABRERA MINGUELA, JUAN C. | Pension/Retiree Claims | $26,889.34 |
| 34535 | SUAREZ DIAZ, DIANA | Pension/Retiree Claims | $52,684.99 |
| 34548 | RIVERA GINES, ABNER A. | Pension/Retiree Claims | $8,942.31 |
| 34551 | PEREZ RIVERA, SANDRA | Pension/Retiree Claims | $48,011.06 |
| 34560 | ROMAN GONZALEZ, BRENDA IVETTE | Pension/Retiree Claims | $57,536.01 |
| 34565 | CUBERO ROSA, ALBERTO | Pension/Retiree Claims | $57,392.71 |
| 34566 | SOTO VAZQUEZ, MIRZA I | Pension/Retiree Claims | $85,000.00 |
| 34589 | VELEZ MELENDEZ, VICTOR M | Pension/Retiree Claims | $60,324.25 |
| 34603 | REYES COVAS, MARIELA | Pension/Retiree Claims | $47,164.70 |
| 34610 | OJEDA FRADERA, JANNETTE | Pension/Retiree Claims | $30,026.79 |
| 34615 | LAGUNA RIOS, VANESSA | Pension/Retiree Claims | $59,529.69 |
| 34635 | VEGA VALLE, GABRIEL | Pension/Retiree Claims | $42,827.22 |
| 34673 | HERNANDEZ GONZALEZ, BLANCA | Pension/Retiree Claims | $25,492.43 |
| 34678 | DIAZ VELIZ, ROSA M. | Pension/Retiree Claims | $24,524.64 |
| 34681 | DE JESÚS JIMÉNEZ, KEILAMYR | Pension/Retiree Claims | $15,432.22 |
| 34687 | OLAN CESANI, VERONICA | Pension/Retiree Claims | $6,882.00 |

| | | | |
|---|---|---|---|
| 34694 | SANTIAGO DATIL, MYRIAM | Pension/Retiree Claims | $65,692.85 |
| 34701 | CHEVERE ORTEGA, CARMEN I. | Pension/Retiree Claims | $27,111.74 |
| 34707 | COLON FIGUEROA, NAIDA | Pension/Retiree Claims | $7,600.73 |
| 34708 | SANTANA MEDINA, SONIA E. | Pension/Retiree Claims | $27,164.49 |
| 34711 | OLAN CESANI, VERONICA | Pension/Retiree Claims | $6,882.00 |
| 34712 | VAZQUEZ SANTIAGO, ANGEL | Pension/Retiree Claims | $40,731.84 |
| 34768 | MADERA DEL VALLE, CESAR | Pension/Retiree Claims | $23,852.23 |
| 34794 | LUQUIS GUADALUPE, NANCY | Pension/Retiree Claims | $83,034.23 |
| 34805 | RIVERA RIVERA, ANIEVETTE | Pension/Retiree Claims | $87,837.92 |
| 34812 | AVENANCIO TORRES, HECTOR | Pension/Retiree Claims | $38,499.44 |
| 34823 | CAFOUROS DIAZ, JEANETTE | Pension/Retiree Claims | $65,086.00 |
| 34830 | ORTIZ RIVERA, YARITZA | Pension/Retiree Claims | $89,161.38 |
| 34848 | CRUZ CARRION, CYNTHIA | Pension/Retiree Claims | $52,752.34 |
| 34893 | VEGA CARBONELL, JOSE E | Pension/Retiree Claims | $39,833.06 |
| 34905 | BAEZ LOPEZ, JANET | Pension/Retiree Claims | $70,587.25 |
| 34915 | RIVERA COLÓN, ARLENE | Pension/Retiree Claims | $50,583.97 |
| 34923 | HERNANDEZ ROMAN, IRIANA | Pension/Retiree Claims | $16,572.69 |
| 34928 | BABILONIA MORALES, NERISSA | Pension/Retiree Claims | $22,850.34 |
| 34953 | GONZALEZ MASSA, KAREN J. | Pension/Retiree Claims | $63,276.11 |
| 34988 | RAMOS RIVERA, AILYN J. | Pension/Retiree Claims | $33,858.00 |
| 34992 | RODRIGUEZ, ALBERTO | Pension/Retiree Claims | $45,934.10 |
| 35005 | LEON BAEZ, ALEXIS E | Pension/Retiree Claims | $35,063.10 |
| 35024 | RIOS RIVERA , MAYRA L | Pension/Retiree Claims | $49,627.00 |
| 35036 | MELENDEZ, ELIEZER MORALEZ | Pension/Retiree Claims | $35,212.34 |
| 35043 | GONZALEZ COLON, DENNIES | Pension/Retiree Claims | $61,641.67 |
| 35070 | RIVERA, MARIANELA | Pension/Retiree Claims | $24,530.56 |
| 35152 | FERNANDEZ ESTEVEZ, NORMA J. | Pension/Retiree Claims | $81,286.56 |
| 35172 | PEREZ JIMENEZ, CRISTOBAL | Pension/Retiree Claims | $69,831.06 |
| 35197 | FIGUEROA SANTIAGO, VICTOR | Pension/Retiree Claims | $75,895.60 |
| 35203 | HERNANDEZ GUZMAN, NIVEA | Pension/Retiree Claims | $32,403.82 |
| 35234 | DE L. RIVERA ALLENDE, MARIA | Pension/Retiree Claims | $4,490.07 |
| 35252 | SABAT ROSARIO, CARLOS  R | Pension/Retiree Claims | $59,273.36 |
| 35264 | RODRIGUEZ DE LEON, JOSE M. | Pension/Retiree Claims | $56,813.96 |
| 35281 | PABLO A VAZQUEZ RODRIGUEZ | Pension/Retiree Claims | $5,821.40 |
| 35304 | GARCIA TORRES, CARMEN PATRICIA | Pension/Retiree Claims | $71,373.00 |
| 35317 | SANTANA COLON, YESENIA | Pension/Retiree Claims | $51,279.05 |
| 35324 | RIVERA SANCHEZ, ANA M | Pension/Retiree Claims | $49,166.14 |
| 35342 | FIGUEROA, ROBERTO RIVERA | Pension/Retiree Claims | $28,412.22 |
| 35431 | TORRES COSTA, CESAR J. | Pension/Retiree Claims | $28,738.96 |
| 35436 | FLORES FUNENTES, MARIA DE LOS ANGELS | Pension/Retiree Claims | $54,996.75 |
| 35438 | RIOS CASTRO, CARMEN M. | Pension/Retiree Claims | $55,502.36 |
| 35449 | MELENDEZ DIAZ, DAISY | Pension/Retiree Claims | $50,540.21 |
| 35463 | TORRES TORRES, JOSE MANUEL | Pension/Retiree Claims | $53,441.75 |
| 35470 | CORDERO, ROBERTO  FERRER | Pension/Retiree Claims | $54,859.38 |
| 35502 | MATEO BERLY, JOSE L. | Pension/Retiree Claims | $38,459.87 |
| 35515 | OROZCO LABOY, VILMA L. | Pension/Retiree Claims | $61,216.35 |
| 35542 | RODRIGUEZ DIAZ, HERIBERTO | Pension/Retiree Claims | $30,864.68 |
| 35555 | CABRERA MINGUELA, JUAN  C. | Pension/Retiree Claims | $26,889.34 |
| 35557 | RODRIGUEZ BURGOS, IVETTE | Pension/Retiree Claims | $25,000.00 |
| 35562 | RODRIGUEZ VILA, ADA C. | Pension/Retiree Claims | $30,154.08 |
| 35573 | COLMENERO MENDEZ, IVONNE | Pension/Retiree Claims | $1,094.55 |
| 35575 | DELGADO MARQUEZ, ELIZABETH | Pension/Retiree Claims | $7,518.34 |
| 35579 | AQUINO ROSADO, EVELYN | Pension/Retiree Claims | $55,145.64 |
| 35614 | OSORIO FIGUEROA, CARMEN | Pension/Retiree Claims | $32,592.61 |
| 35628 | BORIA GASTON, SOCORRO | Pension/Retiree Claims | $50,431.78 |
| 35645 | COLON CASTRO, MARITZA | Pension/Retiree Claims | $74,087.07 |
| 35686 | LACOMBA CARDONA, MARIBEL | Pension/Retiree Claims | $59,349.49 |

| 35691 | RIVERA MARRERO, SONIA I. | Pension/Retiree Claims | $13,506.33 |
|---|---|---|---|
| 35721 | MELENDEZ ARUZ, AGNES | Pension/Retiree Claims | $24,443.27 |
| 35737 | RODRIGUEZ QUINONES, GLADYS | Pension/Retiree Claims | $80,695.35 |
| 35753 | TORRES GOMEZ, EDWIN | Pension/Retiree Claims | $62,457.37 |
| 35759 | ABAD, AIDA LUNA | Pension/Retiree Claims | $24,669.71 |
| 35809 | CARLO CORCINO, JOSE A | Pension/Retiree Claims | $84,566.50 |
| 35824 | BAEZ GARCIA, MELVIN | Pension/Retiree Claims | $58,749.80 |
| 35826 | GOMEZ ACOSTA, YARITZA | Pension/Retiree Claims | $86,761.49 |
| 35857 | DIAZ CRUZ, JOSE A | Pension/Retiree Claims | $9,452.00 |
| 35870 | FIGUEROA RIVERA, WILLIAM | Pension/Retiree Claims | $78,805.50 |
| 35873 | LOPEZ TORRES, MAYRA | Pension/Retiree Claims | $48,704.98 |
| 35879 | MATOS RIVERA, BLANCA R. | Pension/Retiree Claims | $38,080.96 |
| 35885 | ORTIZ RIVAS, CAROLL | Pension/Retiree Claims | $50,363.48 |
| 35901 | ROSADO MOLINA, GLORIA | Pension/Retiree Claims | $34,487.95 |
| 35917 | ROMAN RUIZ, NIDRA I. | Pension/Retiree Claims | $63,746.02 |
| 35922 | ARAUD SOTOMAYOR, IRIS N | Pension/Retiree Claims | $86,328.68 |
| 35928 | RODRIGUEZ ESTRADA, DALIA I. | Pension/Retiree Claims | $16,776.50 |
| 35940 | MALDONADO GONZALEZ, HECTOR | Pension/Retiree Claims | $44,483.06 |
| 35961 | TORRES RIVERA, IVIS L | Pension/Retiree Claims | $4,687.95 |
| 35966 | PEREZ TORRES, LUIS J | Pension/Retiree Claims | $42,207.21 |
| 35972 | MARRERO ROMAN, BRENDA L | Pension/Retiree Claims | $58,126.67 |
| 36011 | AGOSTO NUNEZ, VERONICA | Pension/Retiree Claims | $7,569.89 |
| 36055 | ALAMO SANCHEZ, VANESSA | Pension/Retiree Claims | $64,062.00 |
| 36071 | JIMENEZ QUINONES, ISABEL C. | Pension/Retiree Claims | $39,948.59 |
| 36086 | GARCIA PINERO, IMGARD | Pension/Retiree Claims | $13,625.32 |
| 36092 | ROLON RIVERA, ROSANNIE | Pension/Retiree Claims | $15,133.57 |
| 36154 | SALVA LOPEZ, ROBERTO | Pension/Retiree Claims | $93,685.44 |
| 36161 | DROZ HERNANDEZ, MARIBEL | Pension/Retiree Claims | $50,633.59 |
| 36267 | LOPEZ LUGO, FREDDIE | Pension/Retiree Claims | $49,189.72 |
| 36312 | DIAZ FELICIANO, DORITZA | Pension/Retiree Claims | $24,475.99 |
| 36318 | MARTINEZ OTERO, LUIS O | Pension/Retiree Claims | $29,759.59 |
| 36327 | PEREZ ACEVEDO, MARILYN | Pension/Retiree Claims | $55,067.00 |
| 36397 | NAVAS RODRIGUEZ, MARISOL | Pension/Retiree Claims | $55,073.75 |
| 36413 | COLLAZO LUGO, LUIS A | Pension/Retiree Claims | $73,302.41 |
| 36454 | TELLADO SANTIAGO, JUAN | Pension/Retiree Claims | $55,416.00 |
| 36480 | CARABALLO CARABALLO, EDUARDO | Pension/Retiree Claims | $26,567.88 |
| 36516 | TREMOLS CALDERSON, GLENDALEE | Pension/Retiree Claims | $43,463.74 |
| 36517 | SEBASTIAN LOPEZ, ABRAHAM J. | Pension/Retiree Claims | $55,778.43 |
| 36525 | CARRION CANCEL, MARIA DE LOS A | Pension/Retiree Claims | $75,486.96 |
| 36544 | ROSADO CESTARYS, DOMINGO | Pension/Retiree Claims | $67,118.20 |
| 36545 | ROLANDO VARGAS NEGRON | Pension/Retiree Claims | $85,000.00 |
| 36549 | COLON FLORES, JOSE | Pension/Retiree Claims | $33,153.34 |
| 36553 | PEREZ VELAZQUEZ, JORGE | Pension/Retiree Claims | $27,104.12 |
| 36559 | REYES ENCARNACION, JOSE A. | Pension/Retiree Claims | $71,597.50 |
| 36588 | AGOSTO ROSARIO, RUTH | Pension/Retiree Claims | $44,002.68 |
| 36615 | CARTAGENA NEGRON, JEISA | Pension/Retiree Claims | $25,657.58 |
| 36625 | TORRES GONZALEZ, LILLIAM | Pension/Retiree Claims | $28,643.88 |
| 36633 | PAGAN MONERT, CYNTHIA | Pension/Retiree Claims | $35,805.27 |
| 36640 | JIMENEZ SALGADO, JOANICE | Pension/Retiree Claims | $23,489.71 |
| 36658 | NUNEZ, JOEL | Pension/Retiree Claims | $45,243.50 |
| 36670 | BRUNO SANCHEZ, MELANIE | Pension/Retiree Claims | $16,318.01 |
| 36696 | MANZANO QUINONEZ, JESUS | Pension/Retiree Claims | $46,754.18 |
| 36699 | ROSARIO GUZMAN, DAVID | Pension/Retiree Claims | $53,188.69 |
| 36799 | DE LEON, JOHANNA MATOS | Pension/Retiree Claims | $56,590.53 |
| 36805 | APONTE RODRIGUEZ, IVELISSE | Pension/Retiree Claims | $7,525.83 |
| 36837 | GUZMAN CRUZ, JUANITA | Pension/Retiree Claims | $38,108.17 |
| 36845 | RIVERA FEBRES, MARIA DE FATIMA | Pension/Retiree Claims | $11,663.77 |

| 36847 | REYES CASELLAS, AIDA M | Pension/Retiree Claims | $94,022.00 |
| 36892 | CUADRO RUIZ, GLISET | Pension/Retiree Claims | $96,056.04 |
| 36916 | FRADERA CRUZ, JUANA | Pension/Retiree Claims | $45,308.82 |
| 36920 | MORALES ROSARIO, RAMON | Pension/Retiree Claims | $36,248.05 |
| 36981 | FIGUEROA TORRES, CELESTE | Pension/Retiree Claims | $91,471.32 |
| 36986 | SANCHEZ OJEDA, YISELA | Pension/Retiree Claims | $6,555.36 |
| 37001 | FERREIRA GARCIA, GLORIA E. | Pension/Retiree Claims | $61,022.51 |
| 37023 | DEDOS-COLON, NEREIDA | Pension/Retiree Claims | $56,897.72 |
| 37067 | MIRANDA PEREZ, SONIA N. | Pension/Retiree Claims | $17,093.42 |
| 37071 | RODRIGUEZ COLON, LUIS A. | Pension/Retiree Claims | $70,882.92 |
| 37076 | RAMOS GARCIA, JUAN RUBEN | Pension/Retiree Claims | $90,138.57 |
| 37091 | TORRES, ELIEZER  SOTO | Pension/Retiree Claims | $43,417.73 |
| 37111 | GARCIA COLON, JOSE DEL R | Pension/Retiree Claims | $80,791.50 |
| 37148 | VAZQUEZ, DAMIAN VAZQUEZ | Pension/Retiree Claims | $25,914.85 |
| 37161 | ROSARIO, YANIRA ROSA | Pension/Retiree Claims | $1,075.00 |
| 37164 | VAZQUEZ BENITEZ, ARIANA | Pension/Retiree Claims | $3,514.99 |
| 37188 | MARTINEZ RIVERA, LUIS | Pension/Retiree Claims | $89,194.16 |
| 37189 | PUYARENA VALENTIN, PEDRO J | Pension/Retiree Claims | $83,773.58 |
| 37215 | HERNANDEZ RIOS, WILLIAM | Pension/Retiree Claims | $32,000.00 |
| 37277 | MORALES COLLAZO, IRENE | Pension/Retiree Claims | $52,597.96 |
| 37308 | AYALA RODRIGUEZ, VICTORIA | Pension/Retiree Claims | $60,000.00 |
| 37312 | ORTIZ, JANETTE | Pension/Retiree Claims | $9,509.08 |
| 37326 | QUINONES CUADRADO, ISABEL | Pension/Retiree Claims | $96,819.87 |
| 37355 | CORTES ADAMES, CARLOS A | Pension/Retiree Claims | $63,403.71 |
| 37361 | SERRANO TORRES, ANA  I. | Pension/Retiree Claims | $62,093.75 |
| 37363 | RAMOS BONILLA, KIOMARY | Pension/Retiree Claims | $41,220.01 |
| 37364 | COLON MULERO, LYDIA ROSA | Pension/Retiree Claims | $38,640.68 |
| 37373 | CRUZ ACEVEDO, JORGE L | Pension/Retiree Claims | $59,000.00 |
| 37375 | FERNANDEZ RODRIGUEZ, BRENDA | Pension/Retiree Claims | $70,000.00 |
| 37377 | ROSA FERNANDEZ, WANDA M. | Pension/Retiree Claims | $75,888.50 |
| 37394 | LANZO CIRINO, LYDIA Y | Pension/Retiree Claims | $44,754.21 |
| 37397 | LORENZO BONET, EDGAR J. | Pension/Retiree Claims | $50,097.49 |
| 37402 | AGUAYO MARRERO, VANESSA N | Pension/Retiree Claims | $64,452.18 |
| 37421 | ROSADO ROSADO, JORGE F | Pension/Retiree Claims | $77,922.23 |
| 37429 | ORTIZ BOSCH, RODNEY | Pension/Retiree Claims | $43,874.20 |
| 37432 | GONZALEZ CORREA, REBECCA | Pension/Retiree Claims | $29,559.84 |
| 37436 | ANDINO PAGÁN, ILEANA | Pension/Retiree Claims | $37,390.79 |
| 37464 | ROMERO HERNANDEZ, SARAH M | Pension/Retiree Claims | $53,258.91 |
| 37466 | REYES SISCO, MARIBEL | Pension/Retiree Claims | $43,471.24 |
| 37493 | HEREDIA MEDINA, IRIS J. | Pension/Retiree Claims | $6,588.76 |
| 37497 | ORTIZ MORALES, SAYRA | Pension/Retiree Claims | $33,481.88 |
| 37512 | CASIANO CHÉVERE, VANESSA | Pension/Retiree Claims | $3,346.74 |
| 37513 | MARTINEZ SOJO, MYRNA | Pension/Retiree Claims | $20,476.25 |
| 37527 | GUZMAN VILLANUEVA, ARMANDO | Pension/Retiree Claims | $62,106.46 |
| 37529 | LOPEZ RIVERA, ARNALDO | Pension/Retiree Claims | $11,974.26 |
| 37532 | NARVAEZ SANTIAGO, CARMEN E. | Pension/Retiree Claims | $61,744.97 |
| 37545 | REYES GARCIA, HECTOR  L | Pension/Retiree Claims | $40,552.66 |
| 37547 | ESCOBALES RIVERA, ERIKA | Pension/Retiree Claims | $13,166.75 |
| 37549 | RIVERA ARROYO, LEONARDO | Pension/Retiree Claims | $42,168.40 |
| 37551 | TORRES SERRANO, SONIA  M. | Pension/Retiree Claims | $38,630.45 |
| 37589 | PAGAN GARCIA, LUZ I | Pension/Retiree Claims | $45,129.07 |
| 37590 | PRIETO FLORES, SANDRA E | Pension/Retiree Claims | $41,126.27 |
| 37606 | COLON LOPEZ, ALEJANDRO | Pension/Retiree Claims | $62,647.02 |
| 37612 | SOTO MALDONADO, ISABEL | Pension/Retiree Claims | $19,734.83 |
| 37620 | LOPEZ ROSADO, DAGMARILIS | Pension/Retiree Claims | $40,781.06 |
| 37621 | CASTRO ORTIZ, JESSICA | Pension/Retiree Claims | $7,605.05 |
| 37629 | REYES CALDERON, CAMILO M. | Pension/Retiree Claims | $51,959.68 |

| | | | |
|---|---|---|---|
| 37641 | RAMOS ROSARIO, ALBERTO | Pension/Retiree Claims | $65,259.61 |
| 37653 | RIOS HERNANDEZ, SARAH | Pension/Retiree Claims | $74,944.30 |
| 37677 | RIVERA RIVERA, LYDIA  RAQUEL | Pension/Retiree Claims | $50,405.16 |
| 37679 | ALMEDA FLORES, MARISOL | Pension/Retiree Claims | $28,106.69 |
| 37695 | REYES FELICIANO, ANGEL O. | Pension/Retiree Claims | $19,303.44 |
| 37704 | RIVERA BUTHER, YANIRA | Pension/Retiree Claims | $36,672.46 |
| 37707 | NEGRÓN VÉLEZ, OLGA  N. | Pension/Retiree Claims | $79,089.83 |
| 37721 | CAMACHO, BELMIS LIZARDI | Pension/Retiree Claims | $50,098.15 |
| 37744 | APONTE CINTRON, RENE | Pension/Retiree Claims | $59,525.24 |
| 37761 | FRAGOSO RIVERA, EDWIN A | Pension/Retiree Claims | $45,000.00 |
| 37769 | MEDINA ALICEA, MARILYN | Pension/Retiree Claims | $64,349.48 |
| 37780 | ORTIZ COLON, EVELYN | Pension/Retiree Claims | $65,760.00 |
| 37781 | CLAUDIO PEREZ, WILMARIE | Pension/Retiree Claims | $39,669.40 |
| 37792 | ORTIZ RUIZ, FLOR MARIA | Pension/Retiree Claims | $82,000.00 |
| 37794 | DIAZ VILLANUEVA, CARMEN M. | Pension/Retiree Claims | $49,716.20 |
| 37799 | JONATHAN LUGO SANTOS | Pension/Retiree Claims | $7,991.71 |
| 37807 | MELENDEZ RAMOS , BRENDA  E. | Pension/Retiree Claims | $61,507.07 |
| 37814 | DOMINGUEZ RIVERA, SANDRA | Pension/Retiree Claims | $34,275.38 |
| 37824 | BURGOS FLORES, MARIA R. | Pension/Retiree Claims | $29,422.88 |
| 37843 | RAMOS CALZADA, LYDIA | Pension/Retiree Claims | $58,673.58 |
| 37847 | VEGA ARROYO, LISANDRA | Pension/Retiree Claims | $44,557.00 |
| 37850 | ALVAREZ LOPEZ, MARILYN | Pension/Retiree Claims | $33,073.21 |
| 37855 | COLON, YELITZA LEBRON | Pension/Retiree Claims | $20,610.49 |
| 37857 | SOLIS ROBLES, ELISABEL | Pension/Retiree Claims | $63,902.66 |
| 37859 | CORIANO GONZALEZ, ISMALY | Pension/Retiree Claims | $15,936.47 |
| 37868 | ADORNO PINEIRO, MARIA | Pension/Retiree Claims | $20,732.51 |
| 37873 | GONZALEZ SIERRA, NILMARIS | Pension/Retiree Claims | $10,000.00 |
| 37890 | LOPEZ RODRIGUEZ, LUZ I | Pension/Retiree Claims | $30,090.34 |
| 37907 | MARTINEZ, MARIA | Pension/Retiree Claims | $58,797.45 |
| 37909 | VELEZ ACEVEDO, HAYDEE | Pension/Retiree Claims | $31,298.97 |
| 37915 | RIVERA RODRIGUEZ, LUZ  M | Pension/Retiree Claims | $95,492.72 |
| 37928 | PADRÓ SANTIAGO, SYLVIA  M. | Pension/Retiree Claims | $40,112.11 |
| 37945 | RIVERA LOZADA, RAMON | Pension/Retiree Claims | $18,420.75 |
| 37947 | SANTIAGO AGOSTO, JOSE | Pension/Retiree Claims | $29,344.24 |
| 37967 | LOPEZ AVILES, JOSE  A. | Pension/Retiree Claims | $73,653.11 |
| 37975 | CABEZUDO PEREZ, MARIO L. | Pension/Retiree Claims | $40,760.58 |
| 38002 | GONZALEZ PINTADO, MARISOL | Pension/Retiree Claims | $97,660.64 |
| 38008 | ZAYAS CEDENO, LILLIAN | Pension/Retiree Claims | $28,361.61 |
| 38016 | CATALA MEYER, ANA | Pension/Retiree Claims | $50,433.00 |
| 38030 | CINTRON ORTIZ, LUIS VALERTIN | Pension/Retiree Claims | $36,027.88 |
| 38038 | TORRES DIANA, LIMARY | Pension/Retiree Claims | $7,913.98 |
| 38042 | GONZALEZ LAMEIRO, CARLOS R | Pension/Retiree Claims | $53,994.47 |
| 38050 | APONTE COLON, JOSE | Pension/Retiree Claims | $3,667.69 |
| 38051 | ONEILL ORTA, DELIA IVETTE | Pension/Retiree Claims | $53,177.02 |
| 38064 | GARRASTEGUI MARTINEZ, RAFAEL | Pension/Retiree Claims | $21,635.77 |
| 38082 | FIGUEROA RODRIGUEZ, ANA  J. | Pension/Retiree Claims | $79,000.00 |
| 38100 | CARRION VELAZQUEZ, JOEL D. | Pension/Retiree Claims | $67,152.56 |
| 38126 | BERNAL MCGRAIL, DENISE A | Pension/Retiree Claims | $68,924.49 |
| 38128 | HERNANDEZ RIOS, LUZ M | Pension/Retiree Claims | $54,592.81 |
| 38139 | ECHEANDIA-RABELL, SEBASTIAN | Pension/Retiree Claims | $5,424.80 |
| 38142 | TEJADA PAULINO, ANA MERCEDES | Pension/Retiree Claims | $20,295.76 |
| 38143 | RODRIGUEZ HERNANDEZ , JUAN  I. | Pension/Retiree Claims | $64,103.64 |
| 38146 | RIVERA OQUENDO, IRIS Z | Pension/Retiree Claims | $91,407.12 |
| 38156 | RIVERA , CARLOS  LEBRON | Pension/Retiree Claims | $62,769.69 |
| 38176 | MELENDEZ RAMIREZ, GLORYANN M. | Pension/Retiree Claims | $11,425.46 |
| 38184 | GARAY RODRIGUEZ, SANDRO | Pension/Retiree Claims | $17,323.93 |
| 38187 | TORRES SANTIAGO, ROSA M | Pension/Retiree Claims | $54,968.37 |

| | | | |
|---|---|---|---|
| 38203 | SANTIAGO BRIGNONI, MARIE L. | Pension/Retiree Claims | $46,236.08 |
| 38218 | MELENDEZ ARUZ, AGNES | Pension/Retiree Claims | $24,443.27 |
| 38224 | CANDELARIO CABRERA, ELSA M. | Pension/Retiree Claims | $13,909.69 |
| 38228 | RIVERA PADILLA, DEMARIS | Pension/Retiree Claims | $6,331.45 |
| 38232 | MARTINEZ ROSARIO, EDGAR A. | Pension/Retiree Claims | $80,000.00 |
| 38239 | BONILLA ORTIZ, FERNANDO  J. | Pension/Retiree Claims | $40,618.85 |
| 38243 | GONZALEZ FERRER, BRENDA M | Pension/Retiree Claims | $22,001.60 |
| 38246 | ROSARIO GALLOZA, ADA N | Pension/Retiree Claims | $47,324.44 |
| 38266 | DIAZ RIVERA, MARIA R. | Pension/Retiree Claims | $46,722.45 |
| 38314 | VAZQUEZ LEBRON, JOSEFITA | Pension/Retiree Claims | $11,000.00 |
| 38316 | PEREZ CINTRON, BLANCA I | Pension/Retiree Claims | $89,669.46 |
| 38333 | LOPEZ FIGUERA, DIORKA P | Pension/Retiree Claims | $3,720.83 |
| 38361 | COLON RODRIGUEZ, SVETLAM | Pension/Retiree Claims | $29,019.76 |
| 38375 | MARTINEZ COLLAZO, AIDA | Pension/Retiree Claims | $43,730.96 |
| 38384 | ALVAREZ OLMEDA, KARINE | Pension/Retiree Claims | $21,127.33 |
| 38389 | ORTIZ ACOSTA, FERNANDO | Pension/Retiree Claims | $44,953.88 |
| 38391 | RIVERA CONCEPCION, JULIO | Pension/Retiree Claims | $52,726.01 |
| 38392 | NEREIDA SANCHEZ RODRIGUEZ | Pension/Retiree Claims | $30,000.00 |
| 38393 | ORTIZ RIVERA, MERAB | Pension/Retiree Claims | $48,326.91 |
| 38394 | ARZUAGA CLEMENTE, LUZ D. | Pension/Retiree Claims | $33,814.58 |
| 38401 | SANCHEZ MEJIAS , DANIEL | Pension/Retiree Claims | $57,825.18 |
| 38414 | SANCHEZ BAREA, JUSTO R | Pension/Retiree Claims | $94,289.07 |
| 38493 | RIVERA MELENDEZ, ENEIDA | Pension/Retiree Claims | $53,293.23 |
| 38496 | PEREZ TALAVERA, EDGAR | Pension/Retiree Claims | $48,877.52 |
| 38521 | MARTINEZ CARRASQUILLO, IRIS M. | Pension/Retiree Claims | $76,000.00 |
| 38534 | CAPPA ROBLES, ALBERTO | Pension/Retiree Claims | $41,800.38 |
| 38569 | RAMOS ROMAN, JOHN C | Pension/Retiree Claims | $6,016.06 |
| 38582 | ORTIZ SOTO, FRANKSES | Pension/Retiree Claims | $54,000.00 |
| 38584 | MEDERO DELGADO, CARMEN J. | Pension/Retiree Claims | $63,067.17 |
| 38589 | CARRERO LOPEZ, LISANDRA | Pension/Retiree Claims | $17,383.63 |
| 38592 | TORRES ROBLES, GISELLE  M | Pension/Retiree Claims | $32,171.98 |
| 38593 | ROSARIO PEREZ, LOURDES | Pension/Retiree Claims | $54,982.96 |
| 38602 | SANTIAGO GARCIA, MARIBEL | Pension/Retiree Claims | $57,291.07 |
| 38614 | PEREZ GONZALEZ, LEONOR | Pension/Retiree Claims | $38,257.00 |
| 38618 | GONZALEZ, DAVID  BONET | Pension/Retiree Claims | $88,499.26 |
| 38650 | BONILLA FIGUEROA, DANERY | Pension/Retiree Claims | $33,674.24 |
| 38653 | REYES RIVERA, CARMEN A. | Pension/Retiree Claims | $55,758.54 |
| 38661 | CARRION PRINCE, CARMEN I. | Pension/Retiree Claims | $49,488.65 |
| 38677 | GONZALEZ MERCADO, FELIX | Pension/Retiree Claims | $93,984.25 |
| 38705 | HERNANDEZ LOPEZ, JOANYRI | Pension/Retiree Claims | $36,851.65 |
| 38726 | DECLET MALDONADO, WILLIAM | Pension/Retiree Claims | $53,599.16 |
| 38727 | MARTINEZ DIAZ, ZUGEILY | Pension/Retiree Claims | $30,293.38 |
| 38764 | AULET, JUAN | Pension/Retiree Claims | $22,088.37 |
| 38770 | CASTRO PABON, VICTOR | Pension/Retiree Claims | $74,985.10 |
| 38773 | ALCANTARA FELIX, EUFEMIA | Pension/Retiree Claims | $20,419.85 |
| 38791 | CORDERO PASTOR, CRUZ B. | Pension/Retiree Claims | $43,928.00 |
| 38794 | ACOSTA LUGO, ALEXIS O. | Pension/Retiree Claims | $12,912.03 |
| 38795 | RIVERA RIVERA, ADA M | Pension/Retiree Claims | $99,418.18 |
| 38800 | RODRIGUEZ ALOMAR, BRENDA | Pension/Retiree Claims | $49,000.00 |
| 38808 | VICENTE SANTIAGO, MARIBEL | Pension/Retiree Claims | $92,099.18 |
| 38829 | GOMEZ RODRIGUEZ, FELIX | Pension/Retiree Claims | $53,316.81 |
| 38844 | RAMOS BERMUDEZ, ANA L | Pension/Retiree Claims | $48,911.86 |
| 38852 | FUENTES DIAZ, CELSO A. | Pension/Retiree Claims | $53,020.18 |
| 38877 | RODRÍGUEZ, BELKIS | Pension/Retiree Claims | $77,238.13 |
| 38881 | RIVERA COLMENARES , MARTA | Pension/Retiree Claims | $52,681.27 |
| 38885 | COLON MARTINEZ, MAGDALIS | Pension/Retiree Claims | $21,483.70 |
| 38887 | MEDINA OLIVERAS, MANUEL | Pension/Retiree Claims | $30,291.53 |

| | | | |
|---|---|---|---|
| 38895 | RAMOS TORRES, GERARDO | Pension/Retiree Claims | $48,817.94 |
| 38899 | RIVERA RIVERA, CARMEN D. | Pension/Retiree Claims | $36,158.77 |
| 38920 | PEREA GINORIO, LILIA M | Pension/Retiree Claims | $51,882.85 |
| 38921 | RAMOS PORTALATÍN, CÁNDIDA | Pension/Retiree Claims | $81,731.72 |
| 38922 | GONZALEZ FIGUEROA, ANTONIA | Pension/Retiree Claims | $73,830.68 |
| 38926 | RODRÍGUEZ, VANESSA | Pension/Retiree Claims | $76,966.31 |
| 38927 | LUNA CANUELAS, JULIO A. | Pension/Retiree Claims | $72,201.64 |
| 38944 | CONCEPCION DE JESUS, MARIA | Pension/Retiree Claims | $20,581.64 |
| 38952 | SELLES GUERRINI, ARLENE | Pension/Retiree Claims | $91,786.48 |
| 38954 | MERCADO SOLER, JACQUELINE | Pension/Retiree Claims | $2,760.72 |
| 38960 | SOTO PEREZ, CARMEN M | Pension/Retiree Claims | $27,235.76 |
| 38961 | RODRIGUEZ GOTAY, ANNETTE | Pension/Retiree Claims | $39,001.90 |
| 38962 | CANALES LOPEZ, ELIESER | Pension/Retiree Claims | $77,742.94 |
| 38985 | GONZÁLEZ DE HOYOS, ISA | Pension/Retiree Claims | $7,720.20 |
| 38999 | MULERO REYES, JOSE | Pension/Retiree Claims | $23,087.80 |
| 39003 | GONZÁLEZ RIVERA, BETTY | Pension/Retiree Claims | $61,932.52 |
| 39006 | DELGADO HERNÁNDEZ, MYRIAM | Pension/Retiree Claims | $30,835.60 |
| 39009 | CRISPIN REYES, MARISOL | Pension/Retiree Claims | $50,000.00 |
| 39020 | LOPEZ MONTALVO, ARACELIS | Pension/Retiree Claims | $17,698.53 |
| 39027 | PAGAN OCASIO, NITZA  J. | Pension/Retiree Claims | $36,021.05 |
| 39033 | RODRIGUEZ OQUENDO, CARMEN Y. | Pension/Retiree Claims | $47,074.69 |
| 39041 | MONCLOVA RIVERA, OSVALDO | Pension/Retiree Claims | $57,056.59 |
| 39060 | VERA VARGAS, OMAYRA | Pension/Retiree Claims | $56,795.20 |
| 39063 | ECHEVARRIA MIRANDA, MARIBEL | Pension/Retiree Claims | $72,568.10 |
| 39067 | AYALA LOZADA, MARA A | Pension/Retiree Claims | $32,994.68 |
| 39074 | COLON APONTE, LAUDA L. | Pension/Retiree Claims | $74,519.99 |
| 39084 | CRUZ VALENTIN, AYRA L | Pension/Retiree Claims | $98,832.84 |
| 39098 | ESCALERA GONZALEZ, MILAGROS M. | Pension/Retiree Claims | $40,852.00 |
| 39130 | ELÍAS RIVERA, MÓNICA IVETTE | Pension/Retiree Claims | $49,288.50 |
| 39134 | GONZALEZ PACHECO, MELISSA | Pension/Retiree Claims | $25,394.95 |
| 39148 | CRUZ SOTO, JONATHAN | Pension/Retiree Claims | $8,587.62 |
| 39149 | ZAMORA QUILES, MELVA G | Pension/Retiree Claims | $18,795.71 |
| 39160 | RIVERA BENITEZ, LUZ O | Pension/Retiree Claims | $48,698.49 |
| 39186 | VAZQUEZ GARCIA, JAMILETH | Pension/Retiree Claims | $16,957.18 |
| 39188 | ORTIZ MARIN, LOURDES | Pension/Retiree Claims | $7,720.19 |
| 39196 | DE LEON CARAMBOT, ANGEL G | Pension/Retiree Claims | $76,892.94 |
| 39198 | TORRES PÉREZ, ARACELIS | Pension/Retiree Claims | $77,156.31 |
| 39211 | SOTO CONDE, DAISY E | Pension/Retiree Claims | $36,931.18 |
| 39220 | ROSALES FREYTES, TAIMY L | Pension/Retiree Claims | $38,807.67 |
| 39227 | TORRES BONILLA, EDUARDO | Pension/Retiree Claims | $47,436.41 |
| 39231 | FRANCO DIAZ, CARMEN M | Pension/Retiree Claims | $31,179.36 |
| 39243 | ALONSO GONZALEZ, ARMANDO | Pension/Retiree Claims | $80,767.23 |
| 39245 | SANTIAGO COCHRAN, DIANA R. | Pension/Retiree Claims | $54,649.15 |
| 39246 | GUERRA SANTIAGO, MARIA B | Pension/Retiree Claims | $32,467.41 |
| 39266 | FLORES IRIZARRY, GILBERT | Pension/Retiree Claims | $68,662.50 |
| 39274 | CARRIÓN GONZÁLEZ, MIGDALIA | Pension/Retiree Claims | $33,801.30 |
| 39295 | CARMONA GUADALUPE, JIM | Pension/Retiree Claims | $44,746.49 |
| 39298 | FUENTES LACEN, MARYGUEL | Pension/Retiree Claims | $48,486.18 |
| 39306 | TORRES ALAMO, PEDRO A | Pension/Retiree Claims | $21,679.52 |
| 39315 | RODRIGUEZ RAMOS, RAFAEL G | Pension/Retiree Claims | $42,760.88 |
| 39328 | LOPEZ DIAZ, LYDIANA I | Pension/Retiree Claims | $65,747.48 |
| 39339 | PEREZ TORRES, LYDIA E. | Pension/Retiree Claims | $90,148.24 |
| 39341 | ANDREW GONZALEZ, LUIS A. | Pension/Retiree Claims | $54,738.26 |
| 39347 | RIOS LOPEZ, ROSA I | Pension/Retiree Claims | $66,570.71 |
| 39351 | PEREZ SOTO, JOSE | Pension/Retiree Claims | $23,000.00 |
| 39354 | RIVERA, KARLA M. | Pension/Retiree Claims | $25,447.47 |
| 39361 | SANTIAGO BERROCAL, RAMIRO | Pension/Retiree Claims | $62,820.10 |

| | | |
|---|---|---|
| 39370 MONGE TRINIDAD, CARLOS L | Pension/Retiree Claims | $47,375.60 |
| 39374 FUENTES AYALA, CARMEN L. | Pension/Retiree Claims | $48,149.57 |
| 39382 VEGA AGOSTO, MARIA C | Pension/Retiree Claims | $82,352.41 |
| 39408 RODRIGUEZ, EILEEN SANCHEZ | Pension/Retiree Claims | $48,577.33 |
| 39422 MALDONADO COLON, ALBA I. | Pension/Retiree Claims | $19,820.16 |
| 39426 IRIZARRY RODRIGUEZ, BLANCA I. | Pension/Retiree Claims | $52,152.75 |
| 39438 SOSA ACOSTA, NOEMI | Pension/Retiree Claims | $90,319.72 |
| 39450 RAMOS GONZALEZ, FIDEL A | Pension/Retiree Claims | $75,000.00 |
| 39451 JIMENEZ LOPEZ, JANET | Pension/Retiree Claims | $41,452.14 |
| 39469 MARTINEZ GUZMAN, DORIA A | Pension/Retiree Claims | $76,373.62 |
| 39477 RODRIGUEZ GIRONA, LUZ E | Pension/Retiree Claims | $92,473.02 |
| 39479 QUINONES DELGADO, ROGELIO | Pension/Retiree Claims | $38,816.05 |
| 39487 IRIZARRY RODRIGUEZ, OVIDIO | Pension/Retiree Claims | $28,898.78 |
| 39502 AGUAYO PEREZ, ALBA M | Pension/Retiree Claims | $42,629.16 |
| 39503 SAEZ SANTIAGO, YOLANDA | Pension/Retiree Claims | $59,799.71 |
| 39517 BORGOS TORRES, SAMUEL | Pension/Retiree Claims | $82,338.31 |
| 39527 ACEVEDO DELGADO, JOSE L | Pension/Retiree Claims | $54,104.00 |
| 39528 GONZALEZ ORTIZ, SONIA N | Pension/Retiree Claims | $74,298.30 |
| 39531 RUIZ CAMACHO, REMI | Pension/Retiree Claims | $47,927.51 |
| 39535 GONZALEZ GONZALEZ, REINALDO | Pension/Retiree Claims | $40,333.79 |
| 39545 SANDRA CLEMENTE ROSADO | Pension/Retiree Claims | $47,048.85 |
| 39554 ROJAS ALBINO, ANGEL | Pension/Retiree Claims | $52,685.80 |
| 39558 PIZARRO MANSO, DIANA I | Pension/Retiree Claims | $38,133.15 |
| 39562 QUINONES CORDERO, HELEN B | Pension/Retiree Claims | $45,717.59 |
| 39568 BECERRIL GONZALEZ, WINDA | Pension/Retiree Claims | $28,503.21 |
| 39569 DELGADO RIVERA, ANA M | Pension/Retiree Claims | $26,536.33 |
| 39573 NIEVES VARGAS, MILTON | Pension/Retiree Claims | $47,002.58 |
| 39581 DAVILA MEDINA, ADELA E. | Pension/Retiree Claims | $19,019.16 |
| 39582 OSORIO QUINONES, ROGELIA | Pension/Retiree Claims | $60,309.27 |
| 39587 BURGOS ALLENDE, MINERVA | Pension/Retiree Claims | $65,560.55 |
| 39596 TREVINO MALDONADO, BEATRIS | Pension/Retiree Claims | $12,855.37 |
| 39604 COLLAZO ORTIZ, MARA | Pension/Retiree Claims | $61,272.63 |
| 39619 ARCE, REYNALDO | Pension/Retiree Claims | $46,721.42 |
| 39624 LARACUENTE RODRIGUEZ, AUREA | Pension/Retiree Claims | $50,616.46 |
| 39626 HERNANDEZ SANCHEZ, MARIBEL | Pension/Retiree Claims | $34,470.82 |
| 39631 SERRANO BOULOGNE, KENNY | Pension/Retiree Claims | $12,248.32 |
| 39651 ROSA ROJAS, EVELYN | Pension/Retiree Claims | $57,712.96 |
| 39658 TORRES RUIZ, ENID | Pension/Retiree Claims | $21,839.84 |
| 39672 RIJOS OCASIIO, MARLI AIME | Pension/Retiree Claims | $56,557.63 |
| 39673 MALAVE RAMOS, HEIDIE | Pension/Retiree Claims | $36,722.25 |
| 39687 JIMENEZ, ARLENE | Pension/Retiree Claims | $59,836.07 |
| 39710 RABIONET VAZQUEZ, MAGDALENA | Pension/Retiree Claims | $78,938.73 |
| 39722 BARRIENTOS CAMPOS, AMARILYS | Pension/Retiree Claims | $28,856.06 |
| 39736 MOLINA CARMONA, WANDYMAR | Pension/Retiree Claims | $46,584.17 |
| 39740 CABEZUDO PEDROSA, YARELIS | Pension/Retiree Claims | $19,685.11 |
| 39741 RODRIGUEZ GONZALEZ, THAMARA L. | Pension/Retiree Claims | $22,107.39 |
| 39752 TORRES-RODRIGUEZ , IVELISSE | Pension/Retiree Claims | $41,704.52 |
| 39782 GUENARD OTERO, YITZA Z | Pension/Retiree Claims | $28,840.18 |
| 39785 ARROYO RAMOS, ANGEL L. | Pension/Retiree Claims | $7,458.69 |
| 39787 MORALES ROJAS, WILLIE | Pension/Retiree Claims | $19,073.32 |
| 39788 VEGA GARCIA, MARIA D. | Pension/Retiree Claims | $40,346.73 |
| 39790 GONZALEZ TORRES, IVONNE J | Pension/Retiree Claims | $95,220.90 |
| 39792 RIVERA GINÈS, ABNER | Pension/Retiree Claims | $8,942.31 |
| 39811 CARMEN I LANZO ALLENDE | Pension/Retiree Claims | $40,763.68 |
| 39814 MATOS MEDINA, MARIA M. | Pension/Retiree Claims | $72,876.88 |
| 39817 PEREZ ROSARIO, LOURDES M. | Pension/Retiree Claims | $86,923.18 |
| 39822 QUILES-PIZARRO, AUREA | Pension/Retiree Claims | $15,852.94 |

| | | | |
|---|---|---|---|
| 39832 | GONZALEZ TALAVERA, LUIS CARLOS | Pension/Retiree Claims | $57,736.69 |
| 39853 | COSME-MARRERO, GLADYS I. | Pension/Retiree Claims | $82,488.96 |
| 39886 | MONGE TRINIDAD, CARLOS L | Pension/Retiree Claims | $47,375.60 |
| 39908 | LEON JIMENEZ, ALFREDO | Pension/Retiree Claims | $53,454.48 |
| 39918 | MOTTA RIOS, RUBEN DAVID | Pension/Retiree Claims | $43,000.98 |
| 39926 | GONZALEZ NEGRON, VILMARI | Pension/Retiree Claims | $23,944.34 |
| 39938 | FIGUEROA VELAZQUEZ, WANDA I | Pension/Retiree Claims | $16,324.63 |
| 39952 | RIVERA MELENDEZ, ENEIDA | Pension/Retiree Claims | $53,293.23 |
| 39954 | LUNA LAGARES, WILNELY | Pension/Retiree Claims | $26,548.39 |
| 39959 | VAZQUEZ PADRO, BENJAMIN | Pension/Retiree Claims | $51,676.24 |
| 39974 | MATOS ACOSTA, LOWEL | Pension/Retiree Claims | $83,634.25 |
| 40018 | RIVERA MORENO, ABNERIS | Pension/Retiree Claims | $38,010.66 |
| 40021 | SANTIAGO CARDONA, YOLANDA | Pension/Retiree Claims | $51,149.58 |
| 40024 | RIVAS ORTIZ, ANA | Pension/Retiree Claims | $15,781.80 |
| 40045 | CALDERO MORALES, RUTH A. | Pension/Retiree Claims | $43,835.00 |
| 40051 | RODRIGUEZ, JOHN | Pension/Retiree Claims | $38,761.98 |
| 40061 | DIAZ VELAZQUEZ, LUIS M. | Pension/Retiree Claims | $75,000.00 |
| 40072 | ALICEA COLON, RENE A. | Pension/Retiree Claims | $53,000.00 |
| 40075 | SANTIAGO RODRIGUEZ, JACQUELINE | Pension/Retiree Claims | $58,019.20 |
| 40096 | BURGADO DE JESUS, LESLIE A | Pension/Retiree Claims | $52,437.86 |
| 40107 | RIVERA, LUZ M. | Pension/Retiree Claims | $40,183.72 |
| 40108 | VIZCARRONDO PEREZ, ADA  E E | Pension/Retiree Claims | $6,430.80 |
| 40140 | SOTO RAMOS , CAROL  M. | Pension/Retiree Claims | $26,812.42 |
| 40151 | MARTINEZ LAZU, AEDNA | Pension/Retiree Claims | $37,954.98 |
| 40157 | ARROYO RIVERA, MIGUEL | Pension/Retiree Claims | $26,728.85 |
| 40164 | CUADRO RUIZ, GLISET M. | Pension/Retiree Claims | $96,056.04 |
| 40193 | BERRIOS ORTIZ, HIRAM | Pension/Retiree Claims | $56,047.55 |
| 40215 | MERCED FELIX, LAURA H | Pension/Retiree Claims | $53,117.59 |
| 40219 | BADILLO OTERO, ANGEL J | Pension/Retiree Claims | $52,766.99 |
| 40228 | GRACIA TORRES, MIGUEL A. | Pension/Retiree Claims | $29,650.28 |
| 40230 | COLÓN RIVERA, MARIBELLE | Pension/Retiree Claims | $65,179.32 |
| 40240 | RAMOS REYES, GLADYS M. | Pension/Retiree Claims | $87,351.54 |
| 40245 | ROJAS-BRUNO, GLORIA E. | Pension/Retiree Claims | $71,570.19 |
| 40248 | MENDEZ VELEZ, CARMEN Y | Pension/Retiree Claims | $70,527.50 |
| 40251 | RIVERA CRUZ, HECTOR | Pension/Retiree Claims | $40,213.27 |
| 40277 | HERNANDEZ PENA, JORGE | Pension/Retiree Claims | $92,540.24 |
| 40279 | RIVERA RIVERA, JORGE A. | Pension/Retiree Claims | $19,303.44 |
| 40298 | GUZMAN ECHEVARRIA, LUIS M. | Pension/Retiree Claims | $78,866.37 |
| 40313 | TORRES LINARES, NERMARIE | Pension/Retiree Claims | $38,991.41 |
| 40317 | DAVILA OLMEDA, ADA | Pension/Retiree Claims | $75,000.00 |
| 40331 | BÁEZ RIVERA, CAROLINE | Pension/Retiree Claims | $43,443.48 |
| 40333 | DELGADO PEREZ, JOANN | Pension/Retiree Claims | $68,189.58 |
| 40343 | RIVERA PADILLA, MANUEL | Pension/Retiree Claims | $57,410.79 |
| 40349 | RODRIGUEZ TORRES, MARIA | Pension/Retiree Claims | $31,350.73 |
| 40351 | RIVERA RIJOS, CARLOS ALBERTO | Pension/Retiree Claims | $48,233.65 |
| 40354 | AROCHO SÁNCHEZ, IVETTE | Pension/Retiree Claims | $35,968.02 |
| 40361 | MARTINEZ CORREA, EDWIN R. | Pension/Retiree Claims | $37,529.74 |
| 40363 | SANCHEZ CRESPO, MARISOL | Pension/Retiree Claims | $68,000.00 |
| 40398 | VAZQUEZ FERRI, NIVIA R. | Pension/Retiree Claims | $43,128.15 |
| 40407 | LOPEZ SANTIAGO, CARLOS R | Pension/Retiree Claims | $38,340.55 |
| 40417 | VELEZ AROCHO, CYNTHIA M. | Pension/Retiree Claims | $14,161.01 |
| 40423 | AROCHO VALENTÍN, ZULEYKA M. | Pension/Retiree Claims | $22,523.46 |
| 40428 | ABREU, JOSE VILLANUEVA | Pension/Retiree Claims | $59,017.90 |
| 40432 | GONZALEZ DIAZ, OLGA I. | Pension/Retiree Claims | $56,494.30 |
| 40438 | RIVERA TORRES, CARLOS A. | Pension/Retiree Claims | $44,697.57 |
| 40440 | TORRES COLON, SAMIL | Pension/Retiree Claims | $71,001.52 |
| 40459 | RODRIGUEZ HERNANDEZ, KIANI | Pension/Retiree Claims | $99,485.93 |

| 40521 | MORALES MERCADO, SANDRA E. | Pension/Retiree Claims | $55,416.30 |
| 40533 | SOTO DELGADO, YESSICA | Pension/Retiree Claims | $14,000.00 |
| 40539 | CARABALLO CRUZ, MARGARITA | Pension/Retiree Claims | $59,674.17 |
| 40540 | RUIZ ROSADO, LINDA J | Pension/Retiree Claims | $63,277.95 |
| 40565 | RAMOS COSME, AGUSTIN | Pension/Retiree Claims | $48,514.24 |
| 40567 | RAMOS ALERS, CARLOS | Pension/Retiree Claims | $26,533.89 |
| 40576 | RUIZ LOPEZ, CARMEN D | Pension/Retiree Claims | $17,954.46 |
| 40577 | VÁZQUEZ, JOMARIE | Pension/Retiree Claims | $42,470.05 |
| 40597 | MALDONADO DE FIGUEROA, DORIS | Pension/Retiree Claims | $2,489.75 |
| 40626 | RAMOS VELILLA, EVELYN | Pension/Retiree Claims | $50,467.18 |
| 40633 | GONZALEZ SANTIAGO, ENID M | Pension/Retiree Claims | $94,596.47 |
| 40637 | AYALA CARRASQUILLO, LUZ E | Pension/Retiree Claims | $31,616.05 |
| 40647 | LOPEZ CUEVAS, ANGEL L. | Pension/Retiree Claims | $44,737.38 |
| 40650 | PEREZ ROMAN, ALEX A | Pension/Retiree Claims | $100.56 |
| 40657 | MATOS CABRERA, ANA MARIA | Pension/Retiree Claims | $75,000.00 |
| 40664 | PEREZ ROMAN, ALEX A | Pension/Retiree Claims | $221.58 |
| 40670 | MARRERO RIVERA, EDDIE | Pension/Retiree Claims | $75,701.62 |
| 40692 | TORRES RIVERA, SANDRA J. | Pension/Retiree Claims | $78,370.12 |
| 40698 | RAMOS TRINIDAD, NAYDA | Pension/Retiree Claims | $40,299.08 |
| 40702 | RODRIGUEZ RAMOS, RAFAEL G. | Pension/Retiree Claims | $42,760.88 |
| 40712 | LOPEZ ROSARIO, VANESSA M. | Pension/Retiree Claims | $78,389.25 |
| 40713 | SUÁREZ SÁNCHEZ, MARITZA | Pension/Retiree Claims | $47,953.18 |
| 40717 | REYES ROSARIO, LIDISBEL | Pension/Retiree Claims | $82,911.93 |
| 40723 | RAMOS PORTALATÍN, GENOVEVA | Pension/Retiree Claims | $84,681.23 |
| 40745 | MURIEL ALLENDE, NEISHLA S. | Pension/Retiree Claims | $4,325.00 |
| 40767 | VELEZ, ZARELDA CINTRON | Pension/Retiree Claims | $70,459.06 |
| 40771 | CARRERO, MARIBEL  VEGA | Pension/Retiree Claims | $76,405.77 |
| 40777 | GONZALEZ RIVERA, HAYLLIN | Pension/Retiree Claims | $1,094.55 |
| 40793 | ELENA I GUZMAN RODRIGUEZ | Pension/Retiree Claims | $41,120.94 |
| 40803 | GONZALEZ RUIZ, ISMAEL | Pension/Retiree Claims | $19,940.52 |
| 40818 | RODRIGUEZ MARQUEZ, KELVIN O. | Pension/Retiree Claims | $61,520.75 |
| 40822 | MORENO CUADRADO, MYRNA | Pension/Retiree Claims | $77,444.54 |
| 40823 | RIVERA PADILLA, BELMARI | Pension/Retiree Claims | $55,739.56 |
| 40828 | DILAN PEREZ, MIGUEL | Pension/Retiree Claims | $75,000.00 |
| 40836 | HODGES NIEVES , ROSA J | Pension/Retiree Claims | $38,768.75 |
| 40837 | RODRIGUEZ TORRES, NELSON | Pension/Retiree Claims | $62,365.61 |
| 40844 | FERNANDEZ BETANCOURT, ANA M | Pension/Retiree Claims | $93,574.44 |
| 40848 | BENNETT QUIÑONES, LOURDES M. | Pension/Retiree Claims | $79,606.99 |
| 40851 | RIVERA ORTIZ, CRISTIAN F | Pension/Retiree Claims | $9,480.22 |
| 40852 | CONTRERAS CHICLANA, MARIBEL | Pension/Retiree Claims | $43,274.19 |
| 40860 | MARTINEZ GARCIA, JUAN R. | Pension/Retiree Claims | $41,242.67 |
| 40868 | ALVERIO AYALA, WANDA E. | Pension/Retiree Claims | $92,150.00 |
| 40880 | ARROYO CASILLAS, WENDALISS | Pension/Retiree Claims | $41,530.07 |
| 40882 | VELEZ RIVERA, WILLIE | Pension/Retiree Claims | $49,602.80 |
| 40893 | SOTO MEDINA, MAGDALENA | Pension/Retiree Claims | $67,602.23 |
| 40897 | SALAS SEGUI, ALEXA | Pension/Retiree Claims | $33,595.00 |
| 40911 | RUIZ LOPEZ, , CARMEN D. | Pension/Retiree Claims | $17,954.46 |
| 40919 | CASTILLO RODRIGUEZ, MARISEL | Pension/Retiree Claims | $13,158.17 |
| 40920 | ORTIZ VALENTIN, SAMUEL | Pension/Retiree Claims | $59,931.46 |
| 40926 | GARCIA ROLON, ELIZABETH | Pension/Retiree Claims | $2,403.24 |
| 40929 | SANTIAGO CARDONA, YOLANDA | Pension/Retiree Claims | $51,149.58 |
| 40939 | ALGARIN FEBO, ADA NELLY | Pension/Retiree Claims | $37,150.34 |
| 40940 | SANTIAGO ORTIZ, MILDRED | Pension/Retiree Claims | $9,842.19 |
| 40948 | MELENDEZ VARGAS, JOSE D. | Pension/Retiree Claims | $23,085.79 |
| 40964 | ROSA CORCHADO, DALIA A | Pension/Retiree Claims | $12,342.10 |
| 40969 | PEREZ OTERO, OLGA | Pension/Retiree Claims | $98,478.50 |
| 40972 | SERRANO RIVERA, LUZ E | Pension/Retiree Claims | $74,874.74 |

| 40973 | COLON GARCIA, ENRIQUE | Pension/Retiree Claims | $36,757.73 |
|---|---|---|---|
| 40977 | DIAZ BARRETO, CARLA M | Pension/Retiree Claims | $12,939.83 |
| 40980 | AGOSTO BETANCOURT, NYDIA A. | Pension/Retiree Claims | $36,066.63 |
| 40990 | CRUZ LAGUER, FELIX | Pension/Retiree Claims | $49,150.36 |
| 40992 | DIAZ PEREZ, SANDRA M | Pension/Retiree Claims | $43,731.18 |
| 40993 | MARTES CORDERO, ROSA L | Pension/Retiree Claims | $65,736.95 |
| 41010 | MARTINEZ COLLAZO, JOHANNA | Pension/Retiree Claims | $30,102.48 |
| 41013 | RAMOS VELEZ, BRENDA I | Pension/Retiree Claims | $68,547.21 |
| 41014 | ALMANZAR PRANDI, LOURDES | Pension/Retiree Claims | $51,189.37 |
| 41024 | PADILLA VAZQUEZ, FELIPE | Pension/Retiree Claims | $88,678.48 |
| 41029 | GARCIA STELLA, JOSE | Pension/Retiree Claims | $39,147.01 |
| 41044 | RIVERA RIVERA, MARIA I. | Pension/Retiree Claims | $37,346.25 |
| 41049 | RESTO GONZÁLEZ, ISABEL | Pension/Retiree Claims | $21,631.91 |
| 41055 | SANTOS VELEZ, EDWIN | Pension/Retiree Claims | $41,448.17 |
| 41062 | OSORIO CARABALLO, ARLENE | Pension/Retiree Claims | $16,477.21 |
| 41074 | RODRIGUEZ ALICEA, JUAN CARLOS | Pension/Retiree Claims | $30,822.57 |
| 41081 | RUIZ RAMOS, ALEXIS | Pension/Retiree Claims | $12,256.22 |
| 41104 | DE JESUS HERNANDEZ, JOSE L. | Pension/Retiree Claims | $38,202.78 |
| 41129 | VEGA HERNANDEZ, IRMALISSE | Pension/Retiree Claims | $15,893.37 |
| 41136 | SANCHEZ SERRANO, MIGUEL A. | Pension/Retiree Claims | $41,012.01 |
| 41154 | PETERSON LAUREANO, JOSE | Pension/Retiree Claims | $44,952.75 |
| 41159 | ROSA ORTIZ, JOSE R | Pension/Retiree Claims | $24,212.58 |
| 41181 | DEL VALLE SOSA, MARY E | Pension/Retiree Claims | $43,919.97 |
| 41192 | NEGRON, MARTA LERDO | Pension/Retiree Claims | $72,411.00 |
| 41194 | RODRIGUEZ, IDALIA | Pension/Retiree Claims | $29,407.87 |
| 41198 | SOTO MARTINEZ, EUQENIO | Pension/Retiree Claims | $26,759.63 |
| 41203 | BELTRAN ALVAREZ, MARISOL | Pension/Retiree Claims | $6,000.00 |
| 41233 | ZACARIAS RICO, YESENIA | Pension/Retiree Claims | $43,482.57 |
| 41237 | BABILONIA CORTES, GLADYS | Pension/Retiree Claims | $35,395.91 |
| 41247 | PINEIRO CARRASQUILLO, JUAN R | Pension/Retiree Claims | $5,675.20 |
| 41310 | DIAZ RIVEIRO, LUIS A | Pension/Retiree Claims | $31,815.00 |
| 41316 | MALAVE BRACERO, MARIA DEL CARMEN | Pension/Retiree Claims | $70,000.00 |
| 41361 | HERNANDEZ SANCHEZ, MIRIAM | Pension/Retiree Claims | $32,732.64 |
| 41364 | GUZMAN VIERA, MARCOS J. | Pension/Retiree Claims | $52,931.99 |
| 41375 | CARTAGENA RAMOS, CRISTOBAL | Pension/Retiree Claims | $16,827.38 |
| 41384 | GUZMAN, DAYANIRA | Pension/Retiree Claims | $63,581.63 |
| 41390 | CARDE ACOSTA, PEDRO | Pension/Retiree Claims | $35,389.17 |
| 41394 | CARDONA MARTINO, FRANCISCO J. | Pension/Retiree Claims | $61,592.98 |
| 41406 | MCUADRO, GLISET GL | Pension/Retiree Claims | $96,056.04 |
| 41416 | FUENTEZ OSORIO, MILKA | Pension/Retiree Claims | $27,072.85 |
| 41434 | TARDI RIVERA, DANIEL | Pension/Retiree Claims | $57,754.44 |
| 41440 | CONTRERAS MUNOZ, JESUS | Pension/Retiree Claims | $24,060.29 |
| 41460 | DIAZ GARCIA, MARIA A | Pension/Retiree Claims | $74,336.55 |
| 41468 | GONZALEZ RIVERA, MIRNA | Pension/Retiree Claims | $29,557.84 |
| 41500 | RIVERA REYES, HIDA | Pension/Retiree Claims | $38,539.79 |
| 41519 | MARILYN VELAZQUEZ CRUZ | Pension/Retiree Claims | $45,355.37 |
| 41530 | MARTI SANTANA, REYNALDO | Pension/Retiree Claims | $30,919.38 |
| 41538 | RODRIGUEZ, ELIZABETH ALVELO | Pension/Retiree Claims | $43,443.42 |
| 41555 | CENTENO-PEREZ, CARMEN G. | Pension/Retiree Claims | $41,627.46 |
| 41568 | ORTIZ ROMERO, ORLANDO | Pension/Retiree Claims | $30,633.49 |
| 41580 | CRUZ RODRIGUEZ, JULIO | Pension/Retiree Claims | $22,363.74 |
| 41608 | SOTO SANCHEZ, JUAN | Pension/Retiree Claims | $36,017.00 |
| 41617 | ROSADO RIVERA, HARRY | Pension/Retiree Claims | $35,119.36 |
| 41623 | RUIZ TORRES, JOSE M | Pension/Retiree Claims | $56,153.19 |
| 41633 | ROSADO NEGRON, MEYLEEN | Pension/Retiree Claims | $17,676.49 |
| 41643 | ALVARADO COLÓN, KATHERINE | Pension/Retiree Claims | $45,220.45 |
| 41649 | CORDERO TORRES, MIGUEL A | Pension/Retiree Claims | $42,488.40 |

| | | | |
|---|---|---|---|
| 41657 | MALDONADO QUINONES, LESLIE  C | Pension/Retiree Claims | $67,767.07 |
| 41671 | GONZALEZ VILLEGAS, ROSA I | Pension/Retiree Claims | $64,943.37 |
| 41685 | DELGADO LOZADA, JOSE R | Pension/Retiree Claims | $93,500.00 |
| 41690 | VAZQUEZ SAEZ, LUIS A | Pension/Retiree Claims | $51,811.92 |
| 41704 | BON MILLAN, MARILYN | Pension/Retiree Claims | $55,684.98 |
| 41749 | RIVERA REYES , NITZA I. | Pension/Retiree Claims | $44,031.69 |
| 41757 | OTERO VILLAFANE, LUCELIS | Pension/Retiree Claims | $8,906.08 |
| 41784 | ORTIZ HERNANDEZ, ERNESTO | Pension/Retiree Claims | $56,752.61 |
| 41797 | PAZ RODRIGUEZ, MIREYSA  S. | Pension/Retiree Claims | $100,000.00 |
| 41806 | VELEZ RODRIGUEZ, ELIZAMIR | Pension/Retiree Claims | $54,450.23 |
| 41811 | IRIZARRY CARDONA, YMALISA | Pension/Retiree Claims | $12,372.26 |
| 41821 | RIVERA CORDOVA, ANA | Pension/Retiree Claims | $80,247.06 |
| 41842 | MARTINEZ CESANI, RAUL E. | Pension/Retiree Claims | $40,763.09 |
| 41856 | LEBRON PABON, HECTOR J | Pension/Retiree Claims | $9,500.00 |
| 41893 | MARTINEZ ORTEGA, ROSA L | Pension/Retiree Claims | $47,192.12 |
| 41920 | ZAYAS PEREZ, IDALIA | Pension/Retiree Claims | $26,307.72 |
| 41926 | SEVILLA BURGOS, MARTA N. | Pension/Retiree Claims | $85,344.54 |
| 41937 | MERCADO VAZQUES, JESUS LUIS | Pension/Retiree Claims | $45,344.20 |
| 41945 | ARROYO RODRÍGUEZ, LAURA  E. | Pension/Retiree Claims | $41,828.98 |
| 41946 | VELAZQUEZ MILLAN, MARIOTTI | Pension/Retiree Claims | $45,521.79 |
| 41952 | RIVERA RIVERA, JOSE  A | Pension/Retiree Claims | $23,471.58 |
| 41958 | CANET RIVERA, ISMAEL | Pension/Retiree Claims | $2,226.49 |
| 41961 | ROSADO MOLINA, MIRNA I | Pension/Retiree Claims | $75,130.16 |
| 41967 | VAZQUEZ RODRIGUEZ, BLANCA L. | Pension/Retiree Claims | $44,648.45 |
| 41979 | BURGOS ROSADO, ERIC J. | Pension/Retiree Claims | $16,071.60 |
| 41989 | SCURATI VILLAMOR, DANIEL A. | Pension/Retiree Claims | $4,236.35 |
| 42010 | MELENDEZ CRUZ, ELIZABETH | Pension/Retiree Claims | $71,157.00 |
| 42013 | LOPEZ RIVERA, LISSETTE | Pension/Retiree Claims | $54,714.80 |
| 42036 | VALLE RIVERA, YOMARA | Pension/Retiree Claims | $50,728.60 |
| 42049 | GONZÁLEZ CRUZ, ADALIZ | Pension/Retiree Claims | $4,008.82 |
| 42083 | COLON BURGOS, ALICIA | Pension/Retiree Claims | $33,844.68 |
| 42086 | SANTIAGO BATISTA, ILEANA | Pension/Retiree Claims | $51,910.89 |
| 42093 | CRUZ AVILES, MARGARITA | Pension/Retiree Claims | $52,391.82 |
| 42097 | FERNANDEZ ESQUILIN, SONIA | Pension/Retiree Claims | $38,022.69 |
| 42159 | GARCIA, EDWIN FRANCO | Pension/Retiree Claims | $19,611.31 |
| 42167 | NIEVES CRUZ, VIVIAN | Pension/Retiree Claims | $56,472.64 |
| 42199 | TORRES GARAY, JAVIER | Pension/Retiree Claims | $40,114.12 |
| 42208 | RIVERA ORTIZ, JUNIL | Pension/Retiree Claims | $22,526.92 |
| 42253 | MONGE GOMEZ, JOSE JOHEL | Pension/Retiree Claims | $34,114.63 |
| 42258 | MALDONADO ALCOVER, MARCOS A. | Pension/Retiree Claims | $8,369.82 |
| 42263 | VAZQUEZ, DAMIAN VAZQUEZ | Pension/Retiree Claims | $25,914.85 |
| 42265 | BORRERO-GARCIA, MARISOL | Pension/Retiree Claims | $10,707.15 |
| 42266 | MOJICA PENA, YAJAIRA | Pension/Retiree Claims | $18,681.76 |
| 42271 | QUILES, YESSENIA ORTEGA | Pension/Retiree Claims | $7,974.90 |
| 42275 | BURGOS RODRIGUEZ, WALDEMAR | Pension/Retiree Claims | $47,588.74 |
| 42302 | RIVERA DIAZ, LIZ M. | Pension/Retiree Claims | $25,173.54 |
| 42316 | ASENCIA RAMOS, WILLIAM | Pension/Retiree Claims | $66,798.53 |
| 42318 | SAEZ HERNANDEZ, CARMELO | Pension/Retiree Claims | $17,208.63 |
| 42320 | RIVERA VILLAFANE, BRENDA E. | Pension/Retiree Claims | $52,439.02 |
| 42329 | HEREDIA RIVERA, MARITZA | Pension/Retiree Claims | $69,716.54 |
| 42331 | TORRES- LANDRU, LUZ | Pension/Retiree Claims | $27,793.45 |
| 42332 | ROSARIO CINTRON, REYNALDO | Pension/Retiree Claims | $52,939.26 |
| 42337 | VELEZ CARABALLO, MARIA E. | Pension/Retiree Claims | $55,548.04 |
| 42351 | SEIJO VELAZQUEZ, VANESSA | Pension/Retiree Claims | $69,104.34 |
| 42369 | RIVERA, REBECCA  ROBLES | Pension/Retiree Claims | $33,704.04 |
| 42384 | FEBRES NEGRON, MANUEL A. | Pension/Retiree Claims | $77,984.52 |
| 42389 | ALVARADO CARDONA, AYMEE | Pension/Retiree Claims | $67,387.56 |

| | | | |
|---|---|---|---|
| 42391 | RODRIGUEZ COLON, JANETTE | Pension/Retiree Claims | $49,159.27 |
| 42392 | GONZALEZ MARTINEZ, MIOSOTIS I | Pension/Retiree Claims | $11,077.14 |
| 42398 | SANTANA PEGUERO, KEILA | Pension/Retiree Claims | $27,176.32 |
| 42404 | RIVERA DAVILA, WANDA | Pension/Retiree Claims | $94,860.60 |
| 42405 | VELEZ DE LEON, MARISOL | Pension/Retiree Claims | $90,000.00 |
| 42412 | FRANQUI RODRIGUEZ, ALFREDO | Pension/Retiree Claims | $13,238.62 |
| 42433 | MORALES TORRES, EDWIN | Pension/Retiree Claims | $38,043.35 |
| 42436 | ROSADO MORALES, ELVIN A. | Pension/Retiree Claims | $83,158.36 |
| 42440 | DIAZ MARTES, YARIS M. | Pension/Retiree Claims | $21,358.10 |
| 42444 | PEREZ GARCIA, ALVA I. | Pension/Retiree Claims | $17,031.73 |
| 42483 | OLIVERAS VARGAS, ALIS Y. | Pension/Retiree Claims | $8,910.12 |
| 42486 | LEON MATTEI, JENNIFER | Pension/Retiree Claims | $21,236.00 |
| 42493 | MARTINEZ SOTO, MARLENE | Pension/Retiree Claims | $68,546.90 |
| 42514 | MARTINEZ OTERO, WILLIAM | Pension/Retiree Claims | $36,126.78 |
| 42515 | LAZU PAGAN, ASLIN | Pension/Retiree Claims | $13,444.82 |
| 42516 | HERNANDEZ, MARIELIS LLORET | Pension/Retiree Claims | $16,995.79 |
| 42517 | OQUENDO RIVERA, JORGE A | Pension/Retiree Claims | $60,000.00 |
| 42524 | VELEZ LOPEZ, GLORISA D | Pension/Retiree Claims | $17,698.13 |
| 42532 | MERCADO ACEVEDO, AMILCAR | Pension/Retiree Claims | $71,338.15 |
| 42557 | GUADALUPE RODRIGUEZ, ANTONIO | Pension/Retiree Claims | $60,769.51 |
| 42570 | ROBLES CRUZ, EVELYN ENID | Pension/Retiree Claims | $8,910.12 |
| 42584 | RIVERA RODRÍGUEZ, CARMEN | Pension/Retiree Claims | $9,509.08 |
| 42585 | MUNOZ VILLADA, MARIA | Pension/Retiree Claims | $43,198.50 |
| 42587 | VAZQUEZ DIAZ, JEANETTE | Pension/Retiree Claims | $60,466.05 |
| 42607 | CALDERON VEGUILLA, EDGAR | Pension/Retiree Claims | $39,915.88 |
| 42628 | GARCIA ANDINO, ROSA N | Pension/Retiree Claims | $55,392.32 |
| 42645 | BARRIENTOS FLORES, ROSA B | Pension/Retiree Claims | $49,620.18 |
| 42655 | CORDERO ROMERO, MAYRA | Pension/Retiree Claims | $78,040.00 |
| 42670 | CARTAGENA, ISMAEL | Pension/Retiree Claims | $59,776.23 |
| 42671 | SALGADO RIVERA, BRENDA L. | Pension/Retiree Claims | $27,873.53 |
| 42680 | FIGUEROA CAMACHO, EDWIN | Pension/Retiree Claims | $23,379.36 |
| 42684 | HERNANDEZ SOTO, LUZ E | Pension/Retiree Claims | $50,116.24 |
| 42692 | DAVILA PEREZ, ORLANDO | Pension/Retiree Claims | $49,005.44 |
| 42698 | DEL VALLE CARDONA, ROBERTO | Pension/Retiree Claims | $77,009.00 |
| 42719 | GUILBE GUILBE, ZORAIDA | Pension/Retiree Claims | $48,273.15 |
| 42748 | MEDERO CARRASQUILLO, ALBANY S | Pension/Retiree Claims | $7,236.27 |
| 42766 | SANTIAGO SALGADO, VICTOR A. | Pension/Retiree Claims | $49,233.28 |
| 42783 | VELEZ SANCHEZ, ADYMAR | Pension/Retiree Claims | $32,335.21 |
| 42802 | CORTES PABON, LUIS A | Pension/Retiree Claims | $45,509.03 |
| 42809 | PEREZ MORELL, ARELIS I | Pension/Retiree Claims | $66,558.00 |
| 42813 | LOPEZ OLIVER, AIDAMARIE | Pension/Retiree Claims | $75,000.00 |
| 42854 | MEDINA RIVERA, WANDA I | Pension/Retiree Claims | $78,692.88 |
| 42883 | TORRES CRUZ, NORMA | Pension/Retiree Claims | $53,221.41 |
| 42885 | COLON TORRES, RUTH | Pension/Retiree Claims | $75,764.14 |
| 42898 | MALDONADO VARGAS, JOSUE | Pension/Retiree Claims | $87,962.66 |
| 42903 | MALDONADO RIVERA, ANGEL R | Pension/Retiree Claims | $69,858.22 |
| 42906 | VAZQUEZ CARTAGENA, VIRGILIO | Pension/Retiree Claims | $61,671.00 |
| 42927 | ZAYAS COLON, FELIX ARMANDO | Pension/Retiree Claims | $36,453.79 |
| 42929 | GOYCO VALENTIN, ALLYSON | Pension/Retiree Claims | $21,862.68 |
| 42941 | RIVERA MARTINEZ, ZORAIDA | Pension/Retiree Claims | $63,500.00 |
| 42977 | GARCIA MARTINEZ, ANGEL M | Pension/Retiree Claims | $82,050.24 |
| 42983 | FELICIANO SANTIAGO, DAVID | Pension/Retiree Claims | $76,344.00 |
| 42988 | MARRERO MATOS, MARIA DEL C. | Pension/Retiree Claims | $57,760.00 |
| 43000 | SOTO MARQUEZ, EDDIE A | Pension/Retiree Claims | $2,143.04 |
| 43027 | ORTIZ VEGA, FRANKIE | Pension/Retiree Claims | $6,016.06 |
| 43035 | GUZMAN GONZALEZ, JOSE | Pension/Retiree Claims | $50,006.33 |
| 43042 | SOTO BONILLA, CARLOS  M. | Pension/Retiree Claims | $20,276.21 |

| | | | |
|---|---|---|---|
| 43082 | LOPEZ ARIZMENDI, FELICITA | Pension/Retiree Claims | $30,256.55 |
| 43096 | ROBLES CRUZ, EVELYN ENID | Pension/Retiree Claims | $8,919.12 |
| 43111 | NEGRON KARMA, JORGE DAVID | Pension/Retiree Claims | $48,852.50 |
| 43115 | ORTIZ FIGUEROA, ANNIE ELIZABETH | Pension/Retiree Claims | $59,714.52 |
| 43126 | OCASIO ESTRADA, ALEJANDRO | Pension/Retiree Claims | $10,007.03 |
| 43131 | LUCIANO FIGUERROA, JOSE A | Pension/Retiree Claims | $46,768.55 |
| 43132 | VALLE MENDOZA, FRANCO | Pension/Retiree Claims | $51,990.81 |
| 43138 | BERNARD BONILLA, NANCY C. | Pension/Retiree Claims | $84,954.21 |
| 43150 | ATANACIO RIVERA, SUSANA | Pension/Retiree Claims | $68,273.49 |
| 43154 | DE LEON VIRELLA, CARALY I. | Pension/Retiree Claims | $6,406.33 |
| 43158 | JIMENEZ RIVERA, ROSA | Pension/Retiree Claims | $88,686.87 |
| 43169 | RIVERA RIVERA, MARIA P | Pension/Retiree Claims | $80,172.74 |
| 43172 | TORRES VALDES, BARBARA | Pension/Retiree Claims | $60,000.00 |
| 43176 | DIAZ GARCIA, VANESSA | Pension/Retiree Claims | $27,834.36 |
| 43182 | ESCABI QUILES, JENNIFER | Pension/Retiree Claims | $23,728.07 |
| 43204 | GAUTIER RIVERA, LUIS F | Pension/Retiree Claims | $48,734.69 |
| 43205 | SOLTREN VILLANUEVA, ORBIN J. | Pension/Retiree Claims | $34,330.80 |
| 43233 | BAEZ TORRES, LIZBETH | Pension/Retiree Claims | $46,918.34 |
| 43237 | APONTE RIVERA, YAZMIN ELENA | Pension/Retiree Claims | $54,502.45 |
| 43242 | DAVILA DE JESUS, GLORIVEE | Pension/Retiree Claims | $92,248.18 |
| 43243 | RAMIREZ QUILES, ASTRID | Pension/Retiree Claims | $18,276.53 |
| 43252 | SANTIAGO ORTIZ, MILDRED | Pension/Retiree Claims | $42,816.10 |
| 43257 | HERNANDEZ MEDINA, CAROL E. | Pension/Retiree Claims | $96,325.94 |
| 43260 | REYES GONZALEZ, EUNICE  M | Pension/Retiree Claims | $45,000.00 |
| 43263 | HIRALDO GUZMAN, IVELISSE | Pension/Retiree Claims | $33,086.54 |
| 43275 | AGOSTO MONTES, IVETTE | Pension/Retiree Claims | $43,822.27 |
| 43287 | RIOLLANO GARCIA, EVELYN | Pension/Retiree Claims | $88,258.36 |
| 43324 | SANTIAGO RIVERA, NITZA | Pension/Retiree Claims | $78,706.40 |
| 43326 | BAEZ DIAZ, LEYLANIE | Pension/Retiree Claims | $68,373.20 |
| 43329 | RUIZ, DELIA ROLON | Pension/Retiree Claims | $26,769.66 |
| 43341 | RUIZ COX, MARIA EUGENIA | Pension/Retiree Claims | $33,349.14 |
| 43372 | CARRASQUILLO RIVERA, DELMA I. | Pension/Retiree Claims | $46,924.84 |
| 43391 | FONTANEZ LOPEZ, MYRNA L. | Pension/Retiree Claims | $35,720.90 |
| 43411 | HERNANDEZ FALCON, CIENCIAS FARENSE, PEDRO | Pension/Retiree Claims | $59,525.52 |
| 43418 | ADORNO REYES, MIGDALIA | Pension/Retiree Claims | $36,858.50 |
| 43429 | ALEMAN ORTIZ, ORLANDO | Pension/Retiree Claims | $36,136.33 |
| 43446 | JIMENEZ VEGA, SONIA  E | Pension/Retiree Claims | $48,723.90 |
| 43449 | RODRIGUEZ BRACETTY, CARMEN M | Pension/Retiree Claims | $48,966.01 |
| 43450 | RIVERA FERNANDEZ, LUIS A. | Pension/Retiree Claims | $59,606.70 |
| 43494 | MARIELYS HERNANDEZ DIAZ | Pension/Retiree Claims | $45,408.23 |
| 43508 | MENDOZA OLIVERAS, FRANCES | Pension/Retiree Claims | $60,000.00 |
| 43542 | HERNANDEZ GARCIA, JIXAMILLE M | Pension/Retiree Claims | $21,257.57 |
| 43543 | ARROYO TORRES, JOAN A. | Pension/Retiree Claims | $81,751.10 |
| 43554 | OSUNA CARRASQUILLO, OSCAR | Pension/Retiree Claims | $54,297.91 |
| 43560 | FLORES GARRIGA, ROBERTO | Pension/Retiree Claims | $54,966.94 |
| 43572 | LOPEZ RIVERA, WANDA I | Pension/Retiree Claims | $56,074.43 |
| 43580 | RIVERA GONZALEZ, WANDA DEL C. | Pension/Retiree Claims | $34,017.24 |
| 43594 | PIÑERO LÓPEZ, JENNIFER | Pension/Retiree Claims | $19,388.44 |
| 43609 | MONTALVO RIVERA, SONIA | Pension/Retiree Claims | $79,556.03 |
| 43623 | JUSINO TORRES, SHIRLEY M. | Pension/Retiree Claims | $59,372.75 |
| 43647 | ROHENA PEREZ, MARIA  D | Pension/Retiree Claims | $57,290.82 |
| 43672 | IRIZARRY FRASQUERI, YVETTE | Pension/Retiree Claims | $41,609.00 |
| 43673 | CORTES ROSADO, MANUEL A | Pension/Retiree Claims | $46,290.10 |
| 43676 | JESUSA ARROYO CONCEPCION | Pension/Retiree Claims | $19,533.44 |
| 43679 | RODRIGUEZ BRACETTY, CARMEN M | Pension/Retiree Claims | $48,966.01 |
| 43688 | RIVERA FELICIANO, BRUNILDA | Pension/Retiree Claims | $61,070.75 |
| 43698 | MARTINEZ BARRETO, ELISA | Pension/Retiree Claims | $24,705.78 |

| | | | |
|---|---|---|---|
| 43699 | ROSADO RIVERA, MARY C. | Pension/Retiree Claims | $50,000.00 |
| 43709 | COLON , GISELA GI | Pension/Retiree Claims | $43,893.63 |
| 43729 | DIAZ ORTIZ, LOURDES E. | Pension/Retiree Claims | $87,400.00 |
| 43731 | REYES RIVERA, CARMEN | Pension/Retiree Claims | $30,683.49 |
| 43738 | MORALES MORALES, ROSALIZ | Pension/Retiree Claims | $69,899.78 |
| 43739 | ORTIZ MELENDEZ, HECTOR L | Pension/Retiree Claims | $25.52 |
| 43740 | SERRANO FUENTES, NEREIDA | Pension/Retiree Claims | $73,286.64 |
| 43780 | RODRIGUEZ SEPULVEDA, SHEILA | Pension/Retiree Claims | $3,957.00 |
| 43785 | QUINONES QUILES, MARINA | Pension/Retiree Claims | $37,545.28 |
| 43788 | FUENTES RIVERA, VERONICA | Pension/Retiree Claims | $56,034.22 |
| 43823 | RIVERA, MAGDALENA CORDERO | Pension/Retiree Claims | $42,207.91 |
| 43833 | AMARAL-TORRES, MARIA E | Pension/Retiree Claims | $35,026.96 |
| 43883 | CRUZ OLMO, ROTCIV | Pension/Retiree Claims | $34,754.12 |
| 43885 | AVILES, JESSICA | Pension/Retiree Claims | $36,282.32 |
| 43891 | ROBLES MATTA, LILLIANA | Pension/Retiree Claims | $64,098.41 |
| 43897 | MALDONADO MENDEZ, ARACELIS | Pension/Retiree Claims | $21,125.00 |
| 43900 | RODRIGUEZ ALVARADO, JOSE  A | Pension/Retiree Claims | $50,000.00 |
| 43944 | RUIZ TORO, ZAIMIT Y | Pension/Retiree Claims | $49,405.53 |
| 43983 | RIVERA GONZALEZ, MIGUEL A. | Pension/Retiree Claims | $53,000.00 |
| 43997 | COLLAZO RIVERA, AIDA LUZ | Pension/Retiree Claims | $76,868.96 |
| 44000 | RIVERA OTERO, CARLOS R | Pension/Retiree Claims | $58,575.66 |
| 44017 | GONZALEZ, VERONICA CASTRO | Pension/Retiree Claims | $35,595.46 |
| 44041 | ROJAS CORREA, SOPHYA | Pension/Retiree Claims | $44,830.59 |
| 44088 | VELAZQUEZ ROSARIO, SANTY | Pension/Retiree Claims | $8,080.42 |
| 44110 | CASTRO MALAVE, CARMEN IDALIA | Pension/Retiree Claims | $82,845.37 |
| 44119 | MALDONADO FALCON, ANGEL LUIS | Pension/Retiree Claims | $45,394.48 |
| 44131 | SERBIA, CLAUDIO F. | Pension/Retiree Claims | $45,058.81 |
| 44133 | COLON PEREZ, VICTOR F | Pension/Retiree Claims | $45,715.75 |
| 44160 | GOMEZ AGUILA, ELIEZER | Pension/Retiree Claims | $50,072.85 |
| 44177 | PEDRERO DIAZ, ELIZABETH | Pension/Retiree Claims | $61,883.79 |
| 44178 | ROSARIO GERENA, JORGE A. | Pension/Retiree Claims | $91,315.72 |
| 44187 | SERRA VAZQUEZ, JOEL | Pension/Retiree Claims | $31,843.87 |
| 44194 | CIPRIANO ARMENTEROS | Pension/Retiree Claims | $34,824.14 |
| 44197 | YAMBO NEGRON, NIXZA L. | Pension/Retiree Claims | $37,553.24 |
| 44205 | BAEZ NIEVES, ZAIDA | Pension/Retiree Claims | $58,461.36 |
| 44207 | HERNANDEZ CRUZ, JOANN | Pension/Retiree Claims | $53,090.03 |
| 44208 | VAZQUEZ SOTO, CLARIBEL | Pension/Retiree Claims | $20,022.17 |
| 44240 | CANALES ROSARIO, MARILUZ | Pension/Retiree Claims | $49,886.85 |
| 44248 | RIVERA RIVERA, BETSY J. | Pension/Retiree Claims | $26,590.37 |
| 44273 | MALDONADO MONELL, IRIS N. | Pension/Retiree Claims | $25,592.32 |
| 44276 | SANTOS LOPEZ, GRIMARY | Pension/Retiree Claims | $44,152.14 |
| 44284 | LEÓN LEÓN, SOL ENID | Pension/Retiree Claims | $85,484.02 |
| 44290 | MALDONADO ESCOBAR, DORIAM | Pension/Retiree Claims | $49,639.46 |
| 44303 | MONSANTO ALAMO, VICTOR | Pension/Retiree Claims | $60,028.23 |
| 44308 | SERRANO IRIZARRY, BETHZAIDA | Pension/Retiree Claims | $41,042.29 |
| 44311 | PENA SANTANA, EFRAIN | Pension/Retiree Claims | $60,496.88 |
| 44312 | NIEVES RIVERA, RAMON | Pension/Retiree Claims | $53,604.73 |
| 44324 | RIVERA GONZALEZ, RAUL J. | Pension/Retiree Claims | $21,585.69 |
| 44331 | ARBELO CABAN, ANDREW | Pension/Retiree Claims | $75,000.00 |
| 44332 | ROSARIO LIZARDI, JULIO C. | Pension/Retiree Claims | $5,517.89 |
| 44345 | DIAZ FIGUEROA, LIMARI E | Pension/Retiree Claims | $62,164.58 |
| 44357 | ROMÁN PAGÁN, VANESSA | Pension/Retiree Claims | $49,710.62 |
| 44359 | AYALA VILLEGAS, CHARYSELL | Pension/Retiree Claims | $85,900.61 |
| 44376 | VALENTIN REYES, ROBERTO | Pension/Retiree Claims | $60,997.51 |
| 44392 | ALTIERI AVILEZ, ANAYANTZIE | Pension/Retiree Claims | $83,936.41 |
| 44410 | VAZQUEZ COSME, VILMA | Pension/Retiree Claims | $40,702.22 |
| 44422 | CRUZ BENITEZ, SONIA | Pension/Retiree Claims | $68,880.57 |

| 44427 | SANCHEZ RIVERA, EUNICE | Pension/Retiree Claims | $52,142.11 |
|---|---|---|---|
| 44434 | VAZQUEZ FELICIANO, IRISMELDA | Pension/Retiree Claims | $90,185.66 |
| 44442 | VELEZ MARRERO, CARLOS  A. | Pension/Retiree Claims | $68,623.01 |
| 44468 | VILLAFANE SOTO, MARTA | Pension/Retiree Claims | $4,673.29 |
| 44470 | COLLAZO SOTO, YANISSE M. | Pension/Retiree Claims | $9,338.80 |
| 44474 | GONZALEZ PAGAN, HECTOR | Pension/Retiree Claims | $30,329.00 |
| 44536 | PACHECO FERNANDEZ, RAFAEL | Pension/Retiree Claims | $62,035.35 |
| 44539 | MEDINA VÁZQUEZ, FRANCIS A. | Pension/Retiree Claims | $61,215.77 |
| 44555 | CRUZ NIEMIEC, ROSALIA | Pension/Retiree Claims | $65,213.00 |
| 44557 | OLIVERAS MARTINEZ, EDNA | Pension/Retiree Claims | $62,939.04 |
| 44562 | CENTENO CRUZ, CARMEN M. | Pension/Retiree Claims | $45,446.68 |
| 44571 | QUINONES TORRES, RAMON | Pension/Retiree Claims | $50,470.59 |
| 44582 | COLON HERNANDEZ, JOSE | Pension/Retiree Claims | $39,708.27 |
| 44605 | MEDINA VAZQUEZ, FRANCIS A. | Pension/Retiree Claims | $61,215.77 |
| 44607 | CASTRO VERA, CARMEN S | Pension/Retiree Claims | $7,232.93 |
| 44608 | RIVERA MARRERO, ILSA A. | Pension/Retiree Claims | $37,351.09 |
| 44612 | DOMINGUEZ OTERO, LAURA E. | Pension/Retiree Claims | $32,781.91 |
| 44617 | TORRES APONTE, MARIA | Pension/Retiree Claims | $24,754.21 |
| 44659 | VALE VALE, EDUARDO | Pension/Retiree Claims | $69,010.61 |
| 44660 | APONTE MERCADO, MILAGROS | Pension/Retiree Claims | $68,643.88 |
| 44661 | LLANOS LLANOS, ERIC M | Pension/Retiree Claims | $48,991.35 |
| 44674 | BAUTA PIZARRO, LEVIT | Pension/Retiree Claims | $10,995.11 |
| 44688 | CARABALLO RODRIGUEZ, IVETTE | Pension/Retiree Claims | $37,191.38 |
| 44698 | DOMINICCI DUPREY, HECTOR | Pension/Retiree Claims | $57,946.28 |
| 44701 | BONILLA APONTE, AWILDA | Pension/Retiree Claims | $42,754.24 |
| 44708 | GONZALEZ, ABEL CORTÉS | Pension/Retiree Claims | $53,000.00 |
| 44720 | PRIETO ROSARIO, WILNELIA | Pension/Retiree Claims | $48,976.23 |
| 44725 | GONZALEZ DE JESUS, ENID M | Pension/Retiree Claims | $48,687.43 |
| 44730 | ROSADO RIVERA, YASHIRA | Pension/Retiree Claims | $21,441.60 |
| 44736 | CUEVAS MONTERO, LUIS | Pension/Retiree Claims | $1,493.29 |
| 44769 | ROHLSEN SANTIAGO, GAMALIEL | Pension/Retiree Claims | $11,399.59 |
| 44777 | GONZALEZ ORTIZ, SONIA N | Pension/Retiree Claims | $74,298.30 |
| 44778 | RESARIO CINTRON, REYNALDO | Pension/Retiree Claims | $52,939.26 |
| 44813 | LOPEZ MERCADO, LIZETTE | Pension/Retiree Claims | $43,765.50 |
| 44838 | REYES AYALA, ROSA M. | Pension/Retiree Claims | $36,416.22 |
| 44857 | CARRION CHEVEREZ, CLARIBEL | Pension/Retiree Claims | $76,803.43 |
| 44866 | CAMPOS VEGA, LINNETTE | Pension/Retiree Claims | $55,020.45 |
| 44869 | RIVERA RIVERA, GLORYLU | Pension/Retiree Claims | $24,067.05 |
| 44874 | RIVERA RODRIGUEZ, INDHIRA | Pension/Retiree Claims | $13,276.00 |
| 44888 | CORDERO ROMERO, MAYRA E | Pension/Retiree Claims | $78,040.00 |
| 44892 | GLADYS E PADIN LOPEZ | Pension/Retiree Claims | $46,578.65 |
| 44896 | ESCRIBANO SANTIAGO, LIMARIS | Pension/Retiree Claims | $35,075.27 |
| 44897 | MARTINEZ SIERRA, JAVIER O | Pension/Retiree Claims | $27,674.27 |
| 44926 | ALVAREZ RIVERA, IVELISSE | Pension/Retiree Claims | $31,233.06 |
| 44936 | LOPEZ ROSARIO, ALEXANDRA | Pension/Retiree Claims | $29,948.30 |
| 44939 | CANDELARIO VARGAS, SANTOS A | Pension/Retiree Claims | $15,000.00 |
| 44941 | SEMIDEY DOMINGUEZ, SONESHKA | Pension/Retiree Claims | $3,973.98 |
| 44948 | CARRASQUILLO RIVERA, VICTORIA | Pension/Retiree Claims | $8,338.04 |
| 44964 | RIVERA SANCHEZ, NORMA | Pension/Retiree Claims | $70,657.18 |
| 44967 | PADIN LOPEZ, GLADYS ESTHER | Pension/Retiree Claims | $46,578.65 |
| 44968 | BURGOS ANDUAR, KAREN I. | Pension/Retiree Claims | $75,000.00 |
| 44973 | MORALES RODRIGUEZ, EVELYN | Pension/Retiree Claims | $33,104.24 |
| 44989 | NORAT CORREA, NEISHA M. | Pension/Retiree Claims | $32,114.46 |
| 44990 | OTERO PEREZ, ZORAIDA | Pension/Retiree Claims | $75,000.00 |
| 44991 | RODRIGUEZ TORRES, YVETTE | Pension/Retiree Claims | $42,548.23 |
| 44992 | SOTO DE JESUS, JOSE OMAR | Pension/Retiree Claims | $70,000.00 |
| 45013 | RODRIGUEZ ROSARIO, KARILYN | Pension/Retiree Claims | $29,476.75 |

| | | | |
|---|---|---|---|
| 45014 | RIVERA MORALES, NANCY I | Pension/Retiree Claims | $44,205.82 |
| 45017 | ROLON GARCIA, MARIA S. | Pension/Retiree Claims | $50,744.93 |
| 45028 | ROLDAN SOTOMAYOR, LUZ DEL C | Pension/Retiree Claims | $83,290.43 |
| 45034 | CARRION, AUDELIZ  FIGUEROA | Pension/Retiree Claims | $28,531.10 |
| 45042 | TORRES SANTIAGO, MIRIAM | Pension/Retiree Claims | $33,328.03 |
| 45059 | ROLON GARCIA, MARIA | Pension/Retiree Claims | $50,744.93 |
| 45064 | ROSARIO COLON, JUAN | Pension/Retiree Claims | $39,979.14 |
| 45069 | MORALES FIGUEROA, SALLY A. | Pension/Retiree Claims | $48,158.03 |
| 45078 | VIVES FIGUEROA, ANA ROSA | Pension/Retiree Claims | $59,562.05 |
| 45090 | SOTO CABAN, JOSE L | Pension/Retiree Claims | $16,246.80 |
| 45092 | GONZALEZ GANDIA, LUIS ANGEL | Pension/Retiree Claims | $12,054.72 |
| 45094 | SOLIVAN CARTAGENA, HECTOR M. | Pension/Retiree Claims | $21,127.33 |
| 45107 | MORGADO GUZMAN, ERNESTO | Pension/Retiree Claims | $67,000.00 |
| 45116 | RAMOS SOTO, SAMUEL | Pension/Retiree Claims | $38,209.12 |
| 45137 | BENITEZ ORTIZ, JANNETTE | Pension/Retiree Claims | $79,781.00 |
| 45143 | PADILLA RIVERA, NOEMI | Pension/Retiree Claims | $74,391.23 |
| 45154 | LOZADA NUNEZ, JORGE | Pension/Retiree Claims | $57,043.55 |
| 45157 | SERRANO LUGO, LUIS J. | Pension/Retiree Claims | $24,988.00 |
| 45161 | SANTOS PEREZ, CARLOS G. | Pension/Retiree Claims | $6,104.35 |
| 45165 | LOPEZ RODRIGUEZ, MILAGROS | Pension/Retiree Claims | $66,724.76 |
| 45167 | CARRERO JUSINO, NILDA L. | Pension/Retiree Claims | $40,122.67 |
| 45170 | TORRES CARRASQUILLO, OCTAVIO | Pension/Retiree Claims | $72,969.86 |
| 45173 | BURGOS RODRIGUEZ, CHRISTIAN J. | Pension/Retiree Claims | $9,480.33 |
| 45176 | SANTOS QUILES, EMMA | Pension/Retiree Claims | $37,511.74 |
| 45178 | NIEVES VERA, MYRIAM E. | Pension/Retiree Claims | $24,362.01 |
| 45194 | BENITEZ CANDELARIO, BETHZAIDA | Pension/Retiree Claims | $14,460.00 |
| 45199 | SUAREZ RUIZ, ELIZABETH | Pension/Retiree Claims | $86,704.47 |
| 45200 | MUNIZ IRIZARRY, EDDA L. | Pension/Retiree Claims | $72,809.89 |
| 45206 | RODRIGUEZ MIRANDA, JAYDEE | Pension/Retiree Claims | $45,631.85 |
| 45210 | YAMBO NEGRON, NIXZA L | Pension/Retiree Claims | $37,553.24 |
| 45213 | GONZALEZ MERCADO, AXEL | Pension/Retiree Claims | $38,465.48 |
| 45224 | DIAZ JUAREZ, JOSE | Pension/Retiree Claims | $77,245.55 |
| 45227 | ORTIZ FELICIANO, ANA M | Pension/Retiree Claims | $14,407.23 |
| 45229 | SANTIAGO SALCEDO, LUZ SELENIA | Pension/Retiree Claims | $52,714.35 |
| 45232 | MASSA PEREZ, LOCHELLY | Pension/Retiree Claims | $75,000.00 |
| 45251 | TORRES ROSARIO, CESAR J | Pension/Retiree Claims | $46,051.10 |
| 45259 | LOPEZ , GLADYS PADIN | Pension/Retiree Claims | $46,578.65 |
| 45260 | CAJIGAS AYALA, MARYCELIS | Pension/Retiree Claims | $60,106.01 |
| 45267 | RIVERA APONTE, MARTA | Pension/Retiree Claims | $52,289.47 |
| 45276 | MORALES CALDERON, BENNY J. | Pension/Retiree Claims | $34,044.37 |
| 45277 | BONILLA SALDAÑA, ANA E. | Pension/Retiree Claims | $83,006.52 |
| 45280 | ENCARNACION OSORIO, GLADYS E. | Pension/Retiree Claims | $39,608.89 |
| 45282 | QUINONES QUINONES, RITA MARIA | Pension/Retiree Claims | $50,075.52 |
| 45309 | GONZALEZ ROSARIO, MANUEL | Pension/Retiree Claims | $78,927.48 |
| 45322 | MEDINA RODRIGUEZ, CAMILLE IVETTE | Pension/Retiree Claims | $24,000.00 |
| 45338 | GONZALEZ, INGRID M | Pension/Retiree Claims | $34,497.74 |
| 45346 | SAGARDIA MELENDEZ, EDDIE JOEL | Pension/Retiree Claims | $66,852.68 |
| 45363 | TIRADO LEBRON, VICTORIA | Pension/Retiree Claims | $12,571.79 |
| 45367 | MALDONADO OLIVERA, JOSE JULIO | Pension/Retiree Claims | $48,018.11 |
| 45376 | ARMENTEROS, CIPRIANO | Pension/Retiree Claims | $43,627.32 |
| 45383 | VELEZ TORRES, EMILIANO J | Pension/Retiree Claims | $41,906.32 |
| 45394 | PADILLA COSTAS, RAISA BARBINA | Pension/Retiree Claims | $19,936.62 |
| 45401 | LEON COLON, VICTOR | Pension/Retiree Claims | $52,425.66 |
| 45402 | NAVARRO DELGADO, EDRIC  R. | Pension/Retiree Claims | $39,756.30 |
| 45404 | RODRÍGUEZ ESCALERA, ADA M | Pension/Retiree Claims | $78,000.00 |
| 45406 | COLON HUERTAS, ANTONIO R | Pension/Retiree Claims | $58,131.90 |
| 45415 | ORTIZ GARCIA, MAYBELIZ | Pension/Retiree Claims | $36,708.44 |

| | | | |
|---|---|---|---|
| 45417 | TEISSONNIERE VAZQUEZ, ANGIE ANNETTE | Pension/Retiree Claims | $81,574.83 |
| 45424 | MARQUEZ FERNANDEZ, MARIA F | Pension/Retiree Claims | $3,066.33 |
| 45437 | DAVID PEDROGO, MARIA H. | Pension/Retiree Claims | $28,663.12 |
| 45459 | VEGA ADOMO, CRISTOBAL | Pension/Retiree Claims | $46,565.92 |
| 45461 | ROSADO TORRES, EDWIN M. | Pension/Retiree Claims | $46,346.41 |
| 45513 | FIGUEROA ANDUJAR, JOSE M. | Pension/Retiree Claims | $82,472.34 |
| 45518 | BARRETO RUIZ, ZAIDA I. | Pension/Retiree Claims | $80,090.92 |
| 45528 | ESPADA MARTINEZ, MIGUEL | Pension/Retiree Claims | $45,945.78 |
| 45534 | ANA D MARTINEZ GONZALEZ | Pension/Retiree Claims | $66,832.75 |
| 45601 | MERCADO SANTIAGO, CARMEN M | Pension/Retiree Claims | $32,516.00 |
| 45613 | GUILLAMA ROMAN, DENISSE MORAIMA | Pension/Retiree Claims | $62,572.42 |
| 45616 | RODRIGUEZ RIVERA, NYDIA M | Pension/Retiree Claims | $94,164.94 |
| 45618 | COLLAZO, JOHANNA | Pension/Retiree Claims | $34,160.86 |
| 45622 | VARGAS DAVILA, YAZMARY | Pension/Retiree Claims | $9,354.33 |
| 45631 | VAZQUEZ MELENDEZ, MERCEDES | Pension/Retiree Claims | $35,318.63 |
| 45639 | HERNANDEZ RALAT, BENJAMIN | Pension/Retiree Claims | $43,938.86 |
| 45660 | PINET CARRASQU, ALEJANDRINA | Pension/Retiree Claims | $37,437.88 |
| 45661 | PINET CARRASQUILLO, ALEJANDRINA | Pension/Retiree Claims | $37,437.88 |
| 45688 | RIVERA CARTAGENA, JOSE A. | Pension/Retiree Claims | $48,225.29 |
| 45717 | BENEJAN REYES, ANA C. | Pension/Retiree Claims | $27,917.21 |
| 45734 | CAMACHO SIERRA, MARIBEL | Pension/Retiree Claims | $80,000.00 |
| 45742 | JIMENEZ CRUZ, JOSE  J | Pension/Retiree Claims | $26,782.50 |
| 45751 | BURGOS GUTIERREZ, ELIZABETH | Pension/Retiree Claims | $67,654.00 |
| 45770 | MARRERO MIRANDA, CRUZ S | Pension/Retiree Claims | $64,972.32 |
| 45798 | BRITO HERNANDEZ, JULIA E | Pension/Retiree Claims | $65,330.98 |
| 45799 | DIAZ LEBRON, NILDA | Pension/Retiree Claims | $38,128.01 |
| 45805 | CARMEN M RAMOS RIVERA | Pension/Retiree Claims | $44,100.76 |
| 45808 | RIVERA SANTIAGO, RAMON E | Pension/Retiree Claims | $51,204.24 |
| 45873 | HERNANDEZ FALCON, PEDRO | Pension/Retiree Claims | $59,525.52 |
| 45882 | FIGUEROA RIVAS, WILFREDO | Pension/Retiree Claims | $77,195.84 |
| 45884 | TORRES RESTO, LILIANA | Pension/Retiree Claims | $81,837.86 |
| 45888 | BETANCOURT OCASIO, LUIS A. | Pension/Retiree Claims | $29,781.14 |
| 45891 | RIVERA ORTIZ, WANDA | Pension/Retiree Claims | $68,498.92 |
| 45896 | VARGAS MERCADO, MILAGROS | Pension/Retiree Claims | $67,337.70 |
| 45901 | AYALA FUENTES, GRECIA | Pension/Retiree Claims | $47,286.81 |
| 45926 | KORTRIGHT DIAZ, LUIS A | Pension/Retiree Claims | $13,623.46 |
| 45927 | TRINIDAD TOLLENS, EDGARDO | Pension/Retiree Claims | $41,577.78 |
| 45935 | RAMOS ALAMO, MARICEL | Pension/Retiree Claims | $41,417.63 |
| 45947 | CORREA TOYENS, DORIS E. | Pension/Retiree Claims | $87,019.87 |
| 45952 | CROSARIO LIZARDI, JULIO | Pension/Retiree Claims | $5,517.89 |
| 45957 | TORRES ENCARNACION, MYRIAM | Pension/Retiree Claims | $47,031.90 |
| 45962 | BENJAMIN FIGUEROA, DAVID A | Pension/Retiree Claims | $4,605.75 |
| 45982 | MOJICA HERNANDEZ, ISMAEL | Pension/Retiree Claims | $83,955.92 |
| 46048 | CIDELY GONZALEZ, JENNETTE | Pension/Retiree Claims | $32,000.00 |
| 46064 | MARRERO CRUZ, ANA | Pension/Retiree Claims | $47,134.88 |
| 46071 | RIVERA RODRIGUEZ, LUZ  MYRNA | Pension/Retiree Claims | $5,270.00 |
| 46074 | RIVERA PEREZ, LUZ M | Pension/Retiree Claims | $36,120.75 |
| 46091 | MELENDEZ RIVERA, MARIA DE LOURDES | Pension/Retiree Claims | $50,200.21 |
| 46109 | ECHEVARRIA, EMILIO RODRIGUEZ | Pension/Retiree Claims | $75,000.00 |
| 46152 | CLAUDIO ORTIZ, MERCEDES | Pension/Retiree Claims | $67,388.94 |
| 46171 | AVILES FALCON, MICHAEL | Pension/Retiree Claims | $57,498.58 |
| 46172 | SERRANO RIVERA, ANGEL | Pension/Retiree Claims | $19,302.87 |
| 46194 | MARTINEZ TORRES, MARIA V. | Pension/Retiree Claims | $60,515.39 |
| 46220 | MARCIAL RIVERA, EFRAIN | Pension/Retiree Claims | $69,302.85 |
| 46222 | CALZADA CANALES, ONELLIE | Pension/Retiree Claims | $31,555.31 |
| 46223 | NIEVES MUNIZ, MARISOL | Pension/Retiree Claims | $65,769.79 |
| 46224 | NIEVES CANCEL, ARELIS | Pension/Retiree Claims | $12,000.00 |

| | | | |
|---|---|---|---|
| 46285 | VEGA ROSADO, SILMA J. | Pension/Retiree Claims | $45,300.11 |
| 46292 | RODRIGUEZ FEIJOO, TAMAR | Pension/Retiree Claims | $21,069.31 |
| 46314 | ROSADO RODRIGUEZ, AWILDA | Pension/Retiree Claims | $95,000.00 |
| 46321 | PEDRAZA COLON, MARCOS | Pension/Retiree Claims | $80,000.00 |
| 46336 | ALBERT MONTANEZ, JUAN | Pension/Retiree Claims | $20,530.45 |
| 46343 | MONTALVO PABON, YAHAIRA | Pension/Retiree Claims | $56,318.64 |
| 46345 | LOZADA DEL VALLE, IVETTE Y. | Pension/Retiree Claims | $92,795.08 |
| 46357 | GONZALEZ ORTIZ, CESAR J | Pension/Retiree Claims | $20,000.00 |
| 46393 | DAVILA RIVERA, MARIA DEL CARMEN | Pension/Retiree Claims | $62,765.61 |
| 46404 | SOTO CABAN, JOSE L | Pension/Retiree Claims | $16,246.80 |
| 46408 | TORRES COSTA, CESAR J. | Pension/Retiree Claims | $28,738.96 |
| 46420 | RIVERA GONZALEZ, YAIRA | Pension/Retiree Claims | $5,382.77 |
| 46422 | MASSANET NOVALÉS, CARMEN E. | Pension/Retiree Claims | $84,392.28 |
| 46429 | RODRIGUEZ RAMOS, JORGE L. | Pension/Retiree Claims | $75,448.24 |
| 46430 | ROBLES TIRADO, ABIGAIL | Pension/Retiree Claims | $8,304.00 |
| 46443 | MORA RODRIGUEZ, JOEL | Pension/Retiree Claims | $13,743.70 |
| 46467 | PIMENTEL DUBOCQ, ARLENE C | Pension/Retiree Claims | $62,979.66 |
| 46480 | PABON VARGAS, WILFREDO | Pension/Retiree Claims | $34,429.46 |
| 46493 | ROSARIO RODRIGUEZ, CARMEN  I | Pension/Retiree Claims | $84,337.83 |
| 46501 | OCASIO LANDRÓN, JUSTINA | Pension/Retiree Claims | $86,743.00 |
| 46511 | FIGUEROA CARRASQUILLO, WANDA M. | Pension/Retiree Claims | $2,537.78 |
| 46517 | VELEZ ESCOBALES, MARIA DE L | Pension/Retiree Claims | $86,190.19 |
| 46519 | COLON, IVETTE  MEDINA | Pension/Retiree Claims | $40,598.53 |
| 46521 | ROLON MARRERO, JOSE | Pension/Retiree Claims | $8,975.61 |
| 46534 | DE LA PAZ ORTIZ, EDITH | Pension/Retiree Claims | $61,372.65 |
| 46537 | MARQUEZ LOPEZ, CARMELO | Pension/Retiree Claims | $75,000.00 |
| 46551 | VIRUET RIVERA, MILAGROS | Pension/Retiree Claims | $47,821.08 |
| 46564 | LOPEZ RODRIGUEZ, LUZ IRIZ | Pension/Retiree Claims | $30,090.34 |
| 46578 | SANCHEZ ROMAN, WILBURT | Pension/Retiree Claims | $17,143.60 |
| 46598 | FIGUEROA TORRES, GISELLE | Pension/Retiree Claims | $14,508.80 |
| 46602 | COLON RIVERA, MIRIAM | Pension/Retiree Claims | $55,801.80 |
| 46608 | CRUZ ORTIZ, NYDIA IVONNE | Pension/Retiree Claims | $62,649.54 |
| 46619 | LOPEZ CABAN, VERONICA | Pension/Retiree Claims | $1,300.00 |
| 46631 | COTTO SANCHEZ, RONALD | Pension/Retiree Claims | $53,336.61 |
| 46646 | ACOSTA LUGO, JACQUELINE | Pension/Retiree Claims | $49,011.95 |
| 46648 | MONTERO ZAPATA, ILEANA | Pension/Retiree Claims | $42,392.70 |
| 46654 | BROWN SANTIAGO , YAHAIRA | Pension/Retiree Claims | $63,862.74 |
| 46657 | CRUZ CORTES, RADAMES | Pension/Retiree Claims | $12,000.00 |
| 46673 | ROSARIO RIVERA, ALBERTO L | Pension/Retiree Claims | $12,855.37 |
| 46676 | ALAMO VEGA, MARIBEL | Pension/Retiree Claims | $38,848.70 |
| 46678 | SOTO MARQUEZ, ANELISA | Pension/Retiree Claims | $57,000.00 |
| 46687 | BIDOT DEL VALLE, YAEL | Pension/Retiree Claims | $48,664.30 |
| 46697 | REYES FELICIANO, ANGEL O | Pension/Retiree Claims | $19,303.44 |
| 46706 | VEGA CORDERO, ANDRÉS R. | Pension/Retiree Claims | $20,044.40 |
| 46710 | ROSADO LARAWENTE, LYNNETTE | Pension/Retiree Claims | $57,715.57 |
| 46716 | LORENZO, NITZA MENDEZ | Pension/Retiree Claims | $33,136.09 |
| 46720 | CARABALLO SEPULVEDA, ELISAMUEL | Pension/Retiree Claims | $91,365.10 |
| 46727 | VEGA MONTALVO, NELSON | Pension/Retiree Claims | $51,560.35 |
| 46769 | CARMONA CESAREO, JANNETTE | Pension/Retiree Claims | $54,502.45 |
| 46795 | GARCIA SANTIAGO, IRIS M | Pension/Retiree Claims | $22,342.50 |
| 46887 | RODRIGUEZ ACEVEDO, MIGUEL A | Pension/Retiree Claims | $63,287.42 |
| 46894 | VILLANUEVA, ALBERT | Pension/Retiree Claims | $60,605.26 |
| 46913 | MUNIZ CRUZ, JEFFRY | Pension/Retiree Claims | $30,723.04 |
| 46920 | RIVERA PEREZ, ROSEMARIE | Pension/Retiree Claims | $35,000.00 |
| 46927 | GONZALEZ APONTE, MIRIAM E | Pension/Retiree Claims | $83,766.54 |
| 46932 | GONZALEZ VAZQUEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $55,507.79 |
| 46950 | FEBRES BENITEZ, ISABEL | Pension/Retiree Claims | $67,600.35 |

| 46952 | DELGADO, VICTOR | Pension/Retiree Claims | $11,436.41 |
| 46953 | TORRES, ZORAIDA APONTE | Pension/Retiree Claims | $10,572.52 |
| 46967 | OLIVENCIA LOPEZ, ROGELIO | Pension/Retiree Claims | $18,487.05 |
| 46994 | MENDEZ, VIRGINA  TORRES | Pension/Retiree Claims | $74,054.91 |
| 47003 | HERNANDEZ MOLINA, IRIS  L. | Pension/Retiree Claims | $69,865.26 |
| 47012 | GONZALEZ PINERO, DACIA | Pension/Retiree Claims | $52,626.93 |
| 47021 | SOTO TORRES, OSCAR | Pension/Retiree Claims | $51,870.00 |
| 47029 | RIVERA CINTRON, LUZ  B. | Pension/Retiree Claims | $67,031.65 |
| 47035 | SANTIAGO RAMOS, EMERITO | Pension/Retiree Claims | $32,857.18 |
| 47044 | ROBLES CARRASQUILLO, JESSIE | Pension/Retiree Claims | $48,196.00 |
| 47047 | TORRES GARAY, JAVIER | Pension/Retiree Claims | $40,114.12 |
| 47108 | LARA FONTANEZ, MARÍA JULIA | Pension/Retiree Claims | $42,278.53 |
| 47133 | RIVERA SANCHEZ, ANA  M | Pension/Retiree Claims | $49,166.14 |
| 47139 | ROSA CRUZ, HANIA L | Pension/Retiree Claims | $20,767.18 |
| 47159 | DE JESUS VERDEJO, GERARDO | Pension/Retiree Claims | $8,785.36 |
| 47160 | NUNEZ CISNEROS, MICHELLE M. | Pension/Retiree Claims | $66,302.25 |
| 47187 | GONZALEZ GERENA, GLADYS LUZ | Pension/Retiree Claims | $98,778.54 |
| 47215 | BARRETO GROFF, TANIA | Pension/Retiree Claims | $33,189.32 |
| 47217 | MULERO HERNANDEZ, ANA L | Pension/Retiree Claims | $48,443.66 |
| 47247 | RIVERA GONZALEZ, WLIDA M. | Pension/Retiree Claims | $41,229.43 |
| 47291 | ORTIZ SURILLO, YARIBEL | Pension/Retiree Claims | $56,888.00 |
| 47299 | DE JESUS GONZALEZ, SHAILEEN | Pension/Retiree Claims | $23,722.87 |
| 47305 | VEGA IRIZARRY, CARMEN I | Pension/Retiree Claims | $65,893.64 |
| 47312 | SILVA DIAZ, JUDITH | Pension/Retiree Claims | $48,911.42 |
| 47315 | RUIZ RIVERA, EDUARDO | Pension/Retiree Claims | $54,126.08 |
| 47318 | PEREZ RIVERA, LUIS A | Pension/Retiree Claims | $40,000.00 |
| 47332 | NIEVES FRANCO, ANA MARIA | Pension/Retiree Claims | $70,608.81 |
| 47349 | MARTINEZ GONZALEZ, ELSA | Pension/Retiree Claims | $49,305.79 |
| 47354 | VAELLO BRUNET, MARTIN | Pension/Retiree Claims | $63,711.54 |
| 47374 | MARCHANY CONTRERAS, EDDIE M | Pension/Retiree Claims | $67,795.87 |
| 47382 | MILLAN PENA  , HELEN M | Pension/Retiree Claims | $13,556.68 |
| 47383 | CRESPO SEPULVEDA, CELEDONIO T | Pension/Retiree Claims | $59,965.83 |
| 47400 | FLORES COTTO, MARGARITA | Pension/Retiree Claims | $4,943.74 |
| 47409 | MORAYMA CAMINERO TORRES | Pension/Retiree Claims | $60,471.64 |
| 47421 | RODRIGUEZ RIVERA, MARICARMEN | Pension/Retiree Claims | $40,517.48 |
| 47424 | ORTIZ ORTIZ, DALIANA | Pension/Retiree Claims | $22,504.83 |
| 47446 | PEREZ MEDINA, PRISCILA | Pension/Retiree Claims | $95,692.03 |
| 47453 | TORRES DAVILA, KAREN LEE | Pension/Retiree Claims | $15,745.38 |
| 47454 | ARROYO CANALES, GLADYS  N | Pension/Retiree Claims | $45,524.20 |
| 47476 | RODRIGUEZ FIGUEROA, ANGEL | Pension/Retiree Claims | $62,438.65 |
| 47477 | MIRANDA BERMÚDEZ, GLENDA MARIE | Pension/Retiree Claims | $58,257.81 |
| 47492 | SOTO CHEVRESTTS, ENRIQUE | Pension/Retiree Claims | $57,841.43 |
| 47493 | ROLON MOJICA, MAYRA | Pension/Retiree Claims | $42,466.38 |
| 47504 | MEDINA RODRIGUEZ, PEDRO L. | Pension/Retiree Claims | $30,102.02 |
| 47530 | VEGA VARGAS, JOHN | Pension/Retiree Claims | $25,528.19 |
| 47539 | VIRELLA CABRERA, IRIS M | Pension/Retiree Claims | $61,043.87 |
| 47545 | NAVEDO, ANNETTE  RIVERA | Pension/Retiree Claims | $67,348.43 |
| 47546 | COLON ROSADO, MEILYN | Pension/Retiree Claims | $83,188.22 |
| 47548 | MORALES VAZQUEZ, MARIA | Pension/Retiree Claims | $57,707.05 |
| 47561 | RIVERA FRANCO, YOMARIE | Pension/Retiree Claims | $14,844.93 |
| 47576 | ROMERO CONCEPCION, ANGELINA | Pension/Retiree Claims | $12,573.00 |
| 47646 | DONATIU BERRIOS, RAFAEL | Pension/Retiree Claims | $61,476.02 |
| 47652 | RODRIGUEZ TORRES, IRIS | Pension/Retiree Claims | $53,490.67 |