## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

|  |
|---|
| PROMESA<br>Title III |
| No. 17 BK 3283-LTS |
| (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On September 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A:**

- Second Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 14182]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On September 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **<u>Exhibit B</u>**; to be served via first class mail on the CW Notice Parties Service List attached hereto as **<u>Exhibit C</u>**:

- Administrative Claims Reconciliation Procedures, attached hereto as **<u>Exhibit D</u>**

- Second Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 14182]

On September 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **<u>Exhibit E</u>**; to be served via first class mail on the ERS Notice Parties Service List attached hereto as **<u>Exhibit F</u>**:

- Administrative Claims Reconciliation Procedures, attached hereto as **<u>Exhibit D</u>**

- Second Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 14182]

On September 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **<u>Exhibit G</u>**; to be served via first class mail on the HTA Notice Parties Service List attached hereto as **<u>Exhibit H</u>**:

- Administrative Claims Reconciliation Procedures, attached hereto as **<u>Exhibit D</u>**

- Second Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 14182]

Dated: September 16, 2020

<u>/s/ Christian Rivera</u>
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 16, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

<u>/s/ JAMES A. MAPPLETHORPE</u>
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 45793

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodríguez, Salvador Rovira Rodríguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajjlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajjlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramírez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>San Juan PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Lleh-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member, | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT CDF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa de Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yanymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa de Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernandez Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Oharriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Matthew B. Elgin<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>cdipompeo@jonesday.com<br>melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berríos, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Município de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com bonell@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20.00085 | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, and Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Alejandro J. Cepeda-Díaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, and Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Díaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore 677 Broadway #500 Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Uluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luisiluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC, Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena García Caballero T/C/C Maria E. García, Elena García Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Díaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representantion of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew R. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eli Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | CEO@aafaf.pr.gov Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker 599 Lexington Avenue New York NY 10022 | cgray@reedsmith.com dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | eschaffer@reedsmith.com lsizemore@reedsmith.com jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendis@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531 San Juan PR 00908 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó 802 Ave. Fernández Juncos San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach 1719 San Etanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3 Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice Calle Fortaleza #63 Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5553 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berio | Attn: José R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramirez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com<br>acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, María D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **September 8, 2020**
Designated Claimant(s):
Address:

Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

---

This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>          Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **8 de septiembre de 2020**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **El Estado Libre Asociado de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **del Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **El Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación
## Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit C</u>**

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1518778 | Acevedo Marti, Antonio | REDACTED | | | |
| 1472567 | Acevedo Torres, Angel L | REDACTED | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | REDACTED | | | |
| 1160606 | ACOSTA, ALEXIS | REDACTED | | | |
| 1056389 | AGOSTO, MARILYN | REDACTED | | | |
| 1096997 | ALAMO SANCHEZ, VANESSA | REDACTED | | | |
| 1522270 | ALEJANDRO PONCE, JOSE | REDACTED | | | |
| 1542584 | Aleman Ortiz, Orlando | REDACTED | | | |
| 1159998 | ALEQUIN RIVERA, ALEX | REDACTED | | | |
| 1481550 | Algarin Lopez, John | REDACTED | | | |
| 14185 | ALICEA BERNIER, JULIO E | REDACTED | | | |
| 1599656 | Almeda Flores, Marisol | REDACTED | | | |
| 722576 | APONTE MERCADO, MILAGROS | REDACTED | | | |
| 1491466 | ARIAS GONZALEZ, CIARA M | REDACTED | | | |
| 1168044 | BAEZ CONTRERA, ANGELA | REDACTED | | | |
| 1247959 | BAEZ DIAZ, LEYLANIE | REDACTED | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | REDACTED | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | REDACTED | | | |
| 53591 | BLANCO SANTIAGO, YANIS | REDACTED | | | |
| 53910 | BOBE SALCEDO, WILSON | REDACTED | | | |
| 1565952 | Bonilla Ortiz, Fernando J. | REDACTED | | | |
| 1473129 | BOUET RAMIREZ, ELBA | REDACTED | | | |
| 895002 | BOUET RAMIREZ, ELBA | REDACTED | | | |
| 1516836 | Bracero Torres, Pedro | REDACTED | | | |
| 1247605 | BURGADO DE JESUS, LESLIE A | REDACTED | | | |
| 1634575 | Burgos Anduar, Karen I. | REDACTED | | | |
| 1481253 | Cabrera Mingiela, Angel D | REDACTED | | | |
| 1578805 | Cabrera Minguela, Juan C. | REDACTED | | | |
| 1482133 | CALDERON CAPO, CANDIDO | REDACTED | | | |

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1571011 | Calzada Canales, Onellie | REDACTED | | | |
| 1509445 | Cambier, Carmen | REDACTED | | | |
| 1493831 | Candelario Correa, Gloria E. | REDACTED | | | |
| 1488574 | Carbo Matos, Joseph | REDACTED | | | |
| 1054955 | CARBO MATOS, MARIAM M | REDACTED | | | |
| 81764 | CASIANO GUIO, JENIFFER E | REDACTED | | | |
| 1555833 | CASTRO MALAVE, CARMEN IDALIA | REDACTED | | | |
| 1385889 | CIDELY GONZALEZ, JENNETTE | REDACTED | | | |
| 1246858 | CLIMENT GARCIA, LAURA E | REDACTED | | | |
| 1068814 | COLLAZO FEBUS, NELLY | REDACTED | | | |
| 359669 | COLLAZO FEBUS, NELLY I | REDACTED | | | |
| 1496557 | Collazo Rosado, Luz Zenaida | REDACTED | | | |
| 1570267 | Collazo Sanchez, Luis Alberto | REDACTED | | | |
| 1584868 | COLMENERO MENDEZ, IVONNE | REDACTED | | | |
| 785519 | COLON BARRETO, LUIS O | REDACTED | | | |
| 1492939 | Colon Ocasio, Hilario | REDACTED | | | |
| 1645024 | Colon Rivera, Miriam | REDACTED | | | |
| 1482056 | Colon, Alberto | REDACTED | | | |
| 1481548 | CONCEPCION PEREZ, LUIS O | REDACTED | | | |
| 106367 | CORDERO PASTOR, CRUZ B. | REDACTED | | | |
| 1628001 | Correa Toyens, Doris E. | REDACTED | | | |
| 1250782 | COUVERTIER REYES, LOYDA M | REDACTED | | | |
| 1244766 | CROSARIO LIZARDI, JULIO | REDACTED | | | |
| 1490968 | Dalmau Caban, Luis E | REDACTED | | | |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | REDACTED | | | |
| 1387525 | DE JESUS MORALES, MARGARITA | REDACTED | | | |
| 1475169 | DE JESUS MORALES, MARGARITA | REDACTED | | | |
| 1509223 | DEKONY VIERA, ERIC | REDACTED | | | |
| 685726 | DELGADO RAMOS, JOSE M | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1485124 | DELGADO, JORGE | REDACTED | | | |
| 1503535 | DELIZ CARLO, JOSE | REDACTED | | | |
| 1635764 | DIAZ FIGUEROA, LIMARI E | REDACTED | | | |
| 1605927 | DIAZ GARCIA, MARIA A | REDACTED | | | |
| 139909 | DIAZ PEREZ, AIDA I | REDACTED | | | |
| 1519659 | Diaz Perlon, Gerardo | REDACTED | | | |
| 1505914 | Diaz Riveiro, Luis | REDACTED | | | |
| 1251504 | DIAZ RIVEIRO, LUIS A | REDACTED | | | |
| 1425209 | DILAN RODRIGUEZ, OBED | REDACTED | | | |
| 1506196 | Echevarria Cotto, Naohmi | REDACTED | | | |
| 840991 | Echevarria Muniz, Arelys | REDACTED | | | |
| 1605071 | Elías Rivera, Mónica Ivette | REDACTED | | | |
| 1506234 | ESPINOSA LOPEZ, PAULINO | REDACTED | | | |
| 1562807 | Estate of Guillermo Irizarry - Heirs: Carmen E Ramirez-Rubio; Carmen Irizarry-Ramirez; Margarita Irizarry-Ramirez | REDACTED | | | |
| 162897 | Feliciano Felix, Osvaldo | REDACTED | | | |
| 1491158 | Feliciano González, Edwin | REDACTED | | | |
| 1620108 | FIGUEROA CAMACHO, EDWIN | REDACTED | | | |
| 670247 | FIGUEROA DIAZ, IRIS N | REDACTED | | | |
| 893381 | Figueroa Rivera, Eddie N. | REDACTED | | | |
| 174174 | FLORES CORTES, MORAIMA | REDACTED | | | |
| 1474181 | FRANCISCO NAZARIO FELIU | REDACTED | | | |
| 1571717 | Franqui Rodriguez, Alfredo | REDACTED | | | |
| 1058249 | GARAY MELENDEZ, MARJORIE | REDACTED | | | |
| 1590022 | Garcia Andino, Rosa N | REDACTED | | | |
| 1178506 | GARCIA FIGUEROA, CARLOS R | REDACTED | | | |
| 1487060 | Garcia Figueroa, Carlos Ruben | REDACTED | | | |
| 1077442 | GARCIA FIGUEROA, PEDRO J | REDACTED | | | |
| 1473347 | Garcia Rosario, Emilsie | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 900463 | GLADYS E PADIN LOPEZ | REDACTED | | | |
| 1516853 | GOICOCHEA, STEPHEN | REDACTED | | | |
| 1473869 | Gonzalez Acevedo, Arcides | REDACTED | | | |
| 1606510 | Gonzalez Pacheco, Melissa | REDACTED | | | |
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | REDACTED | | | |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | REDACTED | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | REDACTED | | | |
| 1578715 | Gonzalez Ruiz, Ismael | REDACTED | | | |
| 1513597 | Gonzalez Velez, Eric | REDACTED | | | |
| 1520707 | GUERRA SANTIAGO, MARIA B. | REDACTED | | | |
| 1499733 | GUITERREZ CINTRON, PEDRO JAVIER | REDACTED | | | |
| 1504605 | Hernandez Colon, Alma | REDACTED | | | |
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | REDACTED | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | REDACTED | | | |
| 219314 | Hernandez Medina, Carol E. | REDACTED | | | |
| 286966 | HERNANDEZ RIOS, LUZ M | REDACTED | | | |
| 1493549 | Hestres Jiménez, Suzzette Christine | REDACTED | | | |
| 1567607 | IRIZARRY CANCEL, JAVIER | REDACTED | | | |
| 1495266 | Irizarry Hernandez, Antonio | REDACTED | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | REDACTED | | | |
| 240216 | JIMENEZ ORTA, EFREN | REDACTED | | | |
| 1534008 | Jimenez Perez, Harry A. | REDACTED | | | |
| 1493303 | JIMENEZ RODRIGUEZ, ARLENE | REDACTED | | | |
| 937454 | JIMENEZ VEGA, SONIA E | REDACTED | | | |
| 301654 | JUSINO FREYRE, MARILYN | REDACTED | | | |
| 1633465 | Kortright Diaz, Luis A | REDACTED | | | |
| 261149 | LAGUNA RIOS, VANESSA | REDACTED | | | |
| 193139 | Lamourt Velez, Glenda I | REDACTED | | | |
| 1557933 | Leon Baez, Alexis E | REDACTED | | | |

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 1593697 | León León, Sol Enid | REDACTED | | | |
| 1637542 | LOPEZ , GLADYS PADIN | REDACTED | | | |
| 1632339 | Lopez Caban, Veronica | REDACTED | | | |
| 1517079 | Lopez Montalvo, Aracelis | REDACTED | | | |
| 1601691 | Lopez Rosario, Vanessa M. | REDACTED | | | |
| 1491433 | Lucena Lucena, Marcos | REDACTED | | | |
| 847767 | LUGO QUILES, MARYLIN | REDACTED | | | |
| 1507489 | MACHIN OCASIO, MARIA | REDACTED | | | |
| 1470315 | MALDONADO GUADALUPE, NARCISO | REDACTED | | | |
| 1633197 | Maldonado Monell, Iris N. | REDACTED | | | |
| 890933 | MALDONADO ROLDAN, CESAR | REDACTED | | | |
| 1183735 | MALDONADO, CAROL | REDACTED | | | |
| 1473994 | Maldonado, Catrol | REDACTED | | | |
| 1544239 | MARCOS A LUCENA MARTINEZ | REDACTED | | | |
| 1555641 | Marquez Lozada, Francisco | REDACTED | | | |
| 1539148 | Marrero Roman, Brenda L | REDACTED | | | |
| 1488046 | MARTELL DIAZ, ANGEL | REDACTED | | | |
| 843314 | MARTINEZ GONZALEZ, ELSA | REDACTED | | | |
| 1620918 | MARTINEZ ORTEGA, ROSA L | REDACTED | | | |
| 1255070 | Martinez Otero, Luis O | REDACTED | | | |
| 1475114 | Martinez Ramirez, Ruben | REDACTED | | | |
| 1482468 | Martinez Ramirez, Ruben | REDACTED | | | |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | REDACTED | | | |
| 802229 | MATTEI SANTIAGO, HELEN | REDACTED | | | |
| 321469 | MEJIAS MARIN, GLADYS M | REDACTED | | | |
| 1495819 | Melendez Sanchez, Enid E | REDACTED | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | REDACTED | | | |
| 1584067 | Mendez, Virgina Torres | REDACTED | | | |
| 1514745 | Menéndez Martínez, Ana S. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1487493 | MERCADO PEREZ, WALLEN | REDACTED | | | |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | REDACTED | | | |
| 1068324 | MINGUELA, NAYDA I | REDACTED | | | |
| 1647769 | Miranda Bermúdez, Glenda Marie | REDACTED | | | |
| 232101 | MOJICA HERNANDEZ, ISMAEL | REDACTED | | | |
| 1586214 | MONTERO ZAPATA, ILEANA | REDACTED | | | |
| 1485140 | Mora Velez, Elizabeth | REDACTED | | | |
| 1495894 | MORALES BERNAT, SYDIA E | REDACTED | | | |
| 1598788 | Morales Collazo, Irene | REDACTED | | | |
| 1504429 | MORALES MONTALVO, VIVIAN | REDACTED | | | |
| 1635010 | Morales Rodriguez, Evelyn | REDACTED | | | |
| 1491141 | Morales Rojas, Willie | REDACTED | | | |
| 1605740 | Morgado Guzman, Ernesto | REDACTED | | | |
| 1641953 | MULERO HERNANDEZ, ANA L | REDACTED | | | |
| 1494060 | Muniz Pagan, Alex | REDACTED | | | |
| 1495657 | Muñoz Fernández, Juan M | REDACTED | | | |
| 1502827 | Nazario Feliu, Francisco | REDACTED | | | |
| 1522640 | Nazario Velez, Betzaida | REDACTED | | | |
| 1205859 | NEGRON ALVAREZ, FRANCIS F | REDACTED | | | |
| 1010119 | NEGRON DIAZ, ISMAEL | REDACTED | | | |
| 879391 | Nieves Muller, Ada | REDACTED | | | |
| 1580303 | Olan Cesani, Veronica | REDACTED | | | |
| 1567635 | OLIVENCIA LOPEZ, ROGELIO | REDACTED | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | REDACTED | | | |
| 1060981 | ORTIZ RIVERA, MERAB | REDACTED | | | |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | REDACTED | | | |
| 388308 | OYOLA PIZARRO, ARIEL | REDACTED | | | |
| 1102702 | PABON VARGAS, WILFREDO | REDACTED | | | |
| 1582040 | Pabon Vargas, Wilfredo | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1595261 | PADIN LOPEZ, GLADYS ESTHER | REDACTED | | | |
| 1425649 | PAGAN GARAY, VILMARIE | REDACTED | | | |
| 1186413 | PAGAN MONERT, CYNTHIA | REDACTED | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | REDACTED | | | |
| 193316 | PENA FIGUEROA, GLESVIA MARIE | REDACTED | | | |
| 1475485 | Perez Perez, Gloria | REDACTED | | | |
| 1078040 | PICHARDO PACHECO, PEDRO | REDACTED | | | |
| 1096799 | PINEIRO, ULISES SEPULVEDA | REDACTED | | | |
| 412080 | POLANCO AGOSTINI, SONIA | REDACTED | | | |
| 1495610 | PONCE ROMERO, SANTA | REDACTED | | | |
| 1630743 | Prieto Rosario, Wilnelia | REDACTED | | | |
| 415302 | Puig Caballero, Angel R. | REDACTED | | | |
| 1495766 | Quiñones Juarbe, Ramón | REDACTED | | | |
| 289432 | RABIONET VAZQUEZ, MAGDALENA | REDACTED | | | |
| 1537306 | Ramirez Quiles, Astrid | REDACTED | | | |
| 1562651 | RAMOS ZAVALA, DIANA | REDACTED | | | |
| 1562016 | Reyes Encarnacion, Jose A. | REDACTED | | | |
| 1599936 | Reyes Feliciano, Angel O. | REDACTED | | | |
| 1496232 | Rios Maldonado, Awildo | REDACTED | | | |
| 1086518 | RIVERA ACEVEDO, ROBERTO | REDACTED | | | |
| 444325 | RIVERA CONCEPCION, JULIO | REDACTED | | | |
| 1560974 | RIVERA DAVILA, WANDA | REDACTED | | | |
| 1576083 | RIVERA FIGUEROA, ROBERTO | REDACTED | | | |
| 1648667 | Rivera Franco, Yomarie | REDACTED | | | |
| 1592513 | Rivera Melendez, Eneida | REDACTED | | | |
| 452586 | RIVERA ORTAS, LUZ V. | REDACTED | | | |
| 1631029 | Rivera Otero, Carlos R | REDACTED | | | |
| 1601047 | Rivera Padilla, Demaris | REDACTED | | | |
| 1048724 | RIVERA PADILLA, MANUEL | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 455018 | RIVERA REYES , NITZA I. | REDACTED | | | |
| 1074385 | RIVERA RIOS, OMAYRA | REDACTED | | | |
| 1546220 | Rivera Rivera, Luis R. | REDACTED | | | |
| 1628400 | Rivera Sanchez, Norma | REDACTED | | | |
| 1497391 | RIVERA TIRADO, YADIRA | REDACTED | | | |
| 1606522 | Rivera, Karla M. | REDACTED | | | |
| 1101926 | RIVERA, WESLEY | REDACTED | | | |
| 1248601 | ROBLES MATTA, LILLIANA | REDACTED | | | |
| 1483742 | Rodney, Domingo Ortiz | REDACTED | | | |
| 1488354 | Rodriguez Albelo, Almaris | REDACTED | | | |
| 1485653 | Rodriguez Albelo, Almarys | REDACTED | | | |
| 1538141 | RODRIGUEZ ALVARADO, JOSE A | REDACTED | | | |
| 1495990 | RODRIGUEZ AMARO, ANGEL | REDACTED | | | |
| 1482010 | Rodriguez Bracero, Amador | REDACTED | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | REDACTED | | | |
| 468793 | RODRIGUEZ CRUZ, MARIA E | REDACTED | | | |
| 1474586 | RODRIGUEZ CRUZ, PEDRO J | REDACTED | | | |
| 1635428 | Rodríguez Escalera, Ada M | REDACTED | | | |
| 1572690 | Rodriguez Feijoo, Tamar | REDACTED | | | |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | REDACTED | | | |
| 473736 | RODRIGUEZ MATOS, IRVIA L | REDACTED | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | REDACTED | | | |
| 1638794 | Rodriguez Rivera, Nydia M | REDACTED | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | REDACTED | | | |
| 1493775 | Rodríguez Santiago, José G. | REDACTED | | | |
| 1491554 | Rodriguez, Rosa M | REDACTED | | | |
| 1096497 | Rojas Rivera, Tomas | REDACTED | | | |
| 1532903 | Roldan Morales, Victor | REDACTED | | | |
| 1501937 | Roman Delgado, Vanessa M | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1247398 | ROMAN NAZARIO, LEONCIO | REDACTED | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | REDACTED | | | |
| 1516795 | Romany Serrano, Liza Enid | REDACTED | | | |
| 1562623 | ROSA ARCE, SHEILA M | REDACTED | | | |
| 650778 | ROSA ROJAS, EVELYN | REDACTED | | | |
| 543798 | ROSALES FREYTES, TAIMY L | REDACTED | | | |
| 1474510 | ROSARIO BADILLO, LUIS R. | REDACTED | | | |
| 1491230 | Rosario Diaz, Roberto | REDACTED | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | REDACTED | | | |
| 498015 | Rosario Rivera, Marlene | REDACTED | | | |
| 1597087 | Rosario, Yanira Rosa | REDACTED | | | |
| 1498501 | Rosas Gonzalez, Carmen | REDACTED | | | |
| 1052179 | ROSAS HORTA, MARIA E | REDACTED | | | |
| 501145 | RUIZ DAVILA, LUZ P | REDACTED | | | |
| 850142 | RUIZ LOPEZ, , CARMEN D. | REDACTED | | | |
| 854969 | RUIZ LOPEZ, CARMEN D | REDACTED | | | |
| 844968 | SANABRIA BISBAL, ISABEL M | REDACTED | | | |
| 507218 | SANCHEZ ALEQUIN, NERY | REDACTED | | | |
| 897441 | SANCHEZ CRUZ, EVELIO | REDACTED | | | |
| 1491869 | SANCHEZ MOJICA, OLGA E | REDACTED | | | |
| 1107048 | SANTIAGO CARDONA, YOLANDA | REDACTED | | | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | | | |
| 523900 | Santos Maldonado, Victor | REDACTED | | | |
| 1481559 | Seda, Nancy | REDACTED | | | |
| 1505470 | Sepulveda Rivera, Edwin | REDACTED | | | |
| 1510473 | Simon Rodriguez, Catherine | REDACTED | | | |
| 851310 | SOLIS DIAZ, VIVIAN E | REDACTED | | | |
| 1566862 | SOTO CABAN, JOSE L | REDACTED | | | |
| 1571856 | Soto Martinez, Eugenio | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 781387 | Soto, Felix Beltran | REDACTED | | | |
| 1471083 | Toro Candelario, Elka A | REDACTED | | | |
| 710136 | TORRADO COLON, MARIA C. | REDACTED | | | |
| 1636489 | Torres Aponte, Maria | REDACTED | | | |
| 1572835 | TORRES COSTA, CESAR J. | REDACTED | | | |
| 1514724 | Torres Echevarria, Lilliam M. | REDACTED | | | |
| 1546015 | Torres Flores, Diane | REDACTED | | | |
| 1507598 | Torres Gonzalez, Linda | REDACTED | | | |
| 1507573 | Torres Ortiz, Omar | REDACTED | | | |
| 1573182 | TORRES SANTIAGO, ROSA M | REDACTED | | | |
| 1603856 | Valentin Reyes, Roberto | REDACTED | | | |
| 1514891 | Valentin Vazquez, Carmen L | REDACTED | | | |
| 1570850 | Valez Melendez, Gilberto | REDACTED | | | |
| 676253 | VAZQUEZ DIAZ, JEANETTE | REDACTED | | | |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | REDACTED | | | |
| 1484690 | Vazquez Ortiz, David | REDACTED | | | |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | REDACTED | | | |
| 1543191 | Vazquez Rodriguez, Blanca L. | REDACTED | | | |
| 1613609 | Vazquez Saez, Luis A | REDACTED | | | |
| 1627534 | Vazquez Soto, Claribel | REDACTED | | | |
| 1072278 | VAZQUEZ VELEZ, NORMA E | REDACTED | | | |
| 1590526 | Vazquez, Damian Vazquez | REDACTED | | | |
| 1249105 | VEGA ARROYO, LISANDRA | REDACTED | | | |
| 1639821 | Vega Cordero, Andrés R. | REDACTED | | | |
| 1484405 | VEGA SANES, JOSE A. | REDACTED | | | |
| 1508882 | Velazquez Pacheco, Myrna Iris | REDACTED | | | |
| 706290 | VELEZ MELON, LYMARIS | REDACTED | | | |
| 1614600 | VELEZ SANCHEZ, ADYMAR | REDACTED | | | |
| 1491694 | Velez, Luis E. | REDACTED | | | |

Exhibit C

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|--------|------|---------|------|-------|------------|
| 1503477 | Vigo Soto, Julian J. | REDACTED | | | |
| 1502835 | Villamil Herrans, Victor A | REDACTED | | | |
| 1540943 | VILLANUEVA LOPEZ, MIGUEL A | REDACTED | | | |
| 1629415 | Zayas Colon, Felix Armando | REDACTED | | | |
| 1598267 | Zayas Perez, Idalia | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit D</u>**

## Administrative Claims Reconciliation Procedures

1.       The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process.  If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.       With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.       Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.      Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.      Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

    a.  The date the ACR Designated Claim was transferred into Administrative Reconciliation.

    b.  The agency that is responsible for processing the ACR Designated Claim.

    c.  Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

    d.  Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

    e.  Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

    f.  Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

2

g.  Whether the ACR Designated Claim has been resolved (the "<u>ACR Resolved
Claims</u>"), either because the claimant has exhausted any available appeals or
because the claimant has not filed an appeal within the applicable time period for
doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty
(120) days of the date it was resolved.

6.      For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain
to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such
claims.

**<u>Exhibit E</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **September 8, 2020**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

### TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
### PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

### AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **8 de septiembre de 2020**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

---

Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]    Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **del Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit F</u>**

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1573628 | Abad, Aida Luna | REDACTED | | | |
| 1524258 | Abreu, Jose Villanueva | REDACTED | | | |
| 1522473 | Acevedo Acevedo , Deborah | REDACTED | | | |
| 1594129 | ACEVEDO DELGADO, JOSE L | REDACTED | | | |
| 1518327 | Acevedo Marti, Antonio | REDACTED | | | |
| 2636 | ACEVEDO MELENDEZ , NELSA LIZ | REDACTED | | | |
| 1472561 | Acevedo Torres, Angel Luis | REDACTED | | | |
| 1482481 | Acosta Castillo, Angel R | REDACTED | | | |
| 1605786 | ACOSTA LUGO, ALEXIS O. | REDACTED | | | |
| 1570491 | Acosta Lugo, Jacqueline | REDACTED | | | |
| 1198324 | ADORNO CABRERA, ELSA | REDACTED | | | |
| 1537802 | Adorno Dávila, Margarita | REDACTED | | | |
| 1580069 | Adorno Pineiro, Maria | REDACTED | | | |
| 1553139 | Adorno Reyes, Migdalia | REDACTED | | | |
| 1494188 | Adorno-Rivera, Marisol | REDACTED | | | |
| 1550630 | AGOSTO BETANCOURT, NYDIA A. | REDACTED | | | |
| 1577342 | Agosto Montes, Ivette | REDACTED | | | |
| 7562 | AGOSTO NUNEZ, VERONICA | REDACTED | | | |
| 1593246 | Agosto Rosario, Ruth | REDACTED | | | |
| 1056389 | AGOSTO, MARILYN | REDACTED | | | |
| 1240129 | AGRONT FELICIANO, JOVANY | REDACTED | | | |
| 846390 | AGRONT MENDEZ, LILIA M | REDACTED | | | |
| 851913 | Agront Mendez, Lilia M | REDACTED | | | |
| 7982 | AGRONT MENDEZ, LILIA M. | REDACTED | | | |
| 1595874 | Aguayo Marrero, Vanessa N | REDACTED | | | |
| 1532757 | Aguayo Perez, Alba M | REDACTED | | | |
| 1510043 | Aguilar Castillo, Leonila | REDACTED | | | |
| 1599091 | Alamo Vega, Maribel | REDACTED | | | |
| 1643503 | ALBERT MONTANEZ, JUAN | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1159157 | ALBERTO ARMINA TERRON | REDACTED | | | |
| 1538166 | ALCANTARA FELIX, EUFEMIA | REDACTED | | | |
| 1194163 | ALDEA RODRIGUEZ, EDWIN | REDACTED | | | |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | REDACTED | | | |
| 1082361 | ALEJANDRO GARCIA, RAQUEL | REDACTED | | | |
| 1521174 | Alequin Rivera, Carlos | REDACTED | | | |
| 13800 | ALGARIN FEBO, ADA NELLY | REDACTED | | | |
| 1482036 | Algarin Lopez, John | REDACTED | | | |
| 1503690 | Alicea Agosto, Ramon | REDACTED | | | |
| 1251151 | ALICEA ALVAREZ, LUIS A | REDACTED | | | |
| 1517037 | ALICEA COLON, RENE A. | REDACTED | | | |
| 1565498 | Alicea Cosme, Elsie | REDACTED | | | |
| 1500053 | Alicea Dávila, Felipe | REDACTED | | | |
| 1466570 | ALICEA LOPEZ, ISRAEL | REDACTED | | | |
| 1518203 | Alicea Serrano, Wanda I | REDACTED | | | |
| 1227609 | ALICEA, JOANN | REDACTED | | | |
| 1550770 | Almanzar Prandi, Lourdes | REDACTED | | | |
| 16143 | ALMESTICA GARCIA, VANESSA | REDACTED | | | |
| 1523672 | Almodovar Sepulveda, Raul | REDACTED | | | |
| 16756 | ALONSO GONZALEZ, ARMANDO | REDACTED | | | |
| 779005 | ALTIERI AVILEZ, ANAYANTZIE | REDACTED | | | |
| 17223 | ALVARADO ASTACIO, ANA H. | REDACTED | | | |
| 1573160 | ALVARADO CARDONA, AYMEE | REDACTED | | | |
| 1521018 | Alvarado Centeno, Miguel | REDACTED | | | |
| 1617888 | Alvarado Colón, Katherine | REDACTED | | | |
| 1223998 | ALVARADO RIVERA, JANNETTE | REDACTED | | | |
| 1510067 | Alvarado/Henriquez, Ana | REDACTED | | | |
| 847551 | ALVAREZ LOPEZ, MARILYN | REDACTED | | | |
| 1509527 | Alvarez Mendez, Miguel A. | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1245816 | ALVAREZ OLMEDA, KARINE | REDACTED | | | |
| 1160083 | ALVAREZ PEREZ, ALEX J | REDACTED | | | |
| 1540878 | ALVAREZ RIVERA, CARLOS A. | REDACTED | | | |
| 1542458 | Alvarez Rivera, Ivelisse | REDACTED | | | |
| 1492854 | Alvarez, Juana E | REDACTED | | | |
| 1503649 | ALVELO RODRIGUEZ, SHYARA L | REDACTED | | | |
| 1614558 | Alverio Ayala, Wanda E. | REDACTED | | | |
| 1491817 | Amador Rodríguez, José L | REDACTED | | | |
| 1543405 | AMARAL-TORRES, MARIA E | REDACTED | | | |
| 957629 | AMEZQUITA MATIAS, ANGELINA | REDACTED | | | |
| 1503223 | AMEZQUITA MATIAS, ANGELINA | REDACTED | | | |
| 1566894 | Amezquita Rivera, Edgardo J | REDACTED | | | |
| 1165135 | AN JBAERGAS, ANGEL | REDACTED | | | |
| 607300 | ANA D MARTINEZ GONZALEZ | REDACTED | | | |
| 1542461 | Andino Pagán, Ileana | REDACTED | | | |
| 1093792 | ANDINO SANTIAGO, SINDY Y | REDACTED | | | |
| 1536394 | Andino, Hector R | REDACTED | | | |
| 881422 | ANDRADES MALDONADO, ANA A | REDACTED | | | |
| 894915 | ANDRADES MALDONADO, EILEEN | REDACTED | | | |
| 1565786 | Andrew Gonzalez, Luis A. | REDACTED | | | |
| 1543647 | Anzueta Alvarado, Virginia I | REDACTED | | | |
| 1574517 | Aponte Cintron, Rene | REDACTED | | | |
| 1559347 | Aponte Colon, Jose | REDACTED | | | |
| 1485475 | APONTE PAGAN, WILFREDO | REDACTED | | | |
| 1542814 | Aponte Rivera, Yazmin Elena | REDACTED | | | |
| 1573025 | Aponte Rodriguez, Ivelisse | REDACTED | | | |
| 242205 | APONTE, JOHANNA DIAZ | REDACTED | | | |
| 159654 | AQUINO ROSADO, EVELYN | REDACTED | | | |
| 31317 | ARACENA QUINONES, JOHAN I | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 31456 | ARAUD SOTOMAYOR, IRIS N | REDACTED | | | |
| 1547786 | Arbelo Caban, Andrew | REDACTED | | | |
| 1170229 | ARCADIO E MORA TORRADO | REDACTED | | | |
| 31705 | ARCE CRUZ, AMARILIS | REDACTED | | | |
| 1501363 | Arce Cruz, Amerilis | REDACTED | | | |
| 1496907 | Arce Diaz, Nora Minin | REDACTED | | | |
| 31761 | ARCE FRAGA, MERCEDES | REDACTED | | | |
| 1528368 | Arce, Reynaldo | REDACTED | | | |
| 1245642 | ARIAS VELAZQUEZ, KAREN | REDACTED | | | |
| 1596604 | Armenteros, Cipriano | REDACTED | | | |
| 1561907 | ARMENTEROS, CIPRIANO | REDACTED | | | |
| 1511814 | Armenteros, Cipriano | REDACTED | | | |
| 490865 | AROCHO RODRIGUEZ, ROSA D. | REDACTED | | | |
| 1533226 | Arocho Sánchez, Ivette | REDACTED | | | |
| 1613366 | Arocho Valentín, Zuleyka M. | REDACTED | | | |
| 1584871 | ARROYO CANALES, GLADYS N | REDACTED | | | |
| 1594334 | ARROYO CASILLAS, WENDALISS | REDACTED | | | |
| 71665 | ARROYO CORTES, CARLOS A | REDACTED | | | |
| 1501825 | Arroyo Galarza, Evelyn | REDACTED | | | |
| 780160 | ARROYO GALARZA, IVONNE | REDACTED | | | |
| 1523613 | Arroyo Olivieri, Irma N. | REDACTED | | | |
| 1532913 | Arroyo Ramos, Angel L. | REDACTED | | | |
| 1572498 | ARROYO RIVERA, MIGUEL | REDACTED | | | |
| 1502134 | Arroyo Rodriguez, Edgard | REDACTED | | | |
| 1598873 | Arroyo Rodríguez, Laura E. | REDACTED | | | |
| 1477809 | ARROYO SOSTRE, YOMAIRA | REDACTED | | | |
| 1577877 | Arroyo Torres, Joan A. | REDACTED | | | |
| 1044968 | Arzuaga Clemente, Luz D. | REDACTED | | | |
| 592801 | Asencia Ramos, William | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1510631 | Asencio Marquez, Madelin | REDACTED | | | |
| 848122 | ASTACIO CARRERA, MILITZA | REDACTED | | | |
| 1540982 | ATANACIO RIVERA, SUSANA | REDACTED | | | |
| 1240780 | AULET, JUAN | REDACTED | | | |
| 663957 | AVENANCIO TORRES, HECTOR | REDACTED | | | |
| 566562 | AVILA DE AYALA, VANESSA | REDACTED | | | |
| 1521266 | Aviles Aponte, Christian | REDACTED | | | |
| 1513616 | Avilés Cruz, Carlos L | REDACTED | | | |
| 1061296 | AVILES FALCON, MICHAEL | REDACTED | | | |
| 1532067 | AVILES JIMENEZ, NOEL R | REDACTED | | | |
| 28483 | Aviles Mendez, Antonio | REDACTED | | | |
| 39027 | AVILES RIVERA, LESLIE | REDACTED | | | |
| 1531590 | AVILES SANTIAGO, EDWARD | REDACTED | | | |
| 1240784 | AVILES VALLINES, JUAN | REDACTED | | | |
| 1617614 | Aviles, Jessica | REDACTED | | | |
| 1498701 | AYALA BONILLA, YAMIL A. | REDACTED | | | |
| 1614031 | Ayala Carrasquillo, Luz E | REDACTED | | | |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | REDACTED | | | |
| 1601429 | Ayala Fuentes, Grecia | REDACTED | | | |
| 1563110 | Ayala Lozada, Mara A | REDACTED | | | |
| 1190503 | AYALA MELENDEZ, DIMARIS | REDACTED | | | |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | REDACTED | | | |
| 1184789 | AYALA VILLEGAS, CHARYSELL | REDACTED | | | |
| 1469943 | AYUSO RIVERA, DANIEL | REDACTED | | | |
| 852101 | BABILONIA CORTES, GLADYS | REDACTED | | | |
| 1572513 | Babilonia Morales, Nerissa | REDACTED | | | |
| 1612884 | Badillo Otero, Angel J | REDACTED | | | |
| 1574845 | Baez Garcia, Melvin | REDACTED | | | |
| 1477720 | BAEZ GUERRA, EILEEN T | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1196147 | BAEZ GUERRA, EILEEN T | REDACTED | | | |
| 1223571 | BAEZ LOPEZ, JANET | REDACTED | | | |
| 1103983 | Baez Melendez, Willie | REDACTED | | | |
| 1589510 | BAEZ NIEVES, ZAIDA | REDACTED | | | |
| 1548514 | Báez Rivera, Caroline | REDACTED | | | |
| 1629636 | Baez Torres, Lizbeth | REDACTED | | | |
| 1506292 | BAEZ-NAVARRO, VICTORIA E. | REDACTED | | | |
| 1499253 | Ballester Panelli, Edna Del C. | REDACTED | | | |
| 940313 | BARBOSA FELICIANO, WILBERTO | REDACTED | | | |
| 1575260 | BARRETO AREIZAGA , ALEXANDRA | REDACTED | | | |
| 1646736 | Barreto Groff, Tania | REDACTED | | | |
| 1224352 | BARRETO MOYA, JAVIER | REDACTED | | | |
| 1567207 | Barreto Ruiz, Zaida I. | REDACTED | | | |
| 1224353 | BARRETO SALAS, JAVIER | REDACTED | | | |
| 1511148 | Barrientos Campos, Amarilys | REDACTED | | | |
| 45350 | BARRIENTOS FLORES, ROSA B | REDACTED | | | |
| 1563117 | BARRIENTOS FLORES, ROSA B | REDACTED | | | |
| 722588 | Barrios Alvarez, Milagros | REDACTED | | | |
| 1495740 | Barrios Fuentes, Carlos M | REDACTED | | | |
| 1519722 | Batista De Leon, Mildred | REDACTED | | | |
| 1558184 | Bauta Pizarro, Levit | REDACTED | | | |
| 1553297 | Beauchamp-Torres, Valerie | REDACTED | | | |
| 1557134 | Becerril Gonzalez, Winda | REDACTED | | | |
| 623030 | BELEN, CARLOS GONZALEZ | REDACTED | | | |
| 1543325 | Beltran Alvarez, Marisol | REDACTED | | | |
| 1540069 | Benejan Reyes, Ana C. | REDACTED | | | |
| 1567133 | BENITEZ CANDELARIO, BETHZAIDA | REDACTED | | | |
| 1631896 | Benitez Ortiz, Jannette | REDACTED | | | |
| 1188214 | BENJAMIN FIGUEROA, DAVID A | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1547146 | Bennett Quiñones, Lourdes M. | REDACTED | | | |
| 1213899 | BERBERENA VAZQUEZ, HECTOR L | REDACTED | | | |
| 1518978 | Bermudez Espino, Kenneth J | REDACTED | | | |
| 1500514 | BERMUDEZ-SANTIAGO, ZAMARY | REDACTED | | | |
| 1189504 | BERNAL MCGRAIL, DENISE A | REDACTED | | | |
| 49831 | BERNARD BONILLA, NANCY C. | REDACTED | | | |
| 1612776 | BERRIOS ORTIZ, HIRAM | REDACTED | | | |
| 1499003 | Berrocal Rodriguez, Noemi | REDACTED | | | |
| 781812 | BESSOM CABANILLAS, BRENDA | REDACTED | | | |
| 1238124 | BETANCOURT DELGADO, JOSE R | REDACTED | | | |
| 1640924 | Betancourt Ocasio, Luis A. | REDACTED | | | |
| 1498497 | Betancourt Rosa, Alberto | REDACTED | | | |
| 1107725 | BEZARES MORALES, ZENAIDA | REDACTED | | | |
| 1501646 | Bezares Salinas, Luz Yamile | REDACTED | | | |
| 1600479 | BIDOT DEL VALLE, YAEL | REDACTED | | | |
| 53593 | BLANCO SANTIAGO, YANIS R. | REDACTED | | | |
| 1491578 | Blest Quiroz , Jacqueline | REDACTED | | | |
| 1547536 | BON MILLAN, MARILYN | REDACTED | | | |
| 1572997 | Bonilla Aponte, Awilda | REDACTED | | | |
| 54733 | Bonilla Feliciano, Roberto | REDACTED | | | |
| 1526661 | Bonilla Figueroa, Danery | REDACTED | | | |
| 1506723 | Bonilla Lugo, Yaimarie | REDACTED | | | |
| 1523892 | Bonilla Madrigal, Luis A. | REDACTED | | | |
| 1566490 | Bonilla Ortiz, Fernando J. | REDACTED | | | |
| 1602952 | Bonilla Saldaña, Ana E. | REDACTED | | | |
| 1563927 | BORGOS TORRES, SAMUEL | REDACTED | | | |
| 534072 | BORIA GASTON, SOCORRO | REDACTED | | | |
| 535041 | BORRERO MEJIAS, SOLMARIE | REDACTED | | | |
| 1190840 | BORRERO VELAZQUEZ, DOMINGO | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1556894 | BORRERO-GARCIA, MARISOL | REDACTED | | | |
| 1473505 | BOUET RAMIREZ, ELBA | REDACTED | | | |
| 1482535 | BOUET RAMIREZ, ELBA | REDACTED | | | |
| 1519716 | Bracero Torres, Pedro | REDACTED | | | |
| 1249231 | BRANA SAITER, LISSETTE | REDACTED | | | |
| 1048233 | BRILLON RODRIGUEZ, MANUEL | REDACTED | | | |
| 255359 | BRITO HERNANDEZ, JULIA E | REDACTED | | | |
| 1569880 | Brown Santiago , Yahaira | REDACTED | | | |
| 1060375 | BRUNO SANCHEZ, MELANIE | REDACTED | | | |
| 59098 | BURGOS ALLENDE, MINERVA | REDACTED | | | |
| 59567 | BURGOS FLORES, MARIA R. | REDACTED | | | |
| 1197510 | BURGOS GUTIERREZ, ELIZABETH | REDACTED | | | |
| 840380 | BURGOS NIEVES, ALBERTO M | REDACTED | | | |
| 1498505 | Burgos Rivera, Yajaira | REDACTED | | | |
| 1599988 | BURGOS RODRIGUEZ, CHRISTIAN J. | REDACTED | | | |
| 1558115 | Burgos Rodriguez, Waldemar | REDACTED | | | |
| 1611234 | Burgos Rosado, Eric J. | REDACTED | | | |
| 1220962 | BURGOS SANTANA, IVAN | REDACTED | | | |
| 1513940 | Bustelo Garcia, Maria Teresa | REDACTED | | | |
| 1089368 | BUTLER FERNANDEZ, RUBEN | REDACTED | | | |
| 1575053 | Caballero Fontanez, Jorge | REDACTED | | | |
| 1545561 | Cabezudo Pedrosa, Yarelis | REDACTED | | | |
| 1597740 | Cabezudo Perez, Mario L. | REDACTED | | | |
| 1482206 | Cabrera Minguela, Angel David | REDACTED | | | |
| 1569554 | Cabrera Minguela, Juan C. | REDACTED | | | |
| 1559243 | Cabrera Sierra, Rosa M. | REDACTED | | | |
| 847364 | CABRERA TORRES, MARIA M | REDACTED | | | |
| 1000184 | CACERES ALVAREZ, GLORIA H | REDACTED | | | |
| 1055050 | CACERES CENTENO, MARIANGELI | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1504573 | Cacho Rosario, Veronica C. | REDACTED | | | |
| 1571342 | CAFOUROS DIAZ, JEANETTE | REDACTED | | | |
| 1567799 | CAJIGAS AYALA, MARYCELIS | REDACTED | | | |
| 1555379 | Cajigas Juarbe, Carlos M | REDACTED | | | |
| 1089910 | Caldero Morales, Ruth A. | REDACTED | | | |
| 1516184 | CALDERON ADORNO, LUIS | REDACTED | | | |
| 1482028 | CALDERON CAPO, CANDIDO | REDACTED | | | |
| 64146 | Calderon Torres, Edwin | REDACTED | | | |
| 1567248 | CALDERON VEGUILLA, EDGAR | REDACTED | | | |
| 1516453 | Calixto, Madeline Solis | REDACTED | | | |
| 1528630 | Calo Rivera, Brenda Liz | REDACTED | | | |
| 1473552 | CALZADA SANTIAGO, FRANCISCO | REDACTED | | | |
| 1514371 | CAMACHO CORREA, CARLOS J | REDACTED | | | |
| 1168814 | CAMACHO MONTALVO, ANNETTE | REDACTED | | | |
| 1631080 | CAMACHO SIERRA, MARIBEL | REDACTED | | | |
| 1576858 | Camacho, Belmis Lizardi | REDACTED | | | |
| 1515358 | CAMILO MARTINEZ, ISRAEL | REDACTED | | | |
| 1585716 | CAMPOS VEGA, LINNETTE | REDACTED | | | |
| 1576784 | Canales Lopez, Elieser | REDACTED | | | |
| 1634468 | CANALES ROSARIO, MARILUZ | REDACTED | | | |
| 1597317 | Candelario Cabrera, Elsa M. | REDACTED | | | |
| 1561270 | Candelario Candelario, Cesar A | REDACTED | | | |
| 1637197 | CANDELARIO VARGAS, SANTOS A | REDACTED | | | |
| 1549673 | Canet Rivera, Ismael | REDACTED | | | |
| 1516781 | Capella Gonzalez, Heriberto | REDACTED | | | |
| 1502584 | Capella González, Heriberto | REDACTED | | | |
| 1582689 | CAPPA ROBLES, ALBERTO | REDACTED | | | |
| 1193449 | CARABALLO CARABALLO, EDUARDO | REDACTED | | | |
| 1569781 | Caraballo Cruz, Margarita | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 265248 | CARABALLO FONTANEZ, LENNIS | REDACTED | | | |
| 1571878 | CARABALLO PAGAN, IVAN | REDACTED | | | |
| 69277 | CARABALLO RODRIGUEZ, IVETTE | REDACTED | | | |
| 1570399 | Caraballo Sepulveda, Elisamuel | REDACTED | | | |
| 938972 | CARABALLO, VICTOR M | REDACTED | | | |
| 1488586 | Carbo Matos, Joseph | REDACTED | | | |
| 1054955 | CARBO MATOS, MARIAM M | REDACTED | | | |
| 69824 | CARDE ACOSTA, PEDRO | REDACTED | | | |
| 1518629 | Cardona Delgado, Damaris | REDACTED | | | |
| 1544092 | CARDONA MARTINO, FRANCISCO J. | REDACTED | | | |
| 1084424 | Cardona Quiles, Ricardo | REDACTED | | | |
| 1507510 | CARDONA TORRES, CARMEN | REDACTED | | | |
| 1479246 | Carino William's, Annie Janet | REDACTED | | | |
| 1582460 | Carlo Corcino, Jose A | REDACTED | | | |
| 1508482 | Carlo Figueroa, Marcos R | REDACTED | | | |
| 1180816 | CARMEN I LANZO ALLENDE | REDACTED | | | |
| 627701 | CARMEN M RAMOS RIVERA | REDACTED | | | |
| 1182392 | CARMEN M ROSADO MEDINA | REDACTED | | | |
| 1583281 | Carmona Cesareo, Jannette | REDACTED | | | |
| 1508642 | Carmona Claudio, Irma D. | REDACTED | | | |
| 1532098 | Carmona Guadalupe, Jim | REDACTED | | | |
| 77472 | CARMONA MARRERO, ANIBAL | REDACTED | | | |
| 1504042 | Carrasco Diaz, Nancy | REDACTED | | | |
| 1527696 | Carrasquillo Baez, Omar | REDACTED | | | |
| 1172130 | CARRASQUILLO CUEVAS, AXEL | REDACTED | | | |
| 1509369 | Carrasquillo Lebron, Angel R | REDACTED | | | |
| 1189396 | CARRASQUILLO RIVERA, DELMA I. | REDACTED | | | |
| 1633851 | Carrasquillo Rivera, Victoria | REDACTED | | | |
| 1170296 | Carrasquillo Roman, Arelis | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1198335 | CARRASQUILLO SAINZ, ELSA | REDACTED | | | |
| 606940 | CARRERO CANDELARIA, AMPARO | REDACTED | | | |
| 1567359 | Carrero Jusino, Nilda L. | REDACTED | | | |
| 1552368 | CARRERO LOPEZ, LISANDRA | REDACTED | | | |
| 1055731 | CARRERO, MARIBEL VEGA | REDACTED | | | |
| 1057668 | Carrillo Benitez, Maritza | REDACTED | | | |
| 1492501 | Carrillo-Perez, Carmen | REDACTED | | | |
| 1089118 | CARRION BRUNET, ROSELY | REDACTED | | | |
| 710572 | Carrion Cancel, Maria De Los A | REDACTED | | | |
| 1596334 | Carrion Cheverez, Claribel | REDACTED | | | |
| 1532533 | Carrión González, Migdalia | REDACTED | | | |
| 1527115 | Carrion Prince, Carmen I. | REDACTED | | | |
| 784075 | Carrion Ruiz, Magda B | REDACTED | | | |
| 852335 | CARRION VELAZQUEZ, JOEL D. | REDACTED | | | |
| 1171495 | CARRION, AUDELIZ FIGUEROA | REDACTED | | | |
| 1562078 | CARTAGENA COTTO, SAMUEL | REDACTED | | | |
| 1593390 | Cartagena Negron, Jeisa | REDACTED | | | |
| 1186027 | CARTAGENA RAMOS, CRISTOBAL | REDACTED | | | |
| 1506439 | CARTAGENA RIVERA, MARIBEL | REDACTED | | | |
| 1610889 | Cartagena, Ismael | REDACTED | | | |
| 1546208 | CASADO ARROYO, HERMINIA | REDACTED | | | |
| 1599095 | Casiano Chévere, Vanessa | REDACTED | | | |
| 1544237 | CASTILLO RODRIGUEZ, MARISEL | REDACTED | | | |
| 1506052 | CASTRO BADILLO, MYRKA L | REDACTED | | | |
| 1546218 | Castro Camacho, Julio | REDACTED | | | |
| 1526693 | Castro Ortiz, Jessica | REDACTED | | | |
| 1566908 | CASTRO PABON, VICTOR | REDACTED | | | |
| 84409 | CASTRO SANTIAGO, ERNESTO | REDACTED | | | |
| 1499682 | Castro Vázquez, Grimaldi | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1556263 | Castro Vera, Carmen S | REDACTED | | | |
| 781824 | CASTRO, ANA J BETANCOURT | REDACTED | | | |
| 1435511 | Castro, Ingrid Serrano | REDACTED | | | |
| 1594493 | CATALA MEYER, ANA | REDACTED | | | |
| 1514784 | Cedeño Sierra, Ricardo A. | REDACTED | | | |
| 1546621 | Centeno Cruz, Carmen E. | REDACTED | | | |
| 1555506 | Centeno Cruz, Carmen M. | REDACTED | | | |
| 1095917 | CENTENO SOTO, TED A | REDACTED | | | |
| 1531683 | CENTENO-PEREZ, CARMEN G. | REDACTED | | | |
| 87361 | CEPEDA CORDERO, WANDA I | REDACTED | | | |
| 585399 | CEPEDA OSORIO, VICTOR L | REDACTED | | | |
| 1559003 | CEPEDA RODRIGUEZ, SAMUEL | REDACTED | | | |
| 1147089 | CESANI FRANQUI, SINIA D | REDACTED | | | |
| 1501227 | Chaparro Perez, Melvin | REDACTED | | | |
| 1524458 | Chevere Ortega, Carmen I. | REDACTED | | | |
| 1511494 | Chevres Santiago, Jaysel D. | REDACTED | | | |
| 744046 | CIBES SILVA, REGINA D | REDACTED | | | |
| 1217788 | CINTRON ALVARADO, IMARIE A | REDACTED | | | |
| 1049569 | CINTRON BUI, MARGARITA | REDACTED | | | |
| 1490638 | Cintron Colon, Mary C. | REDACTED | | | |
| 1559782 | Cintron Ortiz, Luis Valertin | REDACTED | | | |
| 1562838 | CIPRIANO ARMENTEROS | REDACTED | | | |
| 1493355 | Cirino, Reinaldo J. Gonzalez | REDACTED | | | |
| 1539466 | CIVIDANES RODRIGUEZ, EMILIA | REDACTED | | | |
| 1499407 | CLAUDIO BORGES, JUAN C | REDACTED | | | |
| 1550561 | CLAUDIO ORTIZ, MERCEDES | REDACTED | | | |
| 852400 | CLAUDIO PEREZ, WILMARIE | REDACTED | | | |
| 1504002 | Claudio-Rosario, Heidi J | REDACTED | | | |
| 909826 | COLLAZO FIGUEROA, JOSE L | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1589876 | COLLAZO LUGO, LUIS A | REDACTED | | | |
| 1537012 | COLLAZO OROPEZA, GISELA | REDACTED | | | |
| 1534899 | COLLAZO ORTIZ, MARA | REDACTED | | | |
| 1613034 | Collazo Rivera, Aida Luz | REDACTED | | | |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | REDACTED | | | |
| 1552880 | Collazo Soto, Yanisse M. | REDACTED | | | |
| 1638777 | Collazo, Johanna | REDACTED | | | |
| 1209769 | COLON , GISELA GI | REDACTED | | | |
| 95768 | Colon Aponte, Lauda L. | REDACTED | | | |
| 95817 | COLON AROCHO, NOEL H | REDACTED | | | |
| 1553842 | Colon Burgos, Alicia | REDACTED | | | |
| 1585958 | COLON CASTRO, MARITZA | REDACTED | | | |
| 1514491 | COLON CRUZ, YOLAIDA | REDACTED | | | |
| 1562785 | Colon De Jesus, Enrique | REDACTED | | | |
| 1545918 | Colon Febo, Waleska | REDACTED | | | |
| 1523755 | Colon Figueroa, Naida | REDACTED | | | |
| 1526706 | COLON FLORES, JOSE | REDACTED | | | |
| 1556192 | COLON GARCIA, ENRIQUE | REDACTED | | | |
| 1500318 | Colon Gonzalez, Luis Edgardo | REDACTED | | | |
| 1562865 | Colon Gonzalez, Maricely | REDACTED | | | |
| 1541414 | Colon Hernandez, Jose | REDACTED | | | |
| 1169761 | COLON HUERTAS, ANTONIO R | REDACTED | | | |
| 1551661 | Colon Lopez, Alejandro | REDACTED | | | |
| 1047847 | COLON MARTINEZ, MAGDALIS | REDACTED | | | |
| 1597612 | COLON MULERO, LYDIA ROSA | REDACTED | | | |
| 1493516 | COLON OCASIO , HILARIO | REDACTED | | | |
| 1477262 | COLON PAGAN, VIVIANA | REDACTED | | | |
| 1108262 | COLON PAGAN, ZULEIKA EUNICE | REDACTED | | | |
| 1539856 | COLON PEREZ, VICTOR F | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1235107 | COLON RIVERA, JOSE J | REDACTED | | | |
| 1530842 | Colón Rivera, Maribelle | REDACTED | | | |
| 1512707 | Colon Rodriguez, Angel A | REDACTED | | | |
| 1523823 | Colon Rodriguez, Svetlam | REDACTED | | | |
| 1648551 | COLON ROSADO, MEILYN | REDACTED | | | |
| 1226112 | COLON TORRES, JESSICA | REDACTED | | | |
| 1247110 | Colon Torres, Leida I | REDACTED | | | |
| 1628767 | COLON TORRES, RUTH | REDACTED | | | |
| 1482250 | Colon, Alberto | REDACTED | | | |
| 620453 | COLON, BRUNILDA | REDACTED | | | |
| 1208431 | COLON, GERALIS | REDACTED | | | |
| 1213357 | COLON, HECTOR | REDACTED | | | |
| 1582553 | Colon, Ivette Medina | REDACTED | | | |
| 1545970 | Colon, Yelitza Lebron | REDACTED | | | |
| 1541564 | Comas Verdejo, Keniamarie | REDACTED | | | |
| 1532241 | Comulada Ortiz, Fernando Antonio | REDACTED | | | |
| 1507269 | Concepción Alers, Luis A. | REDACTED | | | |
| 103248 | CONCEPCION DE JESUS, MARIA | REDACTED | | | |
| 1484557 | CONCEPCION FRANCO, MAGDALIS | REDACTED | | | |
| 1481481 | Concepcion Perez, Luis O. | REDACTED | | | |
| 1425118 | CONCEPCION TOSADO, CARMEN I | REDACTED | | | |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | REDACTED | | | |
| 1103223 | CONTRERAS HERNANDEZ, WILLIAM | REDACTED | | | |
| 1537316 | Contreras Munoz, Jesus | REDACTED | | | |
| 1467679 | CORCHADO OTERO, ELBA I. | REDACTED | | | |
| 1539936 | CORDERO ALMODOVAR, OLGA | REDACTED | | | |
| 1255024 | CORDERO RIVERA, LUIS O | REDACTED | | | |
| 106556 | CORDERO ROMERO, MAYRA | REDACTED | | | |
| 1563842 | Cordero Romero, Mayra E | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1620002 | CORDERO TORRES, MIGUEL A | REDACTED | | | |
| 1584603 | CORDERO, ROBERTO FERRER | REDACTED | | | |
| 106843 | Cordova Cirino, Gamalier | REDACTED | | | |
| 1515124 | CORDOVA MUÑOZ, JANEIRIS | REDACTED | | | |
| 1552886 | Coriano Gonzalez, Ismaly | REDACTED | | | |
| 1552781 | Coriano Gonzalez, Lynet V. | REDACTED | | | |
| 1510844 | Corrada Bonilla, Ana V. | REDACTED | | | |
| 1175852 | Cortes Adames, Carlos A | REDACTED | | | |
| 1502392 | Cortes Hernandez, Luis O | REDACTED | | | |
| 109284 | CORTES ORTIZ, DANILKA | REDACTED | | | |
| 916151 | CORTES PABON, LUIS A | REDACTED | | | |
| 1508907 | CORTES RODRIGUEZ, AIDA I | REDACTED | | | |
| 1596398 | Cortes Rosado, Manuel A | REDACTED | | | |
| 1504636 | Cortes-Gonzalez, Wendelyn Norma | REDACTED | | | |
| 1555313 | Cosme Cosme, Maria I | REDACTED | | | |
| 1526517 | Cosme-Marrero, Gladys I. | REDACTED | | | |
| 1565500 | COSS FLORES, LYDIA | REDACTED | | | |
| 1233964 | COTTO GUZMAN, JOSE E | REDACTED | | | |
| 1570521 | COTTO SANCHEZ, RONALD | REDACTED | | | |
| 1087565 | COTTO SANCHEZ, RONALD D | REDACTED | | | |
| 1050489 | COTTO TORRES, MARIA C | REDACTED | | | |
| 847254 | COTTO TORRES, MARIA DEL C | REDACTED | | | |
| 112014 | CRESPO CORREA, HECTOR | REDACTED | | | |
| 1515197 | CRESPO FELICIANO, FELIPE | REDACTED | | | |
| 1584825 | Crespo Sepulveda, Celedonio T | REDACTED | | | |
| 1162808 | CRESPO VALENTIN, ANA | REDACTED | | | |
| 1571483 | Crispin Reyes, Diana | REDACTED | | | |
| 302616 | Crispin Reyes, Marisol | REDACTED | | | |
| 113409 | Cruz Acevedo, Jorge L | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1477588 | Cruz Adames, Ramona Maria | REDACTED | | | |
| 113743 | CRUZ AVILES, MARGARITA | REDACTED | | | |
| 1552322 | CRUZ BENITEZ, SONIA | REDACTED | | | |
| 1535790 | Cruz Calderon, Vanessa | REDACTED | | | |
| 1224011 | CRUZ CANALES, JANNETTE | REDACTED | | | |
| 114210 | Cruz Carrion, Cynthia | REDACTED | | | |
| 1645170 | CRUZ CORTES, RADAMES | REDACTED | | | |
| 1500695 | Cruz Echevarria, Wanda E. | REDACTED | | | |
| 1593293 | Cruz Laguer, Felix | REDACTED | | | |
| 927352 | CRUZ MARTE, NAYDA I | REDACTED | | | |
| 1102332 | CRUZ MOJICA, WILFREDO | REDACTED | | | |
| 1555118 | Cruz Niemiec, Rosalia | REDACTED | | | |
| 852571 | CRUZ OLIVERAS, YAMIL A | REDACTED | | | |
| 851640 | CRUZ OLIVERAS, YAMIL A. | REDACTED | | | |
| 1534097 | CRUZ OLMO, ROTCIV | REDACTED | | | |
| 1581135 | Cruz Ortiz, Nydia Ivonne | REDACTED | | | |
| 1561898 | Cruz Pantojas, Sandra M. | REDACTED | | | |
| 1104577 | Cruz Perez, Wirleska M | REDACTED | | | |
| 1553629 | CRUZ QUINTANA, BRYAN | REDACTED | | | |
| 1508991 | Cruz Rivera, Iris Ileana | REDACTED | | | |
| 118725 | CRUZ RIVERA, MAYRA | REDACTED | | | |
| 1494448 | CRUZ RIVERA, NORBERTO | REDACTED | | | |
| 118780 | Cruz Rivera, Rene | REDACTED | | | |
| 693101 | Cruz Rodriguez, Julio | REDACTED | | | |
| 119074 | CRUZ RODRIGUEZ, LUZ | REDACTED | | | |
| 1084468 | CRUZ SANTIAGO, RICARDO | REDACTED | | | |
| 1573430 | Cruz Soto, Jonathan | REDACTED | | | |
| 1489794 | Cruz Tirado, Brenda Dee | REDACTED | | | |
| 41528 | CRUZ VALENTIN, AYRA L | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1539593 | Cruz, Glorimar Morales | REDACTED | | | |
| 1519778 | Cruz/Arroyo, Maria de L | REDACTED | | | |
| 1511095 | Cruz-Rivera, Norma | REDACTED | | | |
| 1506593 | CRUZ-SANTIAGO, DIANA | REDACTED | | | |
| 121194 | CUADRO RUIZ, GLISET | REDACTED | | | |
| 1556716 | Cuadro Ruiz, Gliset M. | REDACTED | | | |
| 1578345 | Cubero Rosa, Alberto | REDACTED | | | |
| 1205639 | Cucuta, Francelys I Tardi | REDACTED | | | |
| 1486499 | Cuerda Cruz, Elmer | REDACTED | | | |
| 1636834 | Cuevas Montero, Luis | REDACTED | | | |
| 1543731 | Cuevas, Nelly | REDACTED | | | |
| 284169 | CUMBA POMALES, LUIS G | REDACTED | | | |
| 1218190 | CURBELO MEDINA, IRENE | REDACTED | | | |
| 1079524 | CURBELO MEDINA, RAFAEL | REDACTED | | | |
| 1176587 | CURUCHET HERNANDEZ, CARLOS | REDACTED | | | |
| 1050944 | D DE JESUS ROJAS, MARIA LOURDES | REDACTED | | | |
| 1188194 | DA HERNANDEZ, DARYMAR | REDACTED | | | |
| 283673 | DALMAU CABAN, LUIS E | REDACTED | | | |
| 1605977 | David Pedrogo, Maria H. | REDACTED | | | |
| 125294 | Davila De Jesus, Glorivee | REDACTED | | | |
| 1534191 | Davila Medina, Adela E. | REDACTED | | | |
| 1588543 | DAVILA OLMEDA, ADA | REDACTED | | | |
| 1523125 | Davila Pagan, Nevya | REDACTED | | | |
| 1563173 | DAVILA PEREZ, ORLANDO | REDACTED | | | |
| 1518525 | Dávila Román, Alba D. | REDACTED | | | |
| 1195630 | DE JESUS ACEVEDO, EFRAIN | REDACTED | | | |
| 127537 | De Jesus Gonzalez, Meralys | REDACTED | | | |
| 1600775 | De Jesus Gonzalez, Shaileen | REDACTED | | | |
| 1552323 | de Jesus Hernandez, Jose L. | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1520944 | de Jesús Jiménez, Keilamyr | REDACTED | | | |
| 1049609 | DE JESUS MORALES, MARGARITA | REDACTED | | | |
| 128228 | DE JESUS OTERO, ISRAEL | REDACTED | | | |
| 1493808 | DE JESUS PACHECO, EVELYN | REDACTED | | | |
| 128340 | DE JESUS PIZARRO, JENNY | REDACTED | | | |
| 906922 | DE JESUS RIVERA, JEZREEL I | REDACTED | | | |
| 1516119 | De Jesus Verdejo, Gerardo | REDACTED | | | |
| 789032 | de Jesús Zabala, Janet | REDACTED | | | |
| 1564817 | DE JUAN VALENTIN, BERENICE | REDACTED | | | |
| 1504267 | de L. Rivera Allende, Maria | REDACTED | | | |
| 1567851 | DE LA PAZ ORTIZ, EDITH | REDACTED | | | |
| 1514369 | De La Rosa Sanchez, Rosa | REDACTED | | | |
| 1528357 | De Leon Carambot, Angel G | REDACTED | | | |
| 1620785 | De Leon Virella, Caraly I. | REDACTED | | | |
| 1589402 | DE LEON, JOHANNA MATOS | REDACTED | | | |
| 1483413 | De Los Angeles Vazquez Corujo, Maria | REDACTED | | | |
| 1103263 | DECLET MALDONADO, WILLIAM | REDACTED | | | |
| 1595097 | DEDOS-COLON, NEREIDA | REDACTED | | | |
| 852662 | DEFENDINI SANCHEZ, GERARDO | REDACTED | | | |
| 998835 | DEFILLO-GRANA, GLADYS | REDACTED | | | |
| 1200484 | DEKONY VIERA, ERIC | REDACTED | | | |
| 1505013 | Del Rio Rosa, Vanessa | REDACTED | | | |
| 1571441 | DEL RIO, MARIA | REDACTED | | | |
| 1559976 | Del Rosario , Mayra A | REDACTED | | | |
| 1524599 | del Valle Arroyo, Carlos Juan | REDACTED | | | |
| 1619131 | DEL VALLE CARDONA, ROBERTO | REDACTED | | | |
| 131781 | Del Valle Mojica, Maribel | REDACTED | | | |
| 1358647 | DEL VALLE SOSA, MARY E | REDACTED | | | |
| 1565124 | Delgado Colon, Yaixa M | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1527656 | Delgado Hernández, Myriam | REDACTED | | | |
| 1560115 | Delgado Lozada, Jose R | REDACTED | | | |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | REDACTED | | | |
| 1531152 | Delgado Perez, Joann | REDACTED | | | |
| 1534081 | DELGADO RIVERA, ANA M | REDACTED | | | |
| 1166041 | DELGADO RIVERA, ANGEL L | REDACTED | | | |
| 1604461 | Delgado, Victor | REDACTED | | | |
| 1547203 | Deliz Carlo, Jose | REDACTED | | | |
| 71460 | DIAZ BARRETO, CARLA M | REDACTED | | | |
| 1508804 | Diaz Cartagena, Ileana | REDACTED | | | |
| 1076274 | Diaz Coss, Pablo M | REDACTED | | | |
| 1231439 | DIAZ CRUZ, JOSE A | REDACTED | | | |
| 1484669 | DIAZ FEBUS, ERIC O | REDACTED | | | |
| 1572708 | Diaz Feliciano, Doritza | REDACTED | | | |
| 1493439 | Diaz Figueroa, Maritza | REDACTED | | | |
| 137901 | DIAZ FLORES, MARIA L. | REDACTED | | | |
| 1567976 | DIAZ GARCIA, VANESSA | REDACTED | | | |
| 1489502 | Diaz Gonzalez, Yadira | REDACTED | | | |
| 1508697 | DIAZ JIMENEZ, JACOB | REDACTED | | | |
| 1567496 | Diaz Juarez, Jose | REDACTED | | | |
| 1070383 | DIAZ LEBRON, NILDA | REDACTED | | | |
| 848445 | DIAZ LOPEZ, NAYDA | REDACTED | | | |
| 1517695 | DIAZ LOPEZ, WILFREDO | REDACTED | | | |
| 1534948 | Diaz Martes, Yaris M. | REDACTED | | | |
| 139125 | DIAZ MELENDEZ, LYMARIS | REDACTED | | | |
| 1598725 | Diaz Ortiz, Lourdes E. | REDACTED | | | |
| 1544349 | Diaz Perez, Sandra M | REDACTED | | | |
| 1491867 | Diaz Rios, Yessirah | REDACTED | | | |
| 1251504 | DIAZ RIVEIRO, LUIS A | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1596470 | DIAZ RIVERA, MARIA R. | REDACTED | | | |
| 1496143 | Díaz Rodríguez, Amparo | REDACTED | | | |
| 1539058 | Diaz Velazquez, Luis M. | REDACTED | | | |
| 1579935 | DIAZ VELIZ, ROSA M. | REDACTED | | | |
| 1583045 | DIAZ VILLANUEVA, CARMEN M. | REDACTED | | | |
| 1569386 | Diaz-Rivera, Maribel | REDACTED | | | |
| 1077173 | Dieppa, Pedro | REDACTED | | | |
| 1568134 | Dilan Perez, Miguel | REDACTED | | | |
| 143003 | DITREN ACOSTA, YOANI | REDACTED | | | |
| 1618678 | DOMINGUEZ OTERO, LAURA E. | REDACTED | | | |
| 1525815 | DOMINGUEZ PEREZ, JAVIER E. | REDACTED | | | |
| 1562517 | Dominguez Rivera, Sandra | REDACTED | | | |
| 1636725 | Dominicci Duprey, Hector | REDACTED | | | |
| 1247174 | DOMINICCI VAZQUEZ, LEILANI | REDACTED | | | |
| 1650235 | Donatiu Berrios, Rafael | REDACTED | | | |
| 1588045 | DROZ HERNANDEZ, MARIBEL | REDACTED | | | |
| 1486436 | DUMONT PEÑALVERT, CARLOS RENE | REDACTED | | | |
| 1583651 | Echeandia-Rabell, Sebastian | REDACTED | | | |
| 1548385 | Echevarria Acevedo, Alex | REDACTED | | | |
| 1497672 | Echevarria Cotto, Naohmi | REDACTED | | | |
| 922739 | ECHEVARRIA MIRANDA, MARIBEL | REDACTED | | | |
| 852776 | ECHEVARRIA MUÑIZ, ARELYS | REDACTED | | | |
| 1181333 | ECHEVARRIA RIVERA, CARMEN L. | REDACTED | | | |
| 1633323 | Echevarria, Emilio Rodriguez | REDACTED | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | REDACTED | | | |
| 1097991 | Emmanuelli Soto, Victor E | REDACTED | | | |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | REDACTED | | | |
| 858450 | EROSARIO HERNANDEZ, NOEL | REDACTED | | | |
| 1567629 | ESCABI QUILES, JENNIFER | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1223613 | Escalera Escalera, Janet | REDACTED | | | |
| 1548207 | ESCALERA GONZALEZ, MILAGROS M. | REDACTED | | | |
| 1529101 | Escobales Rivera, Erika | REDACTED | | | |
| 1562957 | ESCRIBANO SANTIAGO, LIMARIS | REDACTED | | | |
| 1520046 | Espada de la Cruz, Lourdes | REDACTED | | | |
| 157073 | ESPADA MARTINEZ, MIGUEL | REDACTED | | | |
| 1506166 | Espinosa Cancel, Ana M. | REDACTED | | | |
| 1561604 | Espinosa Green, Rosa | REDACTED | | | |
| 1508941 | ESPINOSA LOPEZ, PAULINO | REDACTED | | | |
| 1569528 | Estiada Figueroa, Juan | REDACTED | | | |
| 595912 | ESTRADA DE JESUS, YARITZA L | REDACTED | | | |
| 694341 | ESTRADA SIERRA, KATHY | REDACTED | | | |
| 1082797 | ESTRADA SILVA, RAUL J | REDACTED | | | |
| 1516233 | Estrada Silva, Raúl J | REDACTED | | | |
| 1189967 | ESTRELLA FERNANDEZ, DIANA | REDACTED | | | |
| 1478781 | Estremera Gonzalez, Nydia | REDACTED | | | |
| 1570833 | FABREGAS SOTELO, ZORAIDA | REDACTED | | | |
| 1576352 | FEBRES BENITEZ, ISABEL | REDACTED | | | |
| 266685 | Febres Delgado, Leyda P. | REDACTED | | | |
| 1567037 | FEBRES NEGRON, MANUEL A. | REDACTED | | | |
| 161986 | FEBRES RODRIGUEZ, YOMARIS | REDACTED | | | |
| 1075722 | FELICIANO FELIX, OSVALDO | REDACTED | | | |
| 1491211 | FELICIANO GONZALEZ, EDWIN | REDACTED | | | |
| 628 | FELICIANO OLMO, ABIGAIL | REDACTED | | | |
| 1588931 | Feliciano Santiago, David | REDACTED | | | |
| 1474526 | Feliciano Velez, Jose | REDACTED | | | |
| 1501205 | FERMAINTT ADORNO, JULIO H. | REDACTED | | | |
| 1601527 | Fernandez Betancourt, Ana M | REDACTED | | | |
| 535325 | FERNANDEZ ESQUILIN, SONIA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1582906 | Fernandez Estevez, Norma J. | REDACTED | | | |
| 1183943 | FERNANDEZ FONTAN, CATALINA | REDACTED | | | |
| 1205677 | FERNANDEZ MARTINEZ, FRANCES | REDACTED | | | |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | REDACTED | | | |
| 852856 | FERNANDEZ RODRIGUEZ, BRENDA A. | REDACTED | | | |
| 1527578 | FERNANDEZ ROSARIO, MARIA Y | REDACTED | | | |
| 1544459 | Fernández Salicrup, José A. | REDACTED | | | |
| 1204866 | FERNANDEZ SANTIAGO, NORMA | REDACTED | | | |
| 684460 | FERNANDEZ, JOSE J | REDACTED | | | |
| 1565713 | Fernandez-Hernandez , Ramonita | REDACTED | | | |
| 1516602 | Ferreira Garcia, Gloria E. | REDACTED | | | |
| 1594585 | Figueroa Andujar, Jose M. | REDACTED | | | |
| 168958 | Figueroa Ayala, Luis J | REDACTED | | | |
| 852872 | FIGUEROA CARRASQUILLO, WANDA M. | REDACTED | | | |
| 1529792 | Figueroa Correa, Maria E | REDACTED | | | |
| 1510896 | Figueroa Cruz, Katherine | REDACTED | | | |
| 301046 | FIGUEROA ESTRELLA, MARICELLI | REDACTED | | | |
| 169910 | FIGUEROA FERNANDEZ, RAMON | REDACTED | | | |
| 1511861 | FIGUEROA MEDINA, JOHN A. | REDACTED | | | |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | REDACTED | | | |
| 1557685 | Figueroa Nieves, Jose L. | REDACTED | | | |
| 1425242 | FIGUEROA OJEDA, ORLANDO | REDACTED | | | |
| 1584171 | Figueroa Rivas, Wilfredo | REDACTED | | | |
| 1547645 | FIGUEROA RIVERA, WILLIAM | REDACTED | | | |
| 1597158 | Figueroa Rodriguez, Ana J. | REDACTED | | | |
| 1514698 | Figueroa Santana, Carmen S | REDACTED | | | |
| 1526953 | FIGUEROA SANTIAGO, VICTOR | REDACTED | | | |
| 630050 | FIGUEROA TORRES, CELESTE | REDACTED | | | |
| 1583142 | Figueroa Torres, Giselle | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1506368 | Figueroa Torres, Noel | REDACTED | | | |
| 1549281 | Figueroa Velazquez, Wanda I | REDACTED | | | |
| 1194648 | FIGUEROA VIZCARRONDO, EDWIN J | REDACTED | | | |
| 1508565 | FIGUEROA, JESSICA | REDACTED | | | |
| 934587 | FIGUEROA, ROBERTO RIVERA | REDACTED | | | |
| 1234383 | FLORAN DIAZ, JOSE F | REDACTED | | | |
| 1049649 | FLORES COTTO, MARGARITA | REDACTED | | | |
| 1514989 | Flores de Jesus, Miriam | REDACTED | | | |
| 1581039 | Flores Funentes, Maria de los Angels | REDACTED | | | |
| 1537640 | FLORES GARRIGA, ROBERTO | REDACTED | | | |
| 1495424 | Flores Gonzalez, Luis | REDACTED | | | |
| 1558133 | Flores Irizarry, Gilbert | REDACTED | | | |
| 1489573 | Flores Ocasio, Amilexy | REDACTED | | | |
| 289547 | FLUSA CORREA, MAIDA | REDACTED | | | |
| 1509438 | Font Acevedo, Corpus Francisco | REDACTED | | | |
| 1556752 | Fontanez Lopez, Myrna L. | REDACTED | | | |
| 852928 | Fontanez Molina, Luz N | REDACTED | | | |
| 176522 | Fontanez Molina, Luz N. | REDACTED | | | |
| 1499005 | Fontanez Molina, Luz N. | REDACTED | | | |
| 1540134 | Fontanez Santiago, Sigfrido | REDACTED | | | |
| 1582493 | Fradera Cruz, Juana | REDACTED | | | |
| 1597676 | Fragoso Rivera, Edwin A | REDACTED | | | |
| 75999 | FRANCO DIAZ, CARMEN M | REDACTED | | | |
| 72838 | FRANCO LECAROZ, CARLOS J | REDACTED | | | |
| 1224023 | FRANCO MONGE, JANNETTE | REDACTED | | | |
| 1621248 | Franqui Rodriguez, Alfredo | REDACTED | | | |
| 1496820 | Frias Baez, Angie | REDACTED | | | |
| 1559388 | Fuentes Ayala, Carmen L. | REDACTED | | | |
| 360572 | FUENTES CHARBONIER, NESTOR | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 842088 | Fuentes Diaz, Celso A | REDACTED | | | |
| 852950 | FUENTES DIAZ, CELSO A. | REDACTED | | | |
| 1557519 | Fuentes Lacen, Maryguel | REDACTED | | | |
| 792874 | FUENTES RIVERA, VERONICA | REDACTED | | | |
| 1546684 | Fuentez Osorio, Milka | REDACTED | | | |
| 1505966 | Fuster Lavín, Ana M. | REDACTED | | | |
| 595893 | GALARZA HUSSEIN, YARITZA | REDACTED | | | |
| 1190228 | GALIANO PEREZ, DIANA | REDACTED | | | |
| 1538699 | Gandia Perez, Noemi | REDACTED | | | |
| 751981 | GARAY RODRIGUEZ, SANDRO | REDACTED | | | |
| 1206294 | GARCIA ALVAREZ, FRANCISCO | REDACTED | | | |
| 1376295 | GARCIA BARRETO, YOLANDA | REDACTED | | | |
| 850117 | GARCIA CACERES, RUBEN | REDACTED | | | |
| 353974 | GARCIA COLLAZO, NANCY M | REDACTED | | | |
| 1593479 | GARCIA COLON, JOSE DEL R | REDACTED | | | |
| 852968 | GARCIA COTTO, MARIBEL | REDACTED | | | |
| 1225248 | GARCIA CRUZ, JEANETTE | REDACTED | | | |
| 1191277 | GARCIA DE LA CRUZ, DORIS M | REDACTED | | | |
| 1160302 | GARCIA ESTRADA, ALEXANDER | REDACTED | | | |
| 1481746 | Garcia Estrada, Santos Javier | REDACTED | | | |
| 1166980 | GARCIA FELICIANO, ANGEL M | REDACTED | | | |
| 185025 | GARCIA FELICIANO, ANGEL M. | REDACTED | | | |
| 1488786 | GARCIA FIGUEROA, CARLOS RUBEN | REDACTED | | | |
| 1077442 | GARCIA FIGUEROA, PEDRO J | REDACTED | | | |
| 1166983 | GARCIA MARTINEZ, ANGEL M | REDACTED | | | |
| 1249388 | GARCIA MENDEZ, LIZ | REDACTED | | | |
| 1502686 | GARCIA MIRANDA, MICHELLE M | REDACTED | | | |
| 1337731 | GARCIA PINERO, IMGARD | REDACTED | | | |
| 1609124 | GARCIA ROLON, ELIZABETH | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | REDACTED | | | |
| 1542605 | GARCIA SANTIAGO, IRIS M | REDACTED | | | |
| 1514503 | GARCIA SANTOS, MARIA M. | REDACTED | | | |
| 793687 | GARCIA SANTOS, TAMARIS | REDACTED | | | |
| 188632 | GARCIA STELLA, JOSE | REDACTED | | | |
| 1536876 | GARCIA TORRES, CARMEN PATRICIA | REDACTED | | | |
| 1517468 | GARCIA TORRES, MIGDALIA | REDACTED | | | |
| 1617050 | GARCIA, EDWIN FRANCO | REDACTED | | | |
| 1554618 | Garicia Fanas, Delicia I. | REDACTED | | | |
| 1600784 | GARRASTEGUI MARTINEZ, RAFAEL | REDACTED | | | |
| 1579193 | GAUTIER RIVERA, LUIS F | REDACTED | | | |
| 189773 | GAYA PEREZ, ANTONIO | REDACTED | | | |
| 1234022 | GELIGA GONZALEZ, JOSE E | REDACTED | | | |
| 768289 | GOMEZ ACOSTA, YARITZA | REDACTED | | | |
| 1633816 | GOMEZ AGUILA, ELIEZER | REDACTED | | | |
| 1511719 | GOMEZ CANDELARIA , JOSE E. | REDACTED | | | |
| 1599123 | Gomez Rodriguez, Felix | REDACTED | | | |
| 935673 | GOMEZ ROSARIO, RUBEN | REDACTED | | | |
| 1548025 | Gonzales Huertas, Marially | REDACTED | | | |
| 1475429 | Gonzalez Acevedo, Arcides | REDACTED | | | |
| 1477399 | Gonzalez Acevedo, Arcides | REDACTED | | | |
| 1105825 | GONZALEZ ALVAREZ, YARIMAR | REDACTED | | | |
| 1571205 | GONZALEZ APONTE, MIRIAM E | REDACTED | | | |
| 1549625 | Gonzalez Ayala, Damaris | REDACTED | | | |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | REDACTED | | | |
| 1219777 | Gonzalez Collazo, Isabel R. | REDACTED | | | |
| 1523379 | GONZALEZ COLON, DENNIES | REDACTED | | | |
| 1562131 | Gonzalez Colon, Noemi | REDACTED | | | |
| 1599368 | Gonzalez Correa, Rebecca | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|--------|------|---------|------|-------|------------|
| 1603761 | González Cruz, Adaliz | REDACTED | | | |
| 1533275 | González de Hoyos, Isa | REDACTED | | | |
| 1578109 | GONZALEZ DE JESUS, ENID M | REDACTED | | | |
| 1542977 | GONZALEZ DIAZ, OLGA I. | REDACTED | | | |
| 1174863 | GONZALEZ FERRER, BRENDA M | REDACTED | | | |
| 794498 | Gonzalez Figueroa, Antonia | REDACTED | | | |
| 1563123 | Gonzalez Gandia, Luis Angel | REDACTED | | | |
| 1583923 | Gonzalez Gerena, Gladys Luz | REDACTED | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | REDACTED | | | |
| 1547733 | GONZALEZ GONZALEZ, REINALDO | REDACTED | | | |
| 1178510 | Gonzalez Lameiro, Carlos R | REDACTED | | | |
| 905454 | GONZALEZ LOPEZ, IVONNE | REDACTED | | | |
| 1503965 | Gonzalez Lopez, Jose H. | REDACTED | | | |
| 1543594 | Gonzalez Martinez, Aladino | REDACTED | | | |
| 1528537 | Gonzalez Martinez, Miosotis I | REDACTED | | | |
| 1573598 | Gonzalez Massa, Karen J. | REDACTED | | | |
| 1623045 | GONZALEZ MERCADO, AXEL | REDACTED | | | |
| 1529042 | Gonzalez Mercado, Felix | REDACTED | | | |
| 1537032 | GONZALEZ NAVARRO, ROBERTO E. | REDACTED | | | |
| 1610872 | GONZALEZ NEGRON, VILMARI | REDACTED | | | |
| 1177888 | GONZALEZ ORTEGA, CARLOS M | REDACTED | | | |
| 1621681 | GONZALEZ ORTIZ, CESAR J | REDACTED | | | |
| 1562012 | GONZALEZ ORTIZ, SONIA N | REDACTED | | | |
| 1561587 | Gonzalez Ortiz, Sonia N | REDACTED | | | |
| 1573878 | GONZALEZ PABON, JOSE R | REDACTED | | | |
| 1552845 | Gonzalez Pagan, Hector | REDACTED | | | |
| 1586552 | GONZALEZ PINERO, DACIA | REDACTED | | | |
| 1566751 | GONZALEZ PINTADO, MARISOL | REDACTED | | | |
| 202669 | GONZALEZ QUILES, KELVIN | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1491120 | González Ríos, Lina del A | REDACTED | | | |
| 1538883 | González Rivera, Betty | REDACTED | | | |
| 1549034 | Gonzalez Rivera, Hayllin | REDACTED | | | |
| 1504990 | GONZALEZ RIVERA, JONATHAN | REDACTED | | | |
| 1541260 | Gonzalez Rivera, Mirna | REDACTED | | | |
| 1484926 | GONZALEZ ROBLES, GLENDA | REDACTED | | | |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | REDACTED | | | |
| 924694 | Gonzalez Rosa, Migdalia | REDACTED | | | |
| 722696 | GONZALEZ ROSA, MILAGROS | REDACTED | | | |
| 1543809 | GONZALEZ ROSARIO, MANUEL | REDACTED | | | |
| 204508 | GONZALEZ ROSARIO, MISAEL | REDACTED | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | REDACTED | | | |
| 1239966 | GONZALEZ SANCHEZ, JOSUE | REDACTED | | | |
| 1199866 | GONZALEZ SANTIAGO, ENID M | REDACTED | | | |
| 204894 | GONZALEZ SANTIAGO, ENID M | REDACTED | | | |
| 1577210 | Gonzalez Sierra, Nilmaris | REDACTED | | | |
| 1555452 | Gonzalez Talavera, Luis Carlos | REDACTED | | | |
| 1533947 | Gonzalez Toledo, Brenda I | REDACTED | | | |
| 1246902 | GONZALEZ TOLENTINO, LAURA | REDACTED | | | |
| 1385758 | GONZALEZ TORRES, IVONNE J | REDACTED | | | |
| 881318 | Gonzalez Valencia, Ambar M | REDACTED | | | |
| 1213694 | GONZALEZ VAZQUEZ, HECTOR I | REDACTED | | | |
| 1558047 | Gonzalez Vazquez, Maria del Carmen | REDACTED | | | |
| 1565899 | Gonzalez Velazquez, Victor A. | REDACTED | | | |
| 1515295 | Gonzalez Velez, Eric | REDACTED | | | |
| 1087997 | GONZALEZ VILLEGAS, ROSA I | REDACTED | | | |
| 1634571 | Gonzalez, Abel Cortés | REDACTED | | | |
| 1603008 | Gonzalez, David Bonet | REDACTED | | | |
| 1506037 | Gonzalez, Gloria Ivette | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1632414 | Gonzalez, Ingrid M | REDACTED | | | |
| 1533397 | González, Rebeca Oquendo | REDACTED | | | |
| 754268 | Gonzalez, Siris I Baez | REDACTED | | | |
| 1629759 | GONZALEZ, VERONICA CASTRO | REDACTED | | | |
| 1382293 | GOYCO VALENTIN, ALLYSON | REDACTED | | | |
| 1546117 | Gracia Torres, Miguel A. | REDACTED | | | |
| 1497897 | Graciani - Figueroa, Eneida | REDACTED | | | |
| 208828 | GUADALUPE RODRIGUEZ, ANTONIO | REDACTED | | | |
| 1117100 | Gualdarrama Santiago, Micaela | REDACTED | | | |
| 1496391 | Guardiola Mayra, Renaud | REDACTED | | | |
| 1556545 | Gueits Rivera, Glorivette | REDACTED | | | |
| 1567027 | GUENARD OTERO, YITZA Z | REDACTED | | | |
| 1526627 | Guerra Santiago, Maria B | REDACTED | | | |
| 1540492 | Guerrero Maldonado , Zoraida | REDACTED | | | |
| 1528998 | Guerrero Matos, Diomaris | REDACTED | | | |
| 1563074 | Guilbe Guilbe, Zoraida | REDACTED | | | |
| 1638739 | Guillama Roman, Denisse Moraima | REDACTED | | | |
| 1521615 | Guivas Pepin, Wanda | REDACTED | | | |
| 1077463 | GUTIERREZ CINTRON, PEDRO J | REDACTED | | | |
| 930906 | Gutierrez Cintron, Pedro J | REDACTED | | | |
| 1484386 | Guzman Cruz, Cidia | REDACTED | | | |
| 1561895 | GUZMAN CRUZ, JUANITA | REDACTED | | | |
| 1536475 | Guzman Echevarria, Luis M. | REDACTED | | | |
| 1051003 | GUZMAN ESCALERA, MARIA D. | REDACTED | | | |
| 1512483 | Guzmán Féliz, Blanca | REDACTED | | | |
| 1495471 | Guzmán Féliz, Maryrene | REDACTED | | | |
| 1533250 | GUZMAN GONZALEZ, JOSE | REDACTED | | | |
| 211468 | GUZMAN MACHUCA, DAYANIRA | REDACTED | | | |
| 246309 | Guzman Ocasio, Jose A | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1538316 | GUZMAN VIERA, MARCOS J. | REDACTED | | | |
| 33178 | GUZMAN VILLANUEVA, ARMANDO | REDACTED | | | |
| 636815 | GUZMAN, DAYANIRA | REDACTED | | | |
| 1528171 | Guzman, Yaritza Alicea | REDACTED | | | |
| 1528746 | Heredia Medina, Iris J. | REDACTED | | | |
| 1533307 | Heredia Rivera, Maritza | REDACTED | | | |
| 1517660 | HERNANDEZ ACEVEDO, MYRNA | REDACTED | | | |
| 1516914 | Hernandez Andino, Zoraida | REDACTED | | | |
| 321730 | HERNANDEZ APONTE, MELBA N | REDACTED | | | |
| 216546 | HERNANDEZ BAEZ, DENISSE | REDACTED | | | |
| 1529364 | HERNANDEZ COTTO, SORAYA E | REDACTED | | | |
| 1512287 | HERNANDEZ CRESPO , GILBERTO ORLANDO | REDACTED | | | |
| 1157433 | Hernandez Cruz, Adelaida | REDACTED | | | |
| 1632485 | Hernandez Cruz, JoAnn | REDACTED | | | |
| 1640684 | Hernandez Falcon, Pedro | REDACTED | | | |
| 1078761 | HERNANDEZ FIGUEROA, PRISCILLA | REDACTED | | | |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | REDACTED | | | |
| 1583231 | HERNANDEZ GUZMAN, NIVEA | REDACTED | | | |
| 1604325 | Hernandez Lopez, Joanyri | REDACTED | | | |
| 1560331 | HERNANDEZ MOLINA, IRIS L. | REDACTED | | | |
| 853206 | HERNANDEZ ORTIZ, RAIZA | REDACTED | | | |
| 1576315 | Hernandez Pena, Jorge | REDACTED | | | |
| 1106329 | HERNANDEZ PINET, YESENIA | REDACTED | | | |
| 1618396 | HERNANDEZ RALAT, BENJAMIN | REDACTED | | | |
| 220723 | HERNANDEZ RESTO, HIRAM | REDACTED | | | |
| 937806 | HERNANDEZ RIOS, STEVEN | REDACTED | | | |
| 1597948 | Hernandez Rios, William | REDACTED | | | |
| 1505089 | Hernandez Rodriguez, Alma | REDACTED | | | |
| 1572252 | HERNANDEZ ROMAN, IRIANA | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|--------|------|---------|------|-------|------------|
| 853222 | HERNANDEZ RUIZ, TATIANA | REDACTED | | | |
| 1532309 | HERNANDEZ SANCHEZ, MARIBEL | REDACTED | | | |
| 1065618 | HERNANDEZ SANCHEZ, MIRIAM | REDACTED | | | |
| 1050042 | HERNANDEZ SERRANO, MARGIE | REDACTED | | | |
| 1084960 | HERNANDEZ SIERR A, RICARDO V | REDACTED | | | |
| 1553020 | HERNANDEZ SOTO, LUZ E | REDACTED | | | |
| 1562991 | Hernandez Soto, Orlando E. | REDACTED | | | |
| 1214020 | HERNANDEZ TOYENS, HECTOR L | REDACTED | | | |
| 301335 | HERNANDEZ, MARIELIS LLORET | REDACTED | | | |
| 905177 | HIRALDO GUZMAN, IVELISSE | REDACTED | | | |
| 1543690 | Hodges Nieves , Rosa J | REDACTED | | | |
| 1145122 | HUIZAR ROSADO, SANDRA | REDACTED | | | |
| 1052748 | ICRESPO LORENZO, MARIA | REDACTED | | | |
| 226104 | IDALIS SANCHEZ PRINCIPE | REDACTED | | | |
| 1219047 | IRIZARRI CANCEL, JAVIER | REDACTED | | | |
| 1184116 | IRIZARRY ANDINO, CECILIA V | REDACTED | | | |
| 880516 | IRIZARRY ARROYO, ALEJANDRO | REDACTED | | | |
| 1219048 | IRIZARRY BOBE, MIRIAM | REDACTED | | | |
| 229411 | IRIZARRY CARDONA, YMALISA | REDACTED | | | |
| 1587735 | Irizarry Frasqueri, Yvette | REDACTED | | | |
| 1595872 | Irizarry Rodriguez, Blanca I. | REDACTED | | | |
| 1568538 | IRIZARRY RODRIGUEZ, GASBAMEL | REDACTED | | | |
| 1602846 | Irizarry Rodriguez, Ovidio | REDACTED | | | |
| 1578104 | IRIZARRY SIERRA, HIRAM | REDACTED | | | |
| 1067733 | IRIZARRY TORRES, NANCY | REDACTED | | | |
| 1502732 | Isales-Borges, Rosalina | REDACTED | | | |
| 1538226 | J. Irizarry Medina, Maria | REDACTED | | | |
| 1492951 | James Hernandez, Nancy | REDACTED | | | |
| 857629 | JESTRADA CHEVERE, EDGAR | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1227316 | JESUSA ARROYO CONCEPCION | REDACTED | | | |
| 1050556 | JIMENEZ BATISTA, MARIA DEL CARMEN | REDACTED | | | |
| 1613810 | Jimenez Cruz, Jose J | REDACTED | | | |
| 1516287 | Jimenez Lopez, Janet | REDACTED | | | |
| 1555063 | Jimenez Quinones, Isabel C. | REDACTED | | | |
| 1537595 | JIMENEZ RIVERA, ROSA | REDACTED | | | |
| 1170668 | JIMENEZ RODRIGUEZ, ARLENE | REDACTED | | | |
| 1593626 | Jimenez Salgado, Joanice | REDACTED | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | REDACTED | | | |
| 1583052 | Jimenez, Arlene | REDACTED | | | |
| 1229105 | JONATHAN LUGO SANTOS | REDACTED | | | |
| 1479223 | JONES BURGOS, ROBERTA A | REDACTED | | | |
| 1229371 | JORGE A ROMAN CASTILLO | REDACTED | | | |
| 1493942 | Juana Mercedes Hernandez Martinez | REDACTED | | | |
| 1197394 | JUARBE, ELIUD | REDACTED | | | |
| 1484349 | Jusino Freyre, Marilyn | REDACTED | | | |
| 256765 | JUSINO TORRES, SHIRLEY M. | REDACTED | | | |
| 1574933 | Laboy Nieves, Lymaris | REDACTED | | | |
| 1513298 | Laboy Rodriguez, Fabian | REDACTED | | | |
| 1502805 | LACEN VIDAL , MARIA P. | REDACTED | | | |
| 1575251 | Lacomba Cardona, Maribel | REDACTED | | | |
| 1515845 | Lacomba Gonzalez, Rafael | REDACTED | | | |
| 1502266 | LAMBERTY ALDEA, JEAN C. | REDACTED | | | |
| 1559097 | LAMOURT VELEZ, GLENDA | REDACTED | | | |
| 261693 | LANDRON RODRIGUEZ, ELAINE M | REDACTED | | | |
| 1491485 | Landruá Rosario, José Manuel | REDACTED | | | |
| 1539648 | Lanzo Cirino, Lydia Y | REDACTED | | | |
| 1589873 | Lara Fontanez, María Julia | REDACTED | | | |
| 897780 | LARACUENTE PEREZ, FABIOLA N | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1528105 | Laracuente Rodriguez, Aurea | REDACTED | | | |
| 1518474 | Larios Colon, Henry L. | REDACTED | | | |
| 1201636 | LARRACHE GALIANO, ESTHER | REDACTED | | | |
| 1222570 | LAUREANO GARCIA, JACKELINE | REDACTED | | | |
| 1503176 | Laureano Lebron, Jose | REDACTED | | | |
| 1171395 | LAZU PAGAN, ASLIN | REDACTED | | | |
| 630117 | LEBRON CORTES, CELIA | REDACTED | | | |
| 1543618 | LEBRON CRUZ, BRENDALIS | REDACTED | | | |
| 1574633 | LEBRON GUADALUPE, Wanda C. | REDACTED | | | |
| 1512529 | LEBRON GUADALUPE, WANDA CRISTINA | REDACTED | | | |
| 1572028 | Lebron Pabon, Hector J | REDACTED | | | |
| 1507185 | Lehman Morales, Angel Miguel | REDACTED | | | |
| 1567562 | LEON COLON, VICTOR | REDACTED | | | |
| 1538592 | Leon Jimenez, Alfredo | REDACTED | | | |
| 1596058 | Leon Mattei, Jennifer | REDACTED | | | |
| 266306 | LESLIE ANN MERCADO ROLON | REDACTED | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | REDACTED | | | |
| 1251734 | Llanos Encarnacion, Luis A | REDACTED | | | |
| 269279 | LLANOS FERRER, ZORYLEEN | REDACTED | | | |
| 1557608 | LLANOS LLANOS, ERIC M | REDACTED | | | |
| 1571511 | Lopez Arizmendi, Felicita | REDACTED | | | |
| 845576 | LOPEZ AVILES, JOSE A. | REDACTED | | | |
| 1538435 | Lopez Cuevas, Angel L. | REDACTED | | | |
| 1557919 | LOPEZ DE VICTORIA CEPERO, AYLEEN | REDACTED | | | |
| 1203624 | LOPEZ DIAZ, FELICITA | REDACTED | | | |
| 1513675 | Lopez Diaz, Lydiana | REDACTED | | | |
| 90124 | Lopez Diaz, Lydiana I | REDACTED | | | |
| 1600025 | Lopez Figuera, Diorka P | REDACTED | | | |
| 272149 | LOPEZ GALIB, CARISA | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 857521 | LOPEZ GARCIA, CARLOS J | REDACTED | | | |
| 272192 | LOPEZ GARCIA, GLORIA I | REDACTED | | | |
| 1474448 | Lopez Garcia, Jose A | REDACTED | | | |
| 1512493 | LOPEZ GUADALUPE, CAROL | REDACTED | | | |
| 272516 | LOPEZ GUZMAN, EMMA | REDACTED | | | |
| 1516838 | LOPEZ LAUREANO, ANTONIO | REDACTED | | | |
| 1577351 | Lopez Lugo, Freddie | REDACTED | | | |
| 1509080 | López Maisonet, Jesús M. | REDACTED | | | |
| 1634718 | Lopez Mercado, Lizette | REDACTED | | | |
| 1170075 | LOPEZ MONTALVO, ARACELIS | REDACTED | | | |
| 1621387 | Lopez Oliver, Aidamarie | REDACTED | | | |
| 1535010 | Lopez Rivera, Arnaldo | REDACTED | | | |
| 1488929 | LOPEZ RIVERA, JORGE | REDACTED | | | |
| 1557985 | Lopez Rivera, Lissette | REDACTED | | | |
| 1537261 | LOPEZ RIVERA, WANDA I | REDACTED | | | |
| 1577189 | LOPEZ RODRIGUEZ, LUZ I | REDACTED | | | |
| 1577811 | Lopez Rodriguez, Luz Iriz | REDACTED | | | |
| 1537159 | LOPEZ RODRIGUEZ, MILAGROS | REDACTED | | | |
| 1064255 | LOPEZ ROMAN, MILAGROS | REDACTED | | | |
| 1510751 | Lopez Rosado, Dagmarilis | REDACTED | | | |
| 1160512 | LOPEZ ROSARIO, ALEXANDRA | REDACTED | | | |
| 1542944 | LOPEZ SANTIAGO, CARLOS R | REDACTED | | | |
| 1060064 | LOPEZ TORRES, MAYRA | REDACTED | | | |
| 1484978 | LOPEZ VARGAS, EDWIN | REDACTED | | | |
| 1210253 | LOPEZ VILLANUEVA, GLADYS N | REDACTED | | | |
| 1250779 | LOPEZ, LOYDA | REDACTED | | | |
| 1495359 | Lopez, Victor | REDACTED | | | |
| 1510674 | Lopez-Encarnacion, Freddie | REDACTED | | | |
| 1566134 | LORENZO BONET, EDGAR J. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1594007 | LORENZO, NITZA MENDEZ | REDACTED | | | |
| 1505674 | Lozada Colón, Idelisa | REDACTED | | | |
| 1581306 | Lozada del Valle, Ivette Y. | REDACTED | | | |
| 1177917 | LOZADA DIAZ, CARLOS M | REDACTED | | | |
| 1586638 | LOZADA NUNEZ, JORGE | REDACTED | | | |
| 1055410 | LOZADA RIVERA, MARIBEL | REDACTED | | | |
| 1049235 | LUCENA MARTINEZ, MARCOS A | REDACTED | | | |
| 1563467 | Luciano Figuerroa, Jose A | REDACTED | | | |
| 853418 | LUCIANO RIVERA, JOSE L. | REDACTED | | | |
| 1497213 | Lugo Almodóvar, Norma I. | REDACTED | | | |
| 1103480 | LUGO GUZMAN, WILLIAM | REDACTED | | | |
| 280928 | LUGO LOPEZ, NELSON | REDACTED | | | |
| 986225 | LUGO LUGO, ELIZABETH | REDACTED | | | |
| 1482453 | Lugo Martinez, Rey F | REDACTED | | | |
| 1544913 | Lugo Ramirez, Zoraida | REDACTED | | | |
| 300253 | LUGO RIOS, MARIA V. | REDACTED | | | |
| 1543006 | Lugo Santiago, Maria J | REDACTED | | | |
| 1180276 | LUGO TORRES, CARMEN E | REDACTED | | | |
| 1477390 | LUGO TORRES, CARMEN E | REDACTED | | | |
| 857550 | LUGO TORRES, CARMEN E | REDACTED | | | |
| 1541838 | Luna Alvarez, Hiram | REDACTED | | | |
| 1535232 | LUNA CANUELAS, JULIO A. | REDACTED | | | |
| 288681 | LUNA GONZALEZ, MADELINE | REDACTED | | | |
| 1589878 | LUNA LAGARES, WILNELY | REDACTED | | | |
| 1555151 | Luna Nogueras, Maybeth | REDACTED | | | |
| 1067771 | Luquis Guadalupe, Nancy | REDACTED | | | |
| 1503367 | Machuca Camacho, Edwin | REDACTED | | | |
| 1521660 | Madera del Valle, Cesar | REDACTED | | | |
| 1497494 | MAGDANAMARYS Y MAYOL BERRIOS | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1564965 | Maisonet Arzuaga, Miriam | REDACTED | | | |
| 1559261 | Malave Bracero, Maria del Carmen | REDACTED | | | |
| 1516855 | MALAVE BRACERO, MARIBEL | REDACTED | | | |
| 1597298 | Malave Ramos, Heidie | REDACTED | | | |
| 1490472 | Malave Rosa, Maria C | REDACTED | | | |
| 1509861 | Malavé Valle, Ramón A. | REDACTED | | | |
| 1522738 | Malave, Gladys | REDACTED | | | |
| 1557728 | MALDONADO ALCOVER, MARCOS A. | REDACTED | | | |
| 9969 | MALDONADO COLON, ALBA I. | REDACTED | | | |
| 290956 | MALDONADO CRUZ, ELIEZER | REDACTED | | | |
| 1548157 | Maldonado Cruz, Hector O | REDACTED | | | |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | REDACTED | | | |
| 1618260 | MALDONADO ESCOBAR, DORIAM | REDACTED | | | |
| 1166254 | Maldonado Falcon, Angel Luis | REDACTED | | | |
| 291297 | Maldonado Garcia, Heriberto | REDACTED | | | |
| 291382 | MALDONADO GONZALEZ, HECTOR | REDACTED | | | |
| 1470273 | MALDONADO GUADALUPE, NARCISO | REDACTED | | | |
| 1057085 | MALDONADO IRIZARRY, MARISEL | REDACTED | | | |
| 1627821 | Maldonado Mendez, Aracelis | REDACTED | | | |
| 1601807 | MALDONADO OLIVERA, JOSE JULIO | REDACTED | | | |
| 266313 | MALDONADO QUINONES, LESLIE C | REDACTED | | | |
| 1167592 | MALDONADO RIVERA, ANGEL R | REDACTED | | | |
| 1505021 | MALDONADO ROLDAN, CESAR | REDACTED | | | |
| 679854 | MALDONADO ROLON, JORGE J | REDACTED | | | |
| 293054 | Maldonado Rosa, Iris M. | REDACTED | | | |
| 1629065 | MALDONADO VARGAS, JOSUE | REDACTED | | | |
| 890594 | MALDONADO, CAROL | REDACTED | | | |
| 1497782 | Maldonado-Gonzalez, Gabriel | REDACTED | | | |
| 1516689 | Mangual Rodriguez, Carmen L | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1594033 | MANZANO QUINONEZ, JESUS | REDACTED | | | |
| 1505095 | MARCANO NARVAEZ, BLANCA I. | REDACTED | | | |
| 1596264 | MARCHANY CONTRERAS, EDDIE M | REDACTED | | | |
| 1569847 | MARCIAL RIVERA, EFRAIN | REDACTED | | | |
| 1572985 | Marfisi Pomales, Yesenia | REDACTED | | | |
| 1050630 | MARIA C OTERO NEGRON | REDACTED | | | |
| 1056194 | MARIELYS HERNANDEZ DIAZ | REDACTED | | | |
| 1056705 | MARILYN VELAZQUEZ CRUZ | REDACTED | | | |
| 1064766 | MARIN AYALA, MILDRED | REDACTED | | | |
| 1582679 | MARQUEZ FERNANDEZ, MARIA F | REDACTED | | | |
| 74282 | MARQUEZ LOPEZ, CARMELO | REDACTED | | | |
| 1225400 | MARQUEZ LOPEZ, JEANNETTE O | REDACTED | | | |
| 1497615 | Marquez Romero, Gladys | REDACTED | | | |
| 1187671 | MARQUEZ ROSADO, DANIEL | REDACTED | | | |
| 1514962 | Marquez, Jose Soto | REDACTED | | | |
| 1563409 | Marrero Aizprua, Eric | REDACTED | | | |
| 1555239 | MARRERO CRUZ, ANA | REDACTED | | | |
| 1542076 | MARRERO LOPEZ, ANA I | REDACTED | | | |
| 1589783 | Marrero Matos, Maria del C. | REDACTED | | | |
| 1217701 | MARRERO MEDINA, ILIANA | REDACTED | | | |
| 1640361 | MARRERO MIRANDA, CRUZ S | REDACTED | | | |
| 893377 | MARRERO RIVERA, EDDIE | REDACTED | | | |
| 1167317 | MARTELL DIAZ, ANGEL | REDACTED | | | |
| 306843 | MARTES CORDERO, ROSA L | REDACTED | | | |
| 1531731 | MARTI SANTANA, REYNALDO | REDACTED | | | |
| 1064774 | MARTINEZ ACOSTA, MILDRED | REDACTED | | | |
| 1584278 | MARTINEZ BARRETO, ELISA | REDACTED | | | |
| 1592990 | Martinez Carrasquillo, Iris M. | REDACTED | | | |
| 308101 | Martinez Cesani, Raul E. | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1567120 | Martinez Collazo, Aida | REDACTED | | | |
| 1606124 | Martinez Collazo, Johanna | REDACTED | | | |
| 1539773 | MARTINEZ CORREA, EDWIN R. | REDACTED | | | |
| 308807 | MARTINEZ DIAZ, ZUGEILY | REDACTED | | | |
| 1095017 | MARTINEZ EUGENIO, SOTO | REDACTED | | | |
| 1082048 | MARTINEZ FIGUEROA, RAMONA | REDACTED | | | |
| 1100613 | MARTINEZ FUENTES, WALTER | REDACTED | | | |
| 1559942 | MARTINEZ GARCIA, JUAN R. | REDACTED | | | |
| 1552279 | Martinez Gonzalez, Elsa | REDACTED | | | |
| 1540810 | Martinez Guzman, Doria A | REDACTED | | | |
| 1557495 | MARTINEZ LAZU, AEDNA | REDACTED | | | |
| 1510877 | Martinez Matos, Glorisel | REDACTED | | | |
| 1073540 | MARTINEZ OJEDA, OLGA I | REDACTED | | | |
| 1534944 | Martinez Otero, William | REDACTED | | | |
| 1515615 | Martinez Perez, Camille J | REDACTED | | | |
| 1239322 | MARTINEZ PEREZ, JOSE V | REDACTED | | | |
| 1482637 | Martinez Ramirez, Ruben | REDACTED | | | |
| 1473595 | MARTINEZ RAMIREZ, RUBEN | REDACTED | | | |
| 1574826 | Martinez Rivera , Luz | REDACTED | | | |
| 1578174 | MARTINEZ RIVERA, LUIS | REDACTED | | | |
| 1249788 | Martinez Rodriguez, Lizette | REDACTED | | | |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | REDACTED | | | |
| 1492835 | Martinez Rosario, Daniel | REDACTED | | | |
| 1565454 | Martinez Rosario, Edgar A. | REDACTED | | | |
| 1620258 | Martinez Sierra, Javier O | REDACTED | | | |
| 1562105 | Martinez Sojo, Myrna | REDACTED | | | |
| 1535487 | MARTINEZ SOTO, MARLENE | REDACTED | | | |
| 1513316 | Martinez Toro, Marta | REDACTED | | | |
| 1549547 | MARTINEZ TORRES, MARIA V. | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1577488 | MARTINEZ, MARIA | REDACTED | | | |
| 1601817 | MASSA PEREZ, LOCHELLY | REDACTED | | | |
| 1573047 | Massanet Novalés, Carmen E. | REDACTED | | | |
| 1582734 | MATEO BERLY, JOSE L. | REDACTED | | | |
| 1532111 | Matias Ramos, Ivette | REDACTED | | | |
| 1491019 | MATIAS RUIZ, CARMEN M | REDACTED | | | |
| 1182600 | MATIAS RUIZ, CARMEN M | REDACTED | | | |
| 1546240 | MATOS ACEVEDO, ORLANDO JORGE | REDACTED | | | |
| 1250759 | MATOS ACOSTA, LOWEL | REDACTED | | | |
| 1245999 | MATOS ALAMO, KATHERINE | REDACTED | | | |
| 1533413 | Matos Cabrera, Ana Maria | REDACTED | | | |
| 1557910 | Matos Cruz, Adelaida | REDACTED | | | |
| 1041896 | Matos Jesus, Marcos | REDACTED | | | |
| 1518480 | Matos López, Maria D. | REDACTED | | | |
| 491377 | MATOS LOPEZ, ROSA I | REDACTED | | | |
| 1549910 | Matos Medina, Maria M. | REDACTED | | | |
| 1548548 | MATOS RIVERA, BLANCA R. | REDACTED | | | |
| 1245841 | MATOS VELAZQUEZ, KARLA E | REDACTED | | | |
| 1536969 | Matta Rivera, Jennifer M. | REDACTED | | | |
| 1210710 | MCUADRO, GLISET GL | REDACTED | | | |
| 318569 | Medero Carrasquillo, Albany S | REDACTED | | | |
| 1546687 | MEDERO DELGADO, CARMEN J. | REDACTED | | | |
| 1056550 | MEDINA ALICEA, MARILYN | REDACTED | | | |
| 1528465 | Medina Oliveras, Manuel | REDACTED | | | |
| 1488246 | Medina Rivera, María L. | REDACTED | | | |
| 320478 | Medina Rivera, Wanda I | REDACTED | | | |
| 1595462 | Medina Rodriguez, Camille Ivette | REDACTED | | | |
| 1584928 | Medina Rodriguez, Pedro L. | REDACTED | | | |
| 1513900 | MEDINA SOTOMAYOR, MARGARITA | REDACTED | | | |

## Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|--------|------|---------|------|-------|------------|
| 1554055 | Medina Vazquez, Francis A. | REDACTED | | | |
| 1575944 | Melendez Aruz, Agnes | REDACTED | | | |
| 1573480 | Melendez Aruz, Agnes | REDACTED | | | |
| 1590786 | Melendez Cruz, Elizabeth | REDACTED | | | |
| 1575245 | Melendez Diaz, Daisy | REDACTED | | | |
| 1503005 | Melendez Hermida, Yvelis | REDACTED | | | |
| 1058731 | MELENDEZ MOLINA, MARTA | REDACTED | | | |
| 323384 | MELENDEZ ORLANG, IDALIA | REDACTED | | | |
| 1590068 | MELENDEZ RAMIREZ, GLORYANN M. | REDACTED | | | |
| 1562081 | Melendez Ramos , Brenda E. | REDACTED | | | |
| 1566349 | Melendez Rivera, Laura G. | REDACTED | | | |
| 1632140 | Melendez Rivera, Maria de Lourdes | REDACTED | | | |
| 324181 | MELENDEZ SANTANA, EDWIN | REDACTED | | | |
| 1550914 | MELENDEZ VARGAS, JOSE D. | REDACTED | | | |
| 1582112 | Melendez, Eliezer Moralez | REDACTED | | | |
| 1501962 | Mendez Olmo, Misael | REDACTED | | | |
| 178153 | MENDEZ RIVERA, FRANCISCO J | REDACTED | | | |
| 326605 | Mendez Rivera, Luz S | REDACTED | | | |
| 1537668 | Mendoza Oliveras, Frances | REDACTED | | | |
| 1185068 | MENDRET ACEVEDO, CHRISTOPHER | REDACTED | | | |
| 1503575 | Menéndez Martínez, Ana S | REDACTED | | | |
| 1513841 | MENENDEZ MARTINEZ, ANA S. | REDACTED | | | |
| 1546831 | Mercado Acevedo, Amilcar | REDACTED | | | |
| 1477217 | Mercado Ortiz, Blanca | REDACTED | | | |
| 1528828 | Mercado Rodriguez, Geovannie O | REDACTED | | | |
| 329512 | MERCADO ROQUE, DENISSE | REDACTED | | | |
| 329620 | MERCADO SANTIAGO, CARMEN M | REDACTED | | | |
| 1536328 | MERCADO SOLER, JACQUELINE | REDACTED | | | |
| 1559187 | Mercado Vazques, Jesus Luis | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1246906 | MERCED FELIX, LAURA H | REDACTED | | | |
| 1522827 | MERCED MIRABAL, DOLORES | REDACTED | | | |
| 1082178 | MERCED MIRABAL, RAMONITA | REDACTED | | | |
| 1241609 | MERCED PEREZ, JUAN E | REDACTED | | | |
| 681711 | MILLAN FERRER, JOSE A | REDACTED | | | |
| 1594267 | MILLAN PENA , HELEN M | REDACTED | | | |
| 910635 | Millan Viera, Jose | REDACTED | | | |
| 803765 | MILLET RAMOS, AMERICO | REDACTED | | | |
| 334604 | MILTON LOPEZ GONZALEZ | REDACTED | | | |
| 1493237 | MINGUELA VAZQUEZ, WANDA I | REDACTED | | | |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | REDACTED | | | |
| 1068324 | MINGUELA, NAYDA I | REDACTED | | | |
| 1561964 | Mirabal Leon, Migdalia M. | REDACTED | | | |
| 1217921 | MIRANDA BETANCES, INES M | REDACTED | | | |
| 1490256 | Miranda Morales, Manuel A | REDACTED | | | |
| 1595598 | Miranda Perez, Sonia N. | REDACTED | | | |
| 1499343 | Misla Altruz, Idian I. | REDACTED | | | |
| 767748 | MOJICA PENA, YAJAIRA | REDACTED | | | |
| 1211883 | MOJICA ROSA, GREGORIO | REDACTED | | | |
| 1538803 | MOLINA CARMONA, WANDYMAR | REDACTED | | | |
| 1518643 | MOLINA FERNANDEZ, ILEANA M. | REDACTED | | | |
| 846954 | MOLINA GARCIA, LYMARI | REDACTED | | | |
| 673200 | MOLINA MARTINEZ, IVETTE | REDACTED | | | |
| 1518324 | MOLINA SANCHEZ, JOSELYM | REDACTED | | | |
| 1568038 | Monclova Rivera, Osvaldo | REDACTED | | | |
| 1239626 | MONGE GOMEZ, JOSE JOHEL | REDACTED | | | |
| 1177691 | MONGE TRINIDAD, CARLOS L | REDACTED | | | |
| 1383339 | MONGE TRINIDAD, CARLOS L | REDACTED | | | |
| 1548621 | MONSANTO ALAMO, VICTOR | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1570243 | MONSEGUR ROCHE, IVAN | REDACTED | | | |
| 1534894 | MONTALVO GARCIA, JENNIFER | REDACTED | | | |
| 1490461 | Montalvo Lugo, Carmen B | REDACTED | | | |
| 1572794 | MONTALVO PABON, YAHAIRA | REDACTED | | | |
| 1542868 | Montalvo Rivera, Sonia | REDACTED | | | |
| 1494595 | Montalvo Rodriguez, Carlos | REDACTED | | | |
| 341185 | MONTANEZ MALDONADO, ANDRES | REDACTED | | | |
| 1512520 | MONTANEZ QUINONES, LOREN | REDACTED | | | |
| 1523485 | Montanez Rivera, Iris V. | REDACTED | | | |
| 287630 | MONTES MELENDEZ, LYDIA E. | REDACTED | | | |
| 342195 | MONTES PEREZ, LUIS | REDACTED | | | |
| 1503996 | Montes, Rafael | REDACTED | | | |
| 1581941 | Mora Rodriguez, Joel | REDACTED | | | |
| 1496034 | Mora Toro, José R | REDACTED | | | |
| 342899 | MORALES AGUILAR, VILMARY | REDACTED | | | |
| 1595258 | Morales Calderon, Benny J. | REDACTED | | | |
| 1213063 | MORALES CASTRO, HAYDEE | REDACTED | | | |
| 1547540 | Morales Cruz, Nannette | REDACTED | | | |
| 1528348 | Morales Duran, Joanna | REDACTED | | | |
| 1566869 | Morales Figueroa, Sally A. | REDACTED | | | |
| 1518259 | Morales Gonzalez, Rosa | REDACTED | | | |
| 1502886 | Morales Hernandez, Aileen | REDACTED | | | |
| 1100814 | MORALES IRIZARRY, WANDA E. | REDACTED | | | |
| 1218693 | MORALES MELENDEZ, IRIS TERESA | REDACTED | | | |
| 1586624 | Morales Mercado, Sandra E. | REDACTED | | | |
| 1603670 | MORALES MORALES, ROSALIZ | REDACTED | | | |
| 1500109 | Morales Rivera, Alba Nydia | REDACTED | | | |
| 1610318 | Morales Rojas, Willie | REDACTED | | | |
| 1528802 | Morales Rosario, Ramon | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 853794 | Morales Rosario, Sigrid Violeta | REDACTED | | | |
| 1471868 | MORALES SANTIAGO, EMILY | REDACTED | | | |
| 1194876 | MORALES TORRES, EDWIN | REDACTED | | | |
| 1539906 | Morales Vazquez, Maria | REDACTED | | | |
| 1066700 | MORAYMA CAMINERO TORRES | REDACTED | | | |
| 1542759 | Moreira Mojica, Janette | REDACTED | | | |
| 1598092 | Moreno Cuadrado, Myrna | REDACTED | | | |
| 348829 | MORENO DIAZ, IRMA G | REDACTED | | | |
| 1500946 | Moreno Marrero, Maria M | REDACTED | | | |
| 317300 | MOTA VELEZ, MAURELICE | REDACTED | | | |
| 1610595 | Motta Rios, Ruben David | REDACTED | | | |
| 1556867 | Motta, Karl Folch | REDACTED | | | |
| 1532804 | Mulero Reyes, Jose | REDACTED | | | |
| 350405 | MUNDO FALU, JOHANNY | REDACTED | | | |
| 678837 | Mundo Falu, Johanny | REDACTED | | | |
| 1602395 | Muniz Cruz, Jeffry | REDACTED | | | |
| 1539853 | Muniz Irizarry, Edda L. | REDACTED | | | |
| 1503094 | Muniz Pagan, Alex | REDACTED | | | |
| 1496272 | Muñoz Fernández, Juan M | REDACTED | | | |
| 1053956 | MUNOZ VILLADA, MARIA | REDACTED | | | |
| 1612844 | Muriel Allende, Neishla S. | REDACTED | | | |
| 1492146 | Muriel- Falcón, Carmen L | REDACTED | | | |
| 1491400 | Muriel Falcon, Carmen Luisa | REDACTED | | | |
| 1527828 | Muriel-Falcon, Carmen L. | REDACTED | | | |
| 1530696 | Narvaez Santiago, Carmen E. | REDACTED | | | |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | REDACTED | | | |
| 1520616 | NATAL ORAMA, MELISANDRA | REDACTED | | | |
| 1506399 | Nater Sanchez, José Francisco | REDACTED | | | |
| 1183008 | NAVARRO CRUZ, CARMEN R | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 355409 | NAVARRO CRUZ, DIANA I | REDACTED | | | |
| 1582153 | Navarro Delgado, Edric R. | REDACTED | | | |
| 1524039 | Navarro Rivera, Jonathan | REDACTED | | | |
| 1587497 | Navas Rodriguez, Marisol | REDACTED | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | REDACTED | | | |
| 355983 | NAVEDO RIVERA, MARITZA | REDACTED | | | |
| 1648374 | Navedo, Annette Rivera | REDACTED | | | |
| 1493829 | Nazario Feliu, Francisco | REDACTED | | | |
| 644442 | NAZARIO SOTO, ELFREIDA | REDACTED | | | |
| 1491611 | Negrón Flores, Maria de los A. | REDACTED | | | |
| 1559855 | Negron Karma, Jorge David | REDACTED | | | |
| 1139945 | NEGRON LEBRON, RICHARD | REDACTED | | | |
| 1498810 | Negron Negron, Jose A. | REDACTED | | | |
| 853859 | NEGRON ORTIZ, MIGDALIA I. | REDACTED | | | |
| 1106778 | Negron Quiles, Yolanda I | REDACTED | | | |
| 1205959 | NEGRON RENTAS, FRANCISCA | REDACTED | | | |
| 1503489 | Negrón Torres, Yadira | REDACTED | | | |
| 1547228 | Negrón Vélez, Olga N. | REDACTED | | | |
| 1615708 | Negron, Marta Lerdo | REDACTED | | | |
| 1495020 | Negron-Fernandez, Jose R. | REDACTED | | | |
| 1508377 | NEREIDA HERRERA, JESUS | REDACTED | | | |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | REDACTED | | | |
| 1512901 | NIEVES ALVARADO, ROBERT | REDACTED | | | |
| 1570394 | Nieves Cancel, Arelis | REDACTED | | | |
| 1572447 | Nieves Cruz, Vivian | REDACTED | | | |
| 1587798 | NIEVES FRANCO, ANA MARIA | REDACTED | | | |
| 1238527 | NIEVES GONZALEZ, JOSE R | REDACTED | | | |
| 1527788 | NIEVES GONZALEZ, RAQUEL M. | REDACTED | | | |
| 362626 | NIEVES GONZALEZ, ZORAIDA | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 926176 | NIEVES MARTINEZ, MINERVA | REDACTED | | | |
| 945379 | NIEVES MULLER, ADA | REDACTED | | | |
| 1569796 | Nieves Muniz, Marisol | REDACTED | | | |
| 1546941 | Nieves Rivera, Ramon | REDACTED | | | |
| 1563247 | Nieves Santiago, Manuel | REDACTED | | | |
| 1534140 | Nieves Vargas, Milton | REDACTED | | | |
| 1586768 | Nieves Vera, Myriam E. | REDACTED | | | |
| 1475794 | Nigaglioni Mignucci, Maria C | REDACTED | | | |
| 1563312 | NORAT CORREA, NEISHA M. | REDACTED | | | |
| 1636341 | Nunez Cisneros, Michelle M. | REDACTED | | | |
| 1539657 | Nunez Reyes, Angel | REDACTED | | | |
| 1539737 | NUNEZ, JOEL | REDACTED | | | |
| 1494934 | Núñez-Almengor, Itzel | REDACTED | | | |
| 1523651 | Ocasio Estrada, Alejandro | REDACTED | | | |
| 1572505 | Ocasio Landrón, Justina | REDACTED | | | |
| 1073178 | OCASIO, JOSE A | REDACTED | | | |
| 1073237 | OCASIO, ODALIS GOMEZ | REDACTED | | | |
| 585108 | OCASIO, VICTOR AVILES | REDACTED | | | |
| 1536904 | OJEDA FRADERA, JANNETTE | REDACTED | | | |
| 237506 | OJEDA FRADERA, JENNIFER | REDACTED | | | |
| 1536135 | Ojeda Ocasio, Lumary | REDACTED | | | |
| 1580315 | Olan Cesani, Veronica | REDACTED | | | |
| 1511613 | OLIVENCIA MARCHANY, EDGARDO C. | REDACTED | | | |
| 1538943 | Oliver Estien, Lizzette | REDACTED | | | |
| 371878 | OLIVERAS MARTINEZ, EDNA | REDACTED | | | |
| 1182829 | OLIVERAS RIVERA, CARMEN | REDACTED | | | |
| 1534961 | Oliveras Vargas, Alis Y. | REDACTED | | | |
| 1533523 | Oliveras Vargas, Jessica | REDACTED | | | |
| 1508752 | OLMEDA RODRIGUEZ, DIANA J | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1522880 | ONEILL ORTA, DELIA IVETTE | REDACTED | | | |
| 1060854 | ONEILL ROSADO, MELVIN | REDACTED | | | |
| 1564235 | Oquendo Diaz, Milton | REDACTED | | | |
| 1548120 | OQUENDO RIVERA, JORGE A | REDACTED | | | |
| 1491256 | Oramas Irizarry, Jose Francisco | REDACTED | | | |
| 1080115 | OROPEZA HERNANDEZ, RAFAEL | REDACTED | | | |
| 1099368 | OROZCO LABOY, VILMA L. | REDACTED | | | |
| 1174177 | ORTEGA DIAZ, BLANCA | REDACTED | | | |
| 1055516 | ORTEGA, MARIBEL | REDACTED | | | |
| 1595741 | Ortiz Acosta, Fernando | REDACTED | | | |
| 376738 | Ortiz Ayala, Marly Ann | REDACTED | | | |
| 1572934 | Ortiz Bosch, Rodney | REDACTED | | | |
| 1530137 | Ortiz Brito, Hector S. | REDACTED | | | |
| 1517767 | Ortiz Casanova , Ricardo | REDACTED | | | |
| 1591220 | Ortiz Colon, Evelyn | REDACTED | | | |
| 22865 | ORTIZ FELICIANO, ANA M | REDACTED | | | |
| 1583292 | Ortiz Figueroa, Annie Elizabeth | REDACTED | | | |
| 1543337 | ORTIZ GALARZA, GLORIA | REDACTED | | | |
| 378933 | ORTIZ GARAY, ANA MARIA | REDACTED | | | |
| 1512829 | Ortiz Gonzalez, Sara Vionette | REDACTED | | | |
| 1514094 | Ortiz Gonzalez, Vivian M. | REDACTED | | | |
| 1509808 | Ortiz Guardiola, Marissa I | REDACTED | | | |
| 1201174 | ORTIZ HERNANDEZ, ERNESTO | REDACTED | | | |
| 1506370 | Ortiz Hernández, Evelyn N | REDACTED | | | |
| 1480557 | Ortiz Laureano, Bessy A | REDACTED | | | |
| 1552340 | Ortiz Marin, Lourdes | REDACTED | | | |
| 1619151 | Ortiz Melendez, Hector L | REDACTED | | | |
| 1543501 | ORTIZ MOCTEZUMA, IVAN | REDACTED | | | |
| 1549144 | ORTIZ MOCTEZUMA, IVAN | REDACTED | | | |

## Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1057405 | ORTIZ MONTANEZ, MARISOL | REDACTED | | | |
| 1516900 | Ortiz Montanez, Marisol | REDACTED | | | |
| 854003 | ORTIZ MONTAÑEZ, MARISOL | REDACTED | | | |
| 1534401 | Ortiz Morales, Sayra | REDACTED | | | |
| 1481156 | Ortiz Nieves, Laura P | REDACTED | | | |
| 1574341 | Ortiz Ortiz, Daliana | REDACTED | | | |
| 1074368 | ORTIZ ORTIZ, OMAYRA | REDACTED | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | REDACTED | | | |
| 857561 | ORTIZ RIVAS, CAROLL | REDACTED | | | |
| 1493847 | Ortiz Rivera, Awilda M. | REDACTED | | | |
| 1105933 | ORTIZ RIVERA, YARITZA | REDACTED | | | |
| 1616612 | ORTIZ ROMERO, ORLANDO | REDACTED | | | |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | REDACTED | | | |
| 1518089 | Ortiz Soto, Frankses | REDACTED | | | |
| 1646541 | ORTIZ SURILLO, YARIBEL | REDACTED | | | |
| 1534611 | ORTIZ TORRES, MARILYN | REDACTED | | | |
| 1555948 | ORTIZ VALENTIN, SAMUEL | REDACTED | | | |
| 1589414 | ORTIZ VEGA, FRANKIE | REDACTED | | | |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | REDACTED | | | |
| 1562326 | Ortiz Vega, Lilliam | REDACTED | | | |
| 1499634 | Ortiz, Glorivee | REDACTED | | | |
| 1531105 | Ortiz, Janette | REDACTED | | | |
| 1531105 | Ortiz, Janette | REDACTED | | | |
| 1549697 | Ortiz-Medina, Jose Rene | REDACTED | | | |
| 1544763 | Osorio Caraballo, Arlene | REDACTED | | | |
| 1572801 | OSORIO FIGUEROA, CARMEN | REDACTED | | | |
| 1541426 | OSORIO QUINONES, ROGELIA | REDACTED | | | |
| 1496834 | OSORIO-RAMOS, IRIS | REDACTED | | | |
| 386400 | OSSORIO JIMENEZ, INGRID | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1537250 | OSUNA CARRASQUILLO, OSCAR | REDACTED | | | |
| 1513144 | Otero Diaz, Amarilis | REDACTED | | | |
| 858207 | OTERO MALDONADO, LUIS A | REDACTED | | | |
| 1614694 | OTERO PEREZ, ZORAIDA | REDACTED | | | |
| 1241146 | OTERO RIVERA, JUAN C | REDACTED | | | |
| 279783 | OTERO VILLAFANE, LUCELIS | REDACTED | | | |
| 593746 | Otero, Wilmer Lebron | REDACTED | | | |
| 1076063 | PABLO A VAZQUEZ RODRIGUEZ | REDACTED | | | |
| 1096135 | PABON NUNEZ, TERESA S | REDACTED | | | |
| 1572250 | PABON ROSARIO, JOSE | REDACTED | | | |
| 1389846 | PABON VARGAS, WILFREDO | REDACTED | | | |
| 1571156 | PABON VARGAS, WILFREDO | REDACTED | | | |
| 1542806 | Pabon, Iván | REDACTED | | | |
| 1636277 | Pacheco Fernandez, Rafael | REDACTED | | | |
| 1504538 | Pacheco, Arturo Ortiz | REDACTED | | | |
| 76605 | Pacheco, Carmen Ortiz | REDACTED | | | |
| 1629333 | Padilla Costas, Raisa Barbina | REDACTED | | | |
| 1513554 | Padilla Cruz , Dalis J | REDACTED | | | |
| 1606067 | Padilla Rivera, Noemi | REDACTED | | | |
| 1055059 | PADILLA SOLER, MARIANGELLY | REDACTED | | | |
| 1203823 | PADILLA VAZQUEZ, FELIPE | REDACTED | | | |
| 1562640 | Padró Santiago, Sylvia M. | REDACTED | | | |
| 1552683 | PADUA ROLDAN, WILDA | REDACTED | | | |
| 1558692 | Pagan Crespo, Carmen G | REDACTED | | | |
| 1099497 | Pagan Garay, Vlimarie | REDACTED | | | |
| 1045463 | PAGAN GARCIA, LUZ I | REDACTED | | | |
| 1497908 | Pagan Garcia, Reynaldo | REDACTED | | | |
| 1547815 | Pagan Ocasio, Nitza J. | REDACTED | | | |
| 1538845 | Pagan Pabon, Jorge | REDACTED | | | |

## Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1488811 | PAGAN RAMOS, MILTON | REDACTED | | | |
| 1524886 | Pagan Ramos, Yolanda | REDACTED | | | |
| 393660 | PAGAN RIVERA, RAQUEL | REDACTED | | | |
| 1558683 | Pagan Sotomayor, Betzabeth | REDACTED | | | |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | REDACTED | | | |
| 1528515 | Pastrana Guzman, Margarita | REDACTED | | | |
| 1509353 | Paulino Sanchez, Antonia Noemi | REDACTED | | | |
| 1509032 | Paz Mendoza, Jonoel | REDACTED | | | |
| 1596293 | Paz Rodriguez, Mireysa S. | REDACTED | | | |
| 396672 | PEDRAZA COLON, MARCOS | REDACTED | | | |
| 895675 | Pedrero Diaz, Elizabeth | REDACTED | | | |
| 846685 | PELLOT TIRADO, LUIS A | REDACTED | | | |
| 1498197 | PENA FIGUEROA, GLESVIA MARIE | REDACTED | | | |
| 1566178 | Pena Mercado , Sandra I. | REDACTED | | | |
| 1547472 | PENA SANTANA, EFRAIN | REDACTED | | | |
| 1507940 | PENA-GUZMAN, ARIANA | REDACTED | | | |
| 1512648 | PENA-ROSA, ROLANDO | REDACTED | | | |
| 1487672 | Percado Perez, Wallen | REDACTED | | | |
| 1583079 | PEREA GINORIO, LILIA M | REDACTED | | | |
| 1589169 | Perez Acevedo, Marilyn | REDACTED | | | |
| 1491958 | Pérez Alequín, Casto A | REDACTED | | | |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | REDACTED | | | |
| 1521756 | Perez Calderon, Aida | REDACTED | | | |
| 400961 | Perez Cintron, Blanca I | REDACTED | | | |
| 1522291 | PEREZ FERNANDEZ, NANCY | REDACTED | | | |
| 906150 | PEREZ FIGUEROA, JAVIER | REDACTED | | | |
| 1547960 | Perez Garcia, Alva I. | REDACTED | | | |
| 1247511 | Perez Gonzalez, Leonor | REDACTED | | | |
| 1582496 | PEREZ JIMENEZ, CRISTOBAL | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1185870 | PEREZ MARQUEZ, COSME | REDACTED | | | |
| 1587774 | PEREZ MEDINA, PRISCILA | REDACTED | | | |
| 1220306 | Perez Morales, Ismael | REDACTED | | | |
| 1618947 | PEREZ MORELL, ARELIS I | REDACTED | | | |
| 1502659 | PEREZ ORTIZ, MELVIN A | REDACTED | | | |
| 1060690 | PEREZ ORTIZ, MELVIN A | REDACTED | | | |
| 1501544 | Perez Otero, Maria | REDACTED | | | |
| 1605332 | PEREZ OTERO, OLGA | REDACTED | | | |
| 1473985 | PEREZ PEREZ, GLORIA | REDACTED | | | |
| 1177986 | PEREZ RIVERA, CARLOS M | REDACTED | | | |
| 1646875 | Perez Rivera, Luis A | REDACTED | | | |
| 1532237 | Perez Rivera, Sandra | REDACTED | | | |
| 1159984 | PEREZ ROMAN, ALEX A | REDACTED | | | |
| 880560 | PEREZ ROMAN, ALEX A | REDACTED | | | |
| 1505509 | PEREZ ROMAN, MARTA M | REDACTED | | | |
| 1528498 | Perez Rosario, Lourdes M. | REDACTED | | | |
| 910841 | PEREZ SOTO, JOSE | REDACTED | | | |
| 1578414 | Perez Talavera, Edgar | REDACTED | | | |
| 1575819 | PEREZ TORRES, LUIS J | REDACTED | | | |
| 1574474 | Perez Torres, Lydia E. | REDACTED | | | |
| 961880 | PEREZ, AWILDA CRISCUOLO | REDACTED | | | |
| 1518531 | Peterson Gutierrez, Rodys E | REDACTED | | | |
| 1545150 | Peterson Laureano, Jose | REDACTED | | | |
| 409268 | PHANORD FELIPE, JOHANNE | REDACTED | | | |
| 1512413 | Pichardo Pacheco, Pedro | REDACTED | | | |
| 1551005 | PIMENTEL DUBOCQ, ARLENE C | REDACTED | | | |
| 1570450 | Pimentel Objio, Belkys | REDACTED | | | |
| 1616401 | PINEIRO CARRASQUILLO, JUAN R | REDACTED | | | |
| 1509880 | Piñeiro Montero, Ivelith | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1621601 | Piñero López, Jennifer | REDACTED | | | |
| 1472087 | Pinero, Gabriel Anaya | REDACTED | | | |
| 1159742 | PINET CARRASQU, ALEJANDRINA | REDACTED | | | |
| 1551746 | PINET CARRASQUILLO, ALEJANDRINA | REDACTED | | | |
| 854228 | PINTADO RODRIGUEZ, LUZ EUGENIA | REDACTED | | | |
| 1554593 | Pintos Molina, Herbert A | REDACTED | | | |
| 1190036 | PIZARRO MANSO, DIANA I | REDACTED | | | |
| 1239753 | PIZARRO OSORIO, JOSEPH | REDACTED | | | |
| 1517307 | Pizarro Rivera, Nemesio | REDACTED | | | |
| 927830 | PIZARRO RIVERA, NEMESIO | REDACTED | | | |
| 1091937 | PONCE ROMERO, SANTA | REDACTED | | | |
| 1508994 | PONCE, JOSE ALEJANDRO | REDACTED | | | |
| 1497293 | Prado Arribas, Miguel J | REDACTED | | | |
| 1091280 | PRIETO FLORES, SANDRA E | REDACTED | | | |
| 1472727 | Puig Caballero, Angel R. | REDACTED | | | |
| 1593755 | PUYARENA VALENTIN, PEDRO J | REDACTED | | | |
| 1590064 | QUILES, YESSENIA ORTEGA | REDACTED | | | |
| 1598525 | Quiles-Pizarro, Aurea | REDACTED | | | |
| 1515989 | Quinones Alvarado , Maria I | REDACTED | | | |
| 1513796 | QUINONES CALDERON, DAPHNE A | REDACTED | | | |
| 1215338 | QUINONES CORDERO, HELEN B | REDACTED | | | |
| 1219775 | QUINONES CUADRADO, ISABEL | REDACTED | | | |
| 1533259 | Quinones Delgado, Rogelio | REDACTED | | | |
| 1491631 | Quiñones Juarbe, Ramón | REDACTED | | | |
| 1508277 | Quinones Medina, Carmen | REDACTED | | | |
| 1498593 | Quinones Negroni, Wanda M. | REDACTED | | | |
| 1056753 | QUINONES QUILES, MARINA | REDACTED | | | |
| 1570047 | Quiñones Quinones, Rita Maria | REDACTED | | | |
| 849573 | QUIÑONES SOTO, RAQUEL M | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 418456 | QUINONES TORRES, RAMON | REDACTED | | | |
| 1560325 | QUINONEZ SANCHEZ, ANA M. | REDACTED | | | |
| 1530884 | Quñones Andújar, Elizabeth | REDACTED | | | |
| 1548888 | Rabionet Vizquez, Magdalena | REDACTED | | | |
| 1238871 | RAFAEL RAMIREZ, JOSE | REDACTED | | | |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | | | |
| 1080781 | RAMIREZ QUILES, ASTRID | REDACTED | | | |
| 1561704 | Ramirez, Carmen E | REDACTED | | | |
| 1567448 | Ramirez-Castro, Giselle | REDACTED | | | |
| 1636800 | Ramos Alamo, Maricel | REDACTED | | | |
| 854325 | RAMOS ALERS, CARLOS | REDACTED | | | |
| 952047 | Ramos Bermudez, Ana L | REDACTED | | | |
| 1183303 | RAMOS BETANCOURT, CARMEN S | REDACTED | | | |
| 1574792 | Ramos Bonilla, Kiomary | REDACTED | | | |
| 1562497 | RAMOS CALZADA, LYDIA | REDACTED | | | |
| 1595642 | RAMOS GARCIA, JUAN RUBEN | REDACTED | | | |
| 1564637 | RAMOS GOMEZ, JOSE | REDACTED | | | |
| 1558580 | Ramos Gonzalez, Fidel A | REDACTED | | | |
| 1556397 | RAMOS MARTINEZ, DENISSE | REDACTED | | | |
| 1559456 | Ramos Ortiz, Maria E. | REDACTED | | | |
| 1106071 | RAMOS ORTIZ, YASMIN R | REDACTED | | | |
| 1103694 | RAMOS PEREZ, WILLIAM | REDACTED | | | |
| 1527498 | Ramos Portalatín, Cándida | REDACTED | | | |
| 1528767 | Ramos Portalatín, Genoveva | REDACTED | | | |
| 1531056 | Ramos Reyes, Gladys M. | REDACTED | | | |
| 1581417 | RAMOS RIVERA, AILYN J. | REDACTED | | | |
| 1559865 | Ramos Rivera, Wanda | REDACTED | | | |
| 1518450 | RAMOS ROLDAN, JOSE A. | REDACTED | | | |
| 1228659 | RAMOS ROMAN, JOHN C | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1535923 | Ramos Rosario, Alberto | REDACTED | | | |
| 1090938 | RAMOS SOTO, SAMUEL | REDACTED | | | |
| 1533736 | Ramos Torres, Gerardo | REDACTED | | | |
| 1250624 | RAMOS TORRES, LOURDES | REDACTED | | | |
| 1598925 | RAMOS TRINIDAD, NAYDA | REDACTED | | | |
| 1174585 | RAMOS VELEZ, BRENDA I | REDACTED | | | |
| 1562851 | Ramos Velilla, Evelyn | REDACTED | | | |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | REDACTED | | | |
| 1502895 | RAMOS VILLEGAS, EDWIN M. | REDACTED | | | |
| 1563687 | RAMOS ZAVALA, DIANA | REDACTED | | | |
| 432810 | Raquena Hernandez, Sarahi | REDACTED | | | |
| 1567631 | REAL BAEZ, NOEL | REDACTED | | | |
| 1561875 | Rentas Seda, Jose | REDACTED | | | |
| 1561905 | Resario Cintron, Reynaldo | REDACTED | | | |
| 1538550 | Resto González, Isabel | REDACTED | | | |
| 433176 | Resto Quinones, Gerardo A | REDACTED | | | |
| 1562578 | Reyes Ayala, Rosa M. | REDACTED | | | |
| 1572491 | Reyes Calderon, Camilo M. | REDACTED | | | |
| 1220440 | REYES CARABALLO, ISMARIS | REDACTED | | | |
| 1158478 | REYES CASELLAS, AIDA M | REDACTED | | | |
| 1056078 | Reyes Covas, Mariela | REDACTED | | | |
| 1586909 | REYES FELICIANO, ANGEL O | REDACTED | | | |
| 1517285 | Reyes Garcia, Hector L | REDACTED | | | |
| 1528623 | REYES GONZALEZ, EUNICE M | REDACTED | | | |
| 1106952 | REYES GONZALEZ, YOLANDA | REDACTED | | | |
| 642039 | REYES GUZMAN, EDWARD | REDACTED | | | |
| 1500648 | Reyes Morales, Ana C | REDACTED | | | |
| 1521107 | REYES NIEVES, SANDRA I. | REDACTED | | | |
| 1631705 | REYES RIVERA, CARMEN | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1526416 | Reyes Rivera, Carmen A. | REDACTED | | | |
| 1534633 | Reyes Rosario, Lidisbel | REDACTED | | | |
| 1055576 | REYES SISCO, MARIBEL | REDACTED | | | |
| 1576809 | Rijos Ocasiio, Marli Aime | REDACTED | | | |
| 1574638 | RIOLLANO GARCIA, EVELYN | REDACTED | | | |
| 1566051 | Rios Berrocales , Julio C. | REDACTED | | | |
| 1585487 | RIOS CASTRO, CARMEN M. | REDACTED | | | |
| 438958 | RIOS HERNANDEZ, SARAH | REDACTED | | | |
| 1088044 | RIOS LOPEZ, ROSA I | REDACTED | | | |
| 1491734 | Rios Maldonado, Awildo | REDACTED | | | |
| 1581955 | RIOS RIVERA , MAYRA L | REDACTED | | | |
| 843043 | Ríos, Eduardo Ortiz | REDACTED | | | |
| 1530204 | Rivas Ortiz, Ana | REDACTED | | | |
| 1518161 | RIVERA , CARLOS LEBRON | REDACTED | | | |
| 1555522 | Rivera Acevedo, Yolando | REDACTED | | | |
| 1573276 | Rivera Alvelo, Jose A. | REDACTED | | | |
| 1594928 | RIVERA APONTE, MARTA | REDACTED | | | |
| 1089890 | RIVERA ARCE, RUPERTO | REDACTED | | | |
| 1565386 | Rivera Arroyo, Leonardo | REDACTED | | | |
| 1101476 | RIVERA ARROYO, WANDA L | REDACTED | | | |
| 1521683 | Rivera Bartolomei, Ileana J | REDACTED | | | |
| 1093644 | Rivera Beltran, Silka E. | REDACTED | | | |
| 442333 | RIVERA BENITEZ, LUZ O | REDACTED | | | |
| 442548 | Rivera Blas, Lourdes | REDACTED | | | |
| 442648 | RIVERA BRUNO, GLORIVEE | REDACTED | | | |
| 851673 | RIVERA BUTHER, YANIRA | REDACTED | | | |
| 1542819 | Rivera Cartagena, Jose A. | REDACTED | | | |
| 1628142 | RIVERA CINTRON, LUZ B. | REDACTED | | | |
| 1563010 | Rivera Colmenares , Marta | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1573521 | Rivera Colón, Arlene | REDACTED | | | |
| 1590700 | RIVERA CORDOVA, ANA | REDACTED | | | |
| 444433 | Rivera Correa, Milagros | REDACTED | | | |
| 1539432 | Rivera Cruz, Hector | REDACTED | | | |
| 1501557 | Rivera De León, Eileen G. | REDACTED | | | |
| 1075545 | RIVERA DE LEON, OSCAR | REDACTED | | | |
| 445422 | RIVERA DELGADO, ALAN | REDACTED | | | |
| 1188777 | RIVERA DIAZ, DAVID | REDACTED | | | |
| 1533295 | Rivera Diaz, Liz M. | REDACTED | | | |
| 1589198 | RIVERA FEBRES, MARIA DE FATIMA | REDACTED | | | |
| 1610216 | RIVERA FELICIANO, BRUNILDA | REDACTED | | | |
| 1252311 | RIVERA FERNANDEZ, LUIS A. | REDACTED | | | |
| 1506744 | Rivera Figueroa, Eric E. | REDACTED | | | |
| 1496190 | Rivera Figueroa, José A | REDACTED | | | |
| 1478839 | RIVERA GARCIA, GABRIEL A | REDACTED | | | |
| 803 | Rivera Ginès, Abner | REDACTED | | | |
| 447188 | Rivera Gines, Abner A. | REDACTED | | | |
| 447187 | RIVERA GINES, ABNER A. | REDACTED | | | |
| 1245932 | Rivera Giram, Karon L | REDACTED | | | |
| 1629675 | Rivera Gonzalez, Miguel A. | REDACTED | | | |
| 1548106 | Rivera Gonzalez, Raul J. | REDACTED | | | |
| 1536940 | Rivera Gonzalez, Wanda del C. | REDACTED | | | |
| 1557356 | Rivera Gonzalez, Wanda Ivette | REDACTED | | | |
| 1591583 | Rivera Gonzalez, Wlida M. | REDACTED | | | |
| 1588508 | Rivera Gonzalez, Yaira | REDACTED | | | |
| 1568505 | RIVERA GRAU, SONIA | REDACTED | | | |
| 1570798 | Rivera Lopez, Carlos | REDACTED | | | |
| 1531468 | Rivera Lopez, Heriberto | REDACTED | | | |
| 1562532 | RIVERA LOPEZ, JANITZA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1081802 | RIVERA LOZADA, RAMON | REDACTED | | | |
| 1557177 | RIVERA MARRERO, ILSA A. | REDACTED | | | |
| 1530544 | Rivera Marrero, Sonia I. | REDACTED | | | |
| 1629224 | Rivera Martinez, Zoraida | REDACTED | | | |
| 1225983 | RIVERA MARZAN, JERRY | REDACTED | | | |
| 647160 | RIVERA MELENDEZ, ENEIDA | REDACTED | | | |
| 1076737 | RIVERA MOLINA, PAULA B | REDACTED | | | |
| 1554210 | Rivera Monzon, Anabelle | REDACTED | | | |
| 1067404 | RIVERA MORALES, MYRTA | REDACTED | | | |
| 1605237 | Rivera Morales, Nancy I | REDACTED | | | |
| 1563028 | Rivera Moreno, Abneris | REDACTED | | | |
| 1562557 | Rivera Negron, Mildred A. | REDACTED | | | |
| 1544044 | RIVERA OQUENDO, IRIS Z | REDACTED | | | |
| 1157499 | RIVERA ORTIZ, ADELINE | REDACTED | | | |
| 1614596 | Rivera Ortiz, Cristian F | REDACTED | | | |
| 1239624 | RIVERA ORTIZ, JOSEIRA | REDACTED | | | |
| 1245451 | RIVERA ORTIZ, JUNIL | REDACTED | | | |
| 1584298 | RIVERA ORTIZ, WANDA | REDACTED | | | |
| 1577650 | Rivera Otero, Juana M | REDACTED | | | |
| 1574709 | RIVERA PADILLA, BELMARI | REDACTED | | | |
| 1509051 | Rivera Padilla, Víctor | REDACTED | | | |
| 1527422 | Rivera Perez, Fabiola Maria | REDACTED | | | |
| 1571965 | RIVERA PEREZ, LUZ M | REDACTED | | | |
| 1542753 | Rivera Perez, Rosemarie | REDACTED | | | |
| 1532899 | Rivera Reyes, Hida | REDACTED | | | |
| 1539788 | Rivera Rijos, Carlos Alberto | REDACTED | | | |
| 1156969 | RIVERA RIVERA, ADA M | REDACTED | | | |
| 1168716 | RIVERA RIVERA, ANIEVETTE | REDACTED | | | |
| 1621048 | RIVERA RIVERA, BETSY J. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1532880 | Rivera Rivera, Carmen D. | REDACTED | | | |
| 1562657 | RIVERA RIVERA, GLORYLU | REDACTED | | | |
| 1013578 | RIVERA RIVERA, JORGE A. | REDACTED | | | |
| 1512726 | Rivera Rivera, Jorge Luis | REDACTED | | | |
| 682114 | RIVERA RIVERA, JOSE A | REDACTED | | | |
| 1544139 | Rivera Rivera, Lydia Raquel | REDACTED | | | |
| 1551601 | RIVERA RIVERA, MARIA I. | REDACTED | | | |
| 1564574 | RIVERA RIVERA, MARIA P | REDACTED | | | |
| 1107632 | RIVERA RIVERA, ZAMAYRA | REDACTED | | | |
| 1535273 | Rivera Rodríguez, Carmen | REDACTED | | | |
| 1601172 | RIVERA RODRIGUEZ, INDHIRA | REDACTED | | | |
| 287061 | RIVERA RODRIGUEZ, LUZ M | REDACTED | | | |
| 1568716 | Rivera Rodriguez, Luz Myrna | REDACTED | | | |
| 891719 | RIVERA ROLA, DALMA E | REDACTED | | | |
| 1506732 | Rivera Rolón, Ángel R. | REDACTED | | | |
| 1523828 | Rivera Rosa, Juan M. | REDACTED | | | |
| 1255773 | RIVERA ROSAS, LUIS | REDACTED | | | |
| 1502414 | Rivera Sanchez , Wilda | REDACTED | | | |
| 1163863 | RIVERA SANCHEZ, ANA M | REDACTED | | | |
| 1382441 | RIVERA SANCHEZ, ANA M | REDACTED | | | |
| 1180928 | Rivera Santiago, Carmen I | REDACTED | | | |
| 1467749 | RIVERA SANTIAGO, JOSE | REDACTED | | | |
| 854619 | Rivera Santiago, Omayra | REDACTED | | | |
| 741823 | RIVERA SANTIAGO, RAMON E | REDACTED | | | |
| 459629 | RIVERA SERRANO, ANGEL | REDACTED | | | |
| 1188197 | RIVERA SERRANO, DARYNESS | REDACTED | | | |
| 1508213 | Rivera Silvestre, Luis R. | REDACTED | | | |
| 1538711 | Rivera Tirado, Jazmin | REDACTED | | | |
| 1512328 | Rivera Tolentino, Carlos Javier | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 24907 | Rivera Torres, Angel A | REDACTED | | | |
| 1594209 | Rivera Torres, Carlos A. | REDACTED | | | |
| 846609 | RIVERA TORRES, LOURDES | REDACTED | | | |
| 1058057 | RIVERA VAZQUEZ, MARITZA | REDACTED | | | |
| 1498189 | Rivera Vega, Yolanda | REDACTED | | | |
| 922174 | RIVERA VEGUILLA, MARIA | REDACTED | | | |
| 1481196 | Rivera Viera, Enrique O | REDACTED | | | |
| 1548202 | Rivera Villafane, Brenda E. | REDACTED | | | |
| 1178990 | RIVERA, CARLOS TIRADO | REDACTED | | | |
| 1528881 | Rivera, Claribel Ramos | REDACTED | | | |
| 895776 | Rivera, Elliot Rodriguez | REDACTED | | | |
| 1560540 | Rivera, Luz M. | REDACTED | | | |
| 1532963 | Rivera, Magdalena Cordero | REDACTED | | | |
| 1578276 | Rivera, Marianela | REDACTED | | | |
| 1498153 | Rivera, Mayra Decene | REDACTED | | | |
| 1506514 | Rivera, Michelle | REDACTED | | | |
| 1617721 | Rivera, Rebecca Robles | REDACTED | | | |
| 1101926 | RIVERA, WESLEY | REDACTED | | | |
| 1507712 | ROBLEDO TRINIDAD, ELDA M. | REDACTED | | | |
| 1634705 | Robles Carrasquillo, Jessie | REDACTED | | | |
| 1562394 | Robles Cruz, Evelyn Enid | REDACTED | | | |
| 1629985 | ROBLES CRUZ, EVELYN ENID | REDACTED | | | |
| 1555341 | ROBLES ITHIER, CARLOS M. | REDACTED | | | |
| 464565 | ROBLES TIRADO, ABIGAIL | REDACTED | | | |
| 1196677 | RODR CORTES, ELENA | REDACTED | | | |
| 1201903 | RODRIGUEZ ACEVEDO, EUGENIO | REDACTED | | | |
| 1543743 | RODRIGUEZ ACEVEDO, MIGUEL A | REDACTED | | | |
| 1485701 | RODRIGUEZ ALAYON, FELIX J | REDACTED | | | |
| 1104209 | RODRIGUEZ ALBELO, WILMARIS | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1606621 | Rodriguez Alicea, Juan Carlos | REDACTED | | | |
| 1576623 | Rodriguez Alomar, Brenda | REDACTED | | | |
| 1495369 | Rodriguez Baez, Daina Judith | REDACTED | | | |
| 1512176 | Rodriguez Bobe, Vivian A. | REDACTED | | | |
| 1630947 | Rodriguez Bracetty, Carmen M | REDACTED | | | |
| 1525978 | RODRIGUEZ BURGOS, IVETTE | REDACTED | | | |
| 1527017 | RODRIGUEZ CARBONELL, JONATHAN | REDACTED | | | |
| 467299 | RODRIGUEZ CARRASQUILLO, LISANDRA | REDACTED | | | |
| 1504231 | Rodriguez Claudio, Iris V | REDACTED | | | |
| 675124 | RODRIGUEZ COLON, JANETTE | REDACTED | | | |
| 1595658 | RODRIGUEZ COLON, LUIS A. | REDACTED | | | |
| 1551807 | RODRIGUEZ CRUZ, NORMA I | REDACTED | | | |
| 1474714 | RODRIGUEZ CRUZ, PEDRO J | REDACTED | | | |
| 1477738 | Rodriguez Cruz, Pedro J | REDACTED | | | |
| 1510780 | Rodriguez Davila , Alicia E. | REDACTED | | | |
| 1584672 | Rodriguez De Leon, Jose M. | REDACTED | | | |
| 1511302 | RODRIGUEZ DIAZ, HERIBERTO | REDACTED | | | |
| 842565 | RODRIGUEZ ESTRADA, DALIA I. | REDACTED | | | |
| 1574218 | Rodriguez Feijoo, Tamar | REDACTED | | | |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | REDACTED | | | |
| 1601702 | Rodriguez Figueroa, Angel | REDACTED | | | |
| 286692 | Rodriguez Girona, Luz E | REDACTED | | | |
| 1502605 | Rodriguez Gómez, Luz D. | REDACTED | | | |
| 1552531 | RODRIGUEZ GONZALEZ, THAMARA L. | REDACTED | | | |
| 1529654 | Rodriguez Gotay, Annette | REDACTED | | | |
| 1517936 | RODRIGUEZ HERNANDEZ , JUAN I. | REDACTED | | | |
| 1510177 | RODRIGUEZ HERNANDEZ, ALVIN I. | REDACTED | | | |
| 1507919 | RODRIGUEZ HERNANDEZ, ANA D | REDACTED | | | |
| 1224079 | RODRIGUEZ IRIZARRY, JANNETTE | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 472724 | RODRIGUEZ LOPEZ, MARY ANN | REDACTED | | | |
| 1600183 | Rodriguez Marquez, Kelvin O. | REDACTED | | | |
| 1056768 | RODRIGUEZ MARRERO, MARINELLY | REDACTED | | | |
| 1517965 | RODRIGUEZ MATOS, LUZ E. | REDACTED | | | |
| 474311 | RODRIGUEZ MERLO, ORLANDO | REDACTED | | | |
| 1637521 | Rodriguez Miranda, Jaydee | REDACTED | | | |
| 1570092 | Rodriguez Morales, Janice M | REDACTED | | | |
| 1048749 | RODRIGUEZ MORALES, MANUEL | REDACTED | | | |
| 1082976 | RODRIGUEZ MORALES, RAUL | REDACTED | | | |
| 1532616 | Rodriguez Oquendo, Carmen Y. | REDACTED | | | |
| 1562672 | Rodriguez Ortiz, Maribel | REDACTED | | | |
| 1547041 | Rodriguez Perez, Carlos D. | REDACTED | | | |
| 477158 | RODRIGUEZ QUINONES, GLADYS | REDACTED | | | |
| 1573013 | Rodriguez Ramos, Jorge L. | REDACTED | | | |
| 1079732 | RODRIGUEZ RAMOS, RAFAEL G | REDACTED | | | |
| 858260 | Rodriguez Reyes, Luis | REDACTED | | | |
| 1574618 | Rodriguez Rivera, Maricarmen | REDACTED | | | |
| 1544803 | RODRIGUEZ RIVERA, WILBERTO | REDACTED | | | |
| 1566362 | RODRIGUEZ ROSA, YAHAIRA I | REDACTED | | | |
| 1562926 | Rodriguez Rosario, Karilyn | REDACTED | | | |
| 1060430 | RODRIGUEZ SANCHEZ, MELBA I | REDACTED | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | REDACTED | | | |
| 1488725 | Rodríguez Santiago, José G. | REDACTED | | | |
| 1052157 | RODRIGUEZ SANTOS, MARIA E | REDACTED | | | |
| 1592746 | Rodriguez Sepulveda, Sheila | REDACTED | | | |
| 1197154 | RODRIGUEZ TORO, ELIGIO | REDACTED | | | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | REDACTED | | | |
| 482402 | Rodriguez Torres, Iris | REDACTED | | | |
| 1535670 | Rodriguez Torres, Maria | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1069494 | RODRIGUEZ TORRES, NELSON | REDACTED | | | |
| 1563581 | Rodriguez Torres, Yvette | REDACTED | | | |
| 1533608 | Rodriguez Valentin, Hector Luis | REDACTED | | | |
| 1581991 | Rodriguez Vila, Ada C. | REDACTED | | | |
| 1537214 | RODRIGUEZ VILLEGS, AWILDA | REDACTED | | | |
| 1581147 | Rodriguez, Alberto | REDACTED | | | |
| 1528845 | Rodríguez, Belkis | REDACTED | | | |
| 1184032 | Rodriguez, Catherine Simon | REDACTED | | | |
| 1501725 | Rodriguez, Damaris Reyes | REDACTED | | | |
| 1595504 | Rodriguez, Eileen Sanchez | REDACTED | | | |
| 1558099 | Rodriguez, Elizabeth Alvelo | REDACTED | | | |
| 1588539 | Rodriguez, Idalia | REDACTED | | | |
| 1539038 | RODRIGUEZ, JOHN | REDACTED | | | |
| 1492282 | Rodriguez, Rosa M. | REDACTED | | | |
| 1527489 | Rodríguez, Vanessa | REDACTED | | | |
| 1578648 | ROHENA PEREZ, MARIA D | REDACTED | | | |
| 1536418 | ROHLSEN SANTIAGO, GAMALIEL | REDACTED | | | |
| 1558031 | Rojas Albino, Angel | REDACTED | | | |
| 1091648 | ROJAS CICERI, SANDRA M | REDACTED | | | |
| 1094947 | ROJAS CORREA, SOPHYA | REDACTED | | | |
| 1173483 | ROJAS GONZALEZ, BETHZAIDA | REDACTED | | | |
| 1509533 | ROJAS MONTALVO, ILENE | REDACTED | | | |
| 1485276 | ROJAS QUIÑONEZ, JULIO E | REDACTED | | | |
| 1483631 | ROJAS RIVERA, TOMAS | REDACTED | | | |
| 1542270 | ROJAS-BRUNO, GLORIA E. | REDACTED | | | |
| 1087462 | Rolando Vargas Negron | REDACTED | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | REDACTED | | | |
| 1562675 | ROLON GARCIA, MARIA | REDACTED | | | |
| 1562908 | ROLON GARCIA, MARIA S. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1239070 | Rolon Marrero, Jose | REDACTED | | | |
| 1549665 | Rolon Mojica, Mayra | REDACTED | | | |
| 1210364 | ROLON RIVERA, GLADYS | REDACTED | | | |
| 1561314 | ROLON RIVERA, ROSANNIE | REDACTED | | | |
| 1497089 | ROLON SANTIAGO, IVETTE | REDACTED | | | |
| 1489765 | Rolon, Loida Garcia | REDACTED | | | |
| 1163880 | Roman Alamo, Ana M | REDACTED | | | |
| 1491385 | Roman Atiles, Jesus | REDACTED | | | |
| 1229370 | ROMAN CASTILLO, JORGE A | REDACTED | | | |
| 1575324 | Roman Gonzalez, Brenda Ivette | REDACTED | | | |
| 1247398 | ROMAN NAZARIO, LEONCIO | REDACTED | | | |
| 1549132 | Román Pagán, Vanessa | REDACTED | | | |
| 1045324 | ROMAN RIVERA, LUZ E. | REDACTED | | | |
| 1582399 | ROMAN RUIZ, NIDRA I. | REDACTED | | | |
| 1601512 | ROMERO CONCEPCION, ANGELINA | REDACTED | | | |
| 1597711 | Romero Hernandez, Sarah M | REDACTED | | | |
| 934626 | ROMERO PEREZ, ROBERTO | REDACTED | | | |
| 1567569 | Romero Torres, Darlene M. | REDACTED | | | |
| 1495876 | Romero-Perez, Zulma | REDACTED | | | |
| 1088594 | ROSA ALVAREZ, ROSA | REDACTED | | | |
| 531184 | ROSA ARCE, SHELIA M | REDACTED | | | |
| 1550864 | ROSA CORCHADO, DALIA A | REDACTED | | | |
| 1646560 | ROSA CRUZ, HANIA L | REDACTED | | | |
| 490906 | ROSA DEL VALLE, OMAYRA | REDACTED | | | |
| 190760 | ROSA FELICIANO, GERARDO | REDACTED | | | |
| 1598819 | Rosa Fernandez, Wanda M. | REDACTED | | | |
| 1058099 | ROSA LOZADA, MARITZA | REDACTED | | | |
| 1588441 | ROSA ORTIZ, JOSE R | REDACTED | | | |
| 1518637 | ROSA VILLEGAS, GLORIA E. | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1542554 | Rosado Cestarys, Domingo | REDACTED | | | |
| 1569917 | Rosado Larawente, Lynnette | REDACTED | | | |
| 494126 | ROSADO MOLINA, GLORIA | REDACTED | | | |
| 820354 | ROSADO MOLINA, MIRNA I | REDACTED | | | |
| 1534408 | ROSADO MORALES, ELVIN A. | REDACTED | | | |
| 1619992 | ROSADO NEGRON, MEYLEEN | REDACTED | | | |
| 1558715 | ROSADO RIVERA, HARRY | REDACTED | | | |
| 1605278 | Rosado Rivera, Mary C. | REDACTED | | | |
| 1557860 | ROSADO RIVERA, YASHIRA | REDACTED | | | |
| 1581188 | ROSADO RODRIGUEZ, AWILDA | REDACTED | | | |
| 1599348 | ROSADO ROSADO, JORGE F | REDACTED | | | |
| 1585496 | Rosado Torres, Edwin M. | REDACTED | | | |
| 1532842 | Rosado Vazquez, Maria I | REDACTED | | | |
| 1498945 | Rosado, Ronnan Nieves | REDACTED | | | |
| 1255607 | ROSARIO BADILLO, LUIS R | REDACTED | | | |
| 1547459 | ROSARIO CINTRON, REYNALDO | REDACTED | | | |
| 1568550 | ROSARIO COLON, JUAN | REDACTED | | | |
| 1488369 | Rosario Diaz, Roberto | REDACTED | | | |
| 601269 | ROSARIO GALLOZA, ADA N | REDACTED | | | |
| 1544950 | Rosario Gerena, Jorge A. | REDACTED | | | |
| 892354 | Rosario Guzman, David | REDACTED | | | |
| 1585491 | ROSARIO LIZARDI, JULIO C. | REDACTED | | | |
| 820702 | ROSARIO MALAVE, RAIMUNDO | REDACTED | | | |
| 1506386 | Rosario Ortiz, Luis A. | REDACTED | | | |
| 1602524 | Rosario Perez, Lourdes | REDACTED | | | |
| 1645210 | ROSARIO RIVERA, ALBERTO L | REDACTED | | | |
| 1478723 | Rosario Rivera, Angel Daniel | REDACTED | | | |
| 1492351 | ROSARIO RIVERA, JOSE C | REDACTED | | | |
| 847676 | ROSARIO RIVERA, MARLENE | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1322578 | ROSARIO RODRIGUEZ, CARMEN I | REDACTED | | | |
| 1577573 | ROSARIO RODRIGUEZ, VILMAREE | REDACTED | | | |
| 1543517 | ROSARIO ROSARIO, CAROLY | REDACTED | | | |
| 1177145 | ROSARIO RUIZ, CARLOS I | REDACTED | | | |
| 1537142 | ROSARIO, ANGEL FLOR | REDACTED | | | |
| 1503155 | ROSARIO-CASTRO, PILAREDYS | REDACTED | | | |
| 1241249 | ROSAS CRUZ, JUAN C | REDACTED | | | |
| 1500748 | Rosas Gonzalez, Carmen | REDACTED | | | |
| 1493707 | Rosas Guerra, Santa B. | REDACTED | | | |
| 1052179 | ROSAS HORTA, MARIA E | REDACTED | | | |
| 1052179 | ROSAS HORTA, MARIA E | REDACTED | | | |
| 1511175 | Roubert Rivera, Carlos J | REDACTED | | | |
| 1370097 | RUBEN RAMIREZ HERNANDEZ | REDACTED | | | |
| 1557175 | RUIZ CAMACHO, REMI | REDACTED | | | |
| 1245941 | Ruiz Colon, Kasandra | REDACTED | | | |
| 1529582 | Ruiz Cox, Maria Eugenia | REDACTED | | | |
| 1523748 | Ruiz Cruz, Nairommy | REDACTED | | | |
| 1524589 | Ruiz Díaz, Angelina | REDACTED | | | |
| 1561446 | Ruiz Malave, Jose Antonio | REDACTED | | | |
| 1160923 | RUIZ RAMOS, ALEXIS | REDACTED | | | |
| 1593853 | RUIZ RIVERA, EDUARDO | REDACTED | | | |
| 1248760 | RUIZ ROSADO, LINDA J | REDACTED | | | |
| 1213839 | RUIZ TIRADO, HECTOR J | REDACTED | | | |
| 1601253 | Ruiz Toro, Zaimit Y | REDACTED | | | |
| 1616594 | RUIZ TORRES, JOSE M | REDACTED | | | |
| 1527048 | Ruiz, Delia Rolon | REDACTED | | | |
| 894614 | RUIZ, EDWIN | REDACTED | | | |
| 1515821 | Ruvira Ocasio, Juliette | REDACTED | | | |
| 1178686 | SABAT ROSARIO, CARLOS R | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1559403 | SAEZ HERNANDEZ, CARMELO | REDACTED | | | |
| 1557571 | SAEZ SANTIAGO, YOLANDA | REDACTED | | | |
| 1106784 | Saez, Yolanda I Rosa | REDACTED | | | |
| 1605579 | Sagardia Melendez, Eddie Joel | REDACTED | | | |
| 1575002 | SALAMAN COUVERTIER, ISARIS P | REDACTED | | | |
| 841663 | SALAMO DOMENECH, CARLOS A | REDACTED | | | |
| 1539203 | SALAS SEGUI, ALEXA | REDACTED | | | |
| 1497433 | Salgado Matos, Guillermo | REDACTED | | | |
| 1468915 | Salgado Melendez, Carlos I | REDACTED | | | |
| 1552464 | Salgado Rivera, Brenda L. | REDACTED | | | |
| 1086683 | SALVA LOPEZ, ROBERTO | REDACTED | | | |
| 1567093 | SANABRIA SANCHEZ, LIZ N. | REDACTED | | | |
| 1545144 | SANCHEZ ALEQUIN, NERY | REDACTED | | | |
| 1547655 | SANCHEZ BAREA, JUSTO R | REDACTED | | | |
| 851588 | SANCHEZ CARRASQUILLO, XIOMARA | REDACTED | | | |
| 1491248 | SANCHEZ CARTAGENA, JULIO E. | REDACTED | | | |
| 1603531 | Sanchez Crespo, Marisol | REDACTED | | | |
| 857714 | SANCHEZ CRUZ, EVELIO | REDACTED | | | |
| 1560883 | Sanchez Estrada, Norberto | REDACTED | | | |
| 1483697 | Sanchez Irizarry , Juan C | REDACTED | | | |
| 1566965 | SANCHEZ MEJIAS , DANIEL | REDACTED | | | |
| 1073430 | SANCHEZ MOJICA, OLGA E | REDACTED | | | |
| 929430 | Sánchez Mojica, Olga E | REDACTED | | | |
| 929431 | SANCHEZ MOJICA, OLGA E. | REDACTED | | | |
| 1594873 | Sanchez Ojeda, Yisela | REDACTED | | | |
| 1493626 | SANCHEZ ORTIZ, DORINELL | REDACTED | | | |
| 1505217 | SANCHEZ PEREZ, HEIDIEMARIE | REDACTED | | | |
| 1201988 | SANCHEZ RIVERA, EUNICE | REDACTED | | | |
| 1102105 | SANCHEZ ROMAN, WILBURT | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1549794 | Sanchez Serrano, Miguel A. | REDACTED | | | |
| 1524484 | Sanchez, Elizabeth Fred | REDACTED | | | |
| 1223337 | Sanchez, Jaime | REDACTED | | | |
| 1091213 | SANDRA CLEMENTE ROSADO | REDACTED | | | |
| 512204 | SANJURJO VERGES, GILBERTO | REDACTED | | | |
| 1512028 | SANOGUET PADILLA, NEFTALI | REDACTED | | | |
| 1512661 | Santana Alomar, Jimmy J. | REDACTED | | | |
| 1523635 | Santana Colon, Yesenia | REDACTED | | | |
| 1572053 | Santana Fernandez, Pablo | REDACTED | | | |
| 1565303 | Santana Jusino, Axel | REDACTED | | | |
| 1045864 | SANTANA MATTA, LUZ M | REDACTED | | | |
| 583948 | SANTANA MAYSONET, VERA L. | REDACTED | | | |
| 1523795 | SANTANA MEDINA, SONIA E. | REDACTED | | | |
| 706802 | SANTANA MILAN, MADELINE | REDACTED | | | |
| 1568618 | Santana Peguero, Keila | REDACTED | | | |
| 994730 | SANTANA RIVERA, FLORENTINO | REDACTED | | | |
| 1539260 | Santana Roman, Sandra | REDACTED | | | |
| 1481076 | Santana Santos, Marilda | REDACTED | | | |
| 911338 | SANTIAGO AGOSTO, JOSE | REDACTED | | | |
| 1045095 | Santiago Agosto, Luz Delia | REDACTED | | | |
| 1558532 | Santiago Agosto, Rafael | REDACTED | | | |
| 845059 | SANTIAGO ALMODOVAR, IVELISSE | REDACTED | | | |
| 1217602 | SANTIAGO BATISTA, ILEANA | REDACTED | | | |
| 1508023 | Santiago Berrocal, Israel | REDACTED | | | |
| 1544989 | Santiago Berrocal, Ramiro | REDACTED | | | |
| 1597736 | Santiago Brignoni, Marie L. | REDACTED | | | |
| 597033 | SANTIAGO CARDONA, YOLANDA | REDACTED | | | |
| 638039 | SANTIAGO COCHRAN, DIANA R. | REDACTED | | | |
| 1255920 | SANTIAGO COLON, LUIS | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 515860 | SANTIAGO DATIL, MYRIAM | REDACTED | | | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | REDACTED | | | |
| 1107049 | Santiago Fornes, Yolanda | REDACTED | | | |
| 1567719 | SANTIAGO GARCIA, MARIBEL | REDACTED | | | |
| 1574323 | SANTIAGO GOMEZ, JOSE A. | REDACTED | | | |
| 1547590 | Santiago Gonzalez, Carmen | REDACTED | | | |
| 1474338 | Santiago Gonzalez, Ramon A | REDACTED | | | |
| 858627 | SANTIAGO GONZALEZ, SAUL | REDACTED | | | |
| 519026 | SANTIAGO ORTIZ, MILDRED | REDACTED | | | |
| 723248 | SANTIAGO ORTIZ, MILDRED | REDACTED | | | |
| 520249 | Santiago Rivera, Nitza | REDACTED | | | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | | | |
| 1222826 | SANTIAGO RODRIGUEZ, JACQUELINE | REDACTED | | | |
| 1537189 | Santiago Salcedo, Luz Selenia | REDACTED | | | |
| 1567652 | Santiago Salcedo, Luz Selenia | REDACTED | | | |
| 1552718 | SANTIAGO SALGADO, VICTOR A. | REDACTED | | | |
| 1493508 | SANTIAGO SANTIAGO, JOSE M | REDACTED | | | |
| 1514666 | Santiago Torres, Mairim Jael | REDACTED | | | |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES M | REDACTED | | | |
| 640451 | SANTIAGO, EDGARDO GELABERT | REDACTED | | | |
| 1512635 | SANTIAGO, MAYRA C | REDACTED | | | |
| 1497597 | SANTIAGO-SANTOS, CARMEN | REDACTED | | | |
| 1524774 | Santos Cordero, Keila | REDACTED | | | |
| 1532849 | Santos Diaz, Ernesto Raul | REDACTED | | | |
| 1593776 | SANTOS LOPEZ, GRIMARY | REDACTED | | | |
| 1479220 | Santos Maldonado, Victor | REDACTED | | | |
| 1586655 | SANTOS PEREZ, CARLOS G. | REDACTED | | | |
| 1545164 | Santos Quiles, Emma | REDACTED | | | |
| 1576340 | SANTOS VELEZ, EDWIN | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1495691 | Sarria Negron, Ernesto | REDACTED | | | |
| 1542690 | Scurati Villamor, Daniel A. | REDACTED | | | |
| 1549370 | Sebastian Lopez, Abraham J. | REDACTED | | | |
| 1216542 | SEDA ACOSTA, HILDA | REDACTED | | | |
| 1203066 | SEDA ORTIZ, EVELYN | REDACTED | | | |
| 1481446 | Seda, Nancy | REDACTED | | | |
| 1613220 | SEIJO VELAZQUEZ, VANESSA | REDACTED | | | |
| 1565945 | Selles Guerrini, Arlene | REDACTED | | | |
| 1612950 | SEMIDEY DOMINGUEZ, SONESHKA | REDACTED | | | |
| 1494479 | Sepulveda Rivera, Edwin | REDACTED | | | |
| 1242129 | SEPULVEDA TORRES, JUAN J | REDACTED | | | |
| 1199107 | SEPULVEDAD LOZADA, EMIGDIO | REDACTED | | | |
| 1604795 | Serbia, Claudio F. | REDACTED | | | |
| 1634142 | SERRA VAZQUEZ, JOEL | REDACTED | | | |
| 1609242 | Serrano Boulogne, Kenny | REDACTED | | | |
| 1529745 | SERRANO FUENTES, NEREIDA | REDACTED | | | |
| 1546164 | Serrano Irizarry, Bethzaida | REDACTED | | | |
| 529306 | Serrano Irizarry, Myrna S. | REDACTED | | | |
| 1544903 | SERRANO IRIZZARY, MYRNA S. | REDACTED | | | |
| 1488857 | Serrano Lopez, Javier A | REDACTED | | | |
| 1567257 | Serrano Lugo, Luis J. | REDACTED | | | |
| 529454 | SERRANO MARTINEZ, JOSE | REDACTED | | | |
| 529454 | SERRANO MARTINEZ, JOSE | REDACTED | | | |
| 1597584 | Serrano Rivera, Angel | REDACTED | | | |
| 1538583 | SERRANO RIVERA, LUZ E | REDACTED | | | |
| 336905 | SERRANO RIVERA, MIRNA | REDACTED | | | |
| 1554711 | SERRANO TORRES, ANA I. | REDACTED | | | |
| 1618020 | Sevilla Burgos, Marta N. | REDACTED | | | |
| 1071976 | SIERRA ANDRADE, NORAIDA M | REDACTED | | | |

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1493274 | SIERRA ANDRADE, NORAIDA M | REDACTED | | | |
| 531804 | SIERRA GONZALEZ, BRENDA | REDACTED | | | |
| 1565808 | Silva Cintron, Ilsa E | REDACTED | | | |
| 1588468 | Silva Diaz, Judith | REDACTED | | | |
| 1508809 | Simon Rodriguez, Catherine | REDACTED | | | |
| 533404 | SIMONETTI TORRES, CARLOS R | REDACTED | | | |
| 1491951 | Skerett Ortega, Peggy | REDACTED | | | |
| 1531137 | Solares Narvaez, Sonia | REDACTED | | | |
| 1514886 | Solis Manzano, Carmen | REDACTED | | | |
| 534820 | SOLIS ROBLES, ELISABEL | REDACTED | | | |
| 1627111 | Solivan Cartagena, Hector M. | REDACTED | | | |
| 855217 | SOLIVAN FRANCISCO, DIANA M | REDACTED | | | |
| 1568464 | SOLTREN VILLANUEVA, ORBIN J. | REDACTED | | | |
| 1228275 | SORRENTINI RAMIREZ, JOEL | REDACTED | | | |
| 1548828 | Sosa Acosta, Noemi | REDACTED | | | |
| 1207122 | SOSA BELLO, FRANK L. | REDACTED | | | |
| 1544693 | SOTO BONILLA, CARLOS M. | REDACTED | | | |
| 1236428 | SOTO CABAN, JOSE L | REDACTED | | | |
| 1600737 | Soto Chevrestts, Enrique | REDACTED | | | |
| 1186582 | SOTO CONDE, DAISY E | REDACTED | | | |
| 1494320 | Soto De Jesus, Gloribel | REDACTED | | | |
| 1600100 | Soto De Jesus, Jose Omar | REDACTED | | | |
| 1593360 | SOTO DELGADO, YESSICA | REDACTED | | | |
| 1505468 | Soto Escalera, Carmen | REDACTED | | | |
| 1056185 | Soto Gonzalez, Mariely | REDACTED | | | |
| 1528863 | Soto Maldonado, Isabel | REDACTED | | | |
| 1164913 | SOTO MARQUEZ, ANELISA | REDACTED | | | |
| 1523867 | Soto Marquez, Eddie A | REDACTED | | | |
| 1523631 | Soto Marquez, Oscar R | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1571657 | Soto Martinez, Euqenio | REDACTED | | | |
| 1537361 | Soto Medina, Magdalena | REDACTED | | | |
| 1497631 | Soto Ortiz, Javier | REDACTED | | | |
| 1533611 | Soto Perez, Carmen M | REDACTED | | | |
| 538617 | SOTO RAMOS , CAROL M. | REDACTED | | | |
| 1054901 | SOTO RIVERA, MARIA W | REDACTED | | | |
| 1243346 | SOTO SANCHEZ, JUAN | REDACTED | | | |
| 1581601 | SOTO TORRES, OSCAR | REDACTED | | | |
| 539627 | SOTO VAZQUEZ, MIRZA I | REDACTED | | | |
| 1529400 | Suarez Diaz, Diana | REDACTED | | | |
| 1104011 | Suarez Garay, Willmar | REDACTED | | | |
| 964197 | SUAREZ RIVERA, BLANCA | REDACTED | | | |
| 1602843 | Suarez Ruiz, Elizabeth | REDACTED | | | |
| 1536731 | Suárez Sánchez, Maritza | REDACTED | | | |
| 941509 | SUAREZ SANCHEZ, YANIRE | REDACTED | | | |
| 1508739 | Suarez, Cindy | REDACTED | | | |
| 1501928 | Sulsona Bigio, Vanessa | REDACTED | | | |
| 1500490 | TANON CRUZ, MADELINE | REDACTED | | | |
| 1503115 | TANON MELENDEZ, LYNNETTE | REDACTED | | | |
| 842614 | Tardi Rivera, Daniel | REDACTED | | | |
| 1568065 | Teissonniere Vazquez, Angie Annette | REDACTED | | | |
| 1527143 | Tejada Paulino, Ana Mercedes | REDACTED | | | |
| 545127 | TELLADO SANTIAGO, JUAN | REDACTED | | | |
| 1516575 | Tirado Collado, Carolyn | REDACTED | | | |
| 1160455 | TIRADO DIAZ, ALEXANDER | REDACTED | | | |
| 546654 | TIRADO GOMEZ, WANDA R | REDACTED | | | |
| 1584337 | TIRADO LEBRON, VICTORIA | REDACTED | | | |
| 1494132 | Tirado, Evelyn | REDACTED | | | |
| 1108456 | TOLEDO CORUJO, ZULMA M. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 208188 | TOLLINCHI BEAUCHAMP, GRICELIDA | REDACTED | | | |
| 1568263 | Toro Candelario, Elka A | REDACTED | | | |
| 891870 | TORRES ABAD, DANIA A | REDACTED | | | |
| 1532199 | TORRES ALAMO, PEDRO A | REDACTED | | | |
| 1193861 | TORRES BONILLA, EDUARDO | REDACTED | | | |
| 855287 | TORRES BRUNO , DHARMA | REDACTED | | | |
| 1189853 | TORRES BRUNO, DHARMA | REDACTED | | | |
| 1586734 | Torres Carrasquillo, Octavio | REDACTED | | | |
| 74088 | TORRES CASIANO, CARLOS | REDACTED | | | |
| 1543088 | TORRES COLON, SAMIL | REDACTED | | | |
| 1510499 | Torres Cordero, Hilda | REDACTED | | | |
| 1572928 | Torres Costa, Cesar J. | REDACTED | | | |
| 1503516 | TORRES CRUZ, BETSY | REDACTED | | | |
| 1628749 | Torres Cruz, Norma | REDACTED | | | |
| 1572461 | Torres Davila, Karen Lee | REDACTED | | | |
| 1182489 | TORRES DELGADO, CARMEN M | REDACTED | | | |
| 1523880 | Torres Diana, Limary | REDACTED | | | |
| 1505774 | TORRES ECHEVARRIA , LILLIAM M. | REDACTED | | | |
| 1614159 | Torres Encarnacion, Myriam | REDACTED | | | |
| 1555740 | Torres Garay, Javier | REDACTED | | | |
| 1560303 | Torres Garay, Javier | REDACTED | | | |
| 1574510 | Torres Gomez, Edwin | REDACTED | | | |
| 1158556 | TORRES GONZALEZ, AIDA R | REDACTED | | | |
| 1516243 | Torres Gonzalez, Lilliam | REDACTED | | | |
| 1038602 | Torres Hernandez, Luz | REDACTED | | | |
| 1558398 | Torres Juarbe, Gloria M. | REDACTED | | | |
| 1603646 | Torres- Landru, Luz | REDACTED | | | |
| 1576370 | Torres Linares, Nermarie | REDACTED | | | |
| 553491 | TORRES MARTINEZ, JORGE L | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1521190 | Torres Narvaez, Lillian S. | REDACTED | | | |
| 436961 | Torres Olivera, Rialdy | REDACTED | | | |
| 1505636 | TORRES ORTIZ, OMAR | REDACTED | | | |
| 1532062 | Torres Pérez, Aracelis | REDACTED | | | |
| 1508413 | Torres Pérez, Myrna S. | REDACTED | | | |
| 879146 | TORRES QUILES, ABIGAIL | REDACTED | | | |
| 855336 | Torres Quiles, Nora | REDACTED | | | |
| 1640432 | Torres Resto, Liliana | REDACTED | | | |
| 1182503 | TORRES RIOS, CARMEN M. | REDACTED | | | |
| 556247 | TORRES RIVERA, GLORY L | REDACTED | | | |
| 1583400 | TORRES RIVERA, IVIS L | REDACTED | | | |
| 1535966 | Torres Rivera, Sandra J. | REDACTED | | | |
| 1568173 | Torres Robles, Giselle M | REDACTED | | | |
| 1161648 | TORRES RODRIGUEZ, ALINA | REDACTED | | | |
| 1567767 | TORRES ROSARIO, CESAR J | REDACTED | | | |
| 943139 | TORRES ROSARIO, GLADYS | REDACTED | | | |
| 1199934 | TORRES RUIZ, ENID | REDACTED | | | |
| 1565135 | Torres Sanchez, Angel | REDACTED | | | |
| 835078 | Torres Sanchez, Gladys H. | REDACTED | | | |
| 1549799 | Torres Sanchez, Litz Anette | REDACTED | | | |
| 1562721 | Torres Santiago, Miriam | REDACTED | | | |
| 1534660 | Torres Serrano, Sonia M. | REDACTED | | | |
| 1498591 | Torres Torres , Juan A | REDACTED | | | |
| 1584619 | Torres Torres, Jose Manuel | REDACTED | | | |
| 1612736 | TORRES VALDES, BARBARA | REDACTED | | | |
| 1595858 | TORRES, ELIEZER SOTO | REDACTED | | | |
| 1543444 | Torres, Noemi | REDACTED | | | |
| 1586157 | TORRES, ZORAIDA APONTE | REDACTED | | | |
| 1610013 | Torres-Rodriguez , Ivelisse | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1516226 | Traverso Rivera, Nelson O. | REDACTED | | | |
| 1540441 | Tremols Calderson, Glendalee | REDACTED | | | |
| 1567124 | TREVINO MALDONADO, BEATRIS | REDACTED | | | |
| 560853 | TRINIDAD RODRIGUEZ, DIOSARA | REDACTED | | | |
| 1585479 | Trinidad Tollens, Edgardo | REDACTED | | | |
| 1576215 | UGARTEMENDIA MIGUEL, IRMA | REDACTED | | | |
| 1517093 | UMPIERRE RAMOS, VICTOR E. | REDACTED | | | |
| 1497167 | Urena Santaella, Sheila | REDACTED | | | |
| 717826 | VAELLO BRUNET, MARTIN | REDACTED | | | |
| 1515793 | Valazquez Cintron, Ivan A | REDACTED | | | |
| 1573114 | Vale Vale, Eduardo | REDACTED | | | |
| 1221693 | VALENTIN BARRO, IVELISSE | REDACTED | | | |
| 565206 | VALENTIN PONCE, CARLOS | REDACTED | | | |
| 1478100 | Valentin Rodriguez, Daisy | REDACTED | | | |
| 1501865 | Valentín Rodríguez, Patria | REDACTED | | | |
| 1497537 | Valentin Vazquez, Carmen L | REDACTED | | | |
| 1630113 | Valle Mendoza, Franco | REDACTED | | | |
| 1557568 | Valle Rivera, Yomara | REDACTED | | | |
| 1239342 | VALLE VEGA, JOSE | REDACTED | | | |
| 1638988 | Vargas Davila, Yazmary | REDACTED | | | |
| 1612678 | VARGAS MERCADO, MILAGROS | REDACTED | | | |
| 525768 | VARGAS RIVERA, SAUL E | REDACTED | | | |
| 1556307 | Vasquez Estrada, Cynthia | REDACTED | | | |
| 1597085 | VAZQUEZ BENITEZ, ARIANA | REDACTED | | | |
| 1629286 | Vazquez Cartagena, Virgilio | REDACTED | | | |
| 1543579 | Vazquez Cosme, Vilma | REDACTED | | | |
| 1563215 | Vazquez Cruz, Pedro | REDACTED | | | |
| 767595 | VAZQUEZ DE JESUS, YADIRA | REDACTED | | | |
| 1592549 | VAZQUEZ FELICIANO, IRISMELDA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1536351 | Vazquez Ferri, Nivia R. | REDACTED | | | |
| 1532709 | Vazquez Garcia, Jamileth | REDACTED | | | |
| 1572600 | Vazquez Lebron, Josefita | REDACTED | | | |
| 1494921 | Vazquez Malave, Edwin | REDACTED | | | |
| 1512674 | Vazquez Marshall, Kay S. | REDACTED | | | |
| 571374 | VAZQUEZ MELENDEZ, MERCEDES | REDACTED | | | |
| 1484910 | Vazquez Ortiz, David | REDACTED | | | |
| 237647 | VAZQUEZ ORTIZ, JENNY | REDACTED | | | |
| 1573834 | VAZQUEZ PADRO, BENJAMIN | REDACTED | | | |
| 1511157 | Vazquez Perez, José A. | REDACTED | | | |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | REDACTED | | | |
| 1236485 | VAZQUEZ QUINONES, JOSE L | REDACTED | | | |
| 1484857 | VAZQUEZ RODRIGUEZ, RUBEN | REDACTED | | | |
| 1530938 | Vazquez Sanchez, Yaritza | REDACTED | | | |
| 1047840 | VAZQUEZ SANTANA, MAGDALENA | REDACTED | | | |
| 26963 | VAZQUEZ SANTIAGO, ANGEL | REDACTED | | | |
| 1484576 | VAZQUEZ SEPULVEDA, WILMER | REDACTED | | | |
| 1204711 | VAZQUEZ SOLIS, FELIX | REDACTED | | | |
| 1549185 | Vazquez Soto, William | REDACTED | | | |
| 1505835 | Vázquez Tirado, Sameda B. | REDACTED | | | |
| 1487726 | VAZQUEZ VELEZ, NORMA E | REDACTED | | | |
| 1594800 | Vazquez, Damian Vazquez | REDACTED | | | |
| 1528521 | Vázquez, Jomarie | REDACTED | | | |
| 1605204 | Vega Adomo, Cristobal | REDACTED | | | |
| 1050745 | VEGA AGOSTO, MARIA C | REDACTED | | | |
| 1580543 | VEGA CARBONELL, JOSE E | REDACTED | | | |
| 1214314 | Vega Garcia, Hector L. | REDACTED | | | |
| 1531585 | Vega Garcia, Maria D. | REDACTED | | | |
| 1571037 | VEGA GONZALEZ, ANTHONY | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 828632 | VEGA HERNANDEZ, IRMALISSE | REDACTED | | | |
| 1642951 | Vega Irizarry, Carmen I | REDACTED | | | |
| 1570002 | VEGA MONTALVO, NELSON | REDACTED | | | |
| 1536225 | VEGA RODRÍGUEZ, ROSA IVELISSE | REDACTED | | | |
| 1573871 | Vega Rosado, Silma J. | REDACTED | | | |
| 1484401 | Vega Sanes, Jose A. | REDACTED | | | |
| 1578889 | VEGA VALLE, GABRIEL | REDACTED | | | |
| 1648359 | VEGA VARGAS, JOHN | REDACTED | | | |
| 577329 | VEGA VEGA, LUIS | REDACTED | | | |
| 57652 | VEGA ZAMBRANA, BRENDA | REDACTED | | | |
| 585350 | VEGUILLA FIGUEROA, VICTOR | REDACTED | | | |
| 939960 | VEGUILLA FLORES, WANDA G | REDACTED | | | |
| 1549212 | Velazquez Millan, Mariotti | REDACTED | | | |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | REDACTED | | | |
| 1213126 | VELEZ ACEVEDO, HAYDEE | REDACTED | | | |
| 1602029 | Velez Arocho, Cynthia M. | REDACTED | | | |
| 829252 | VELEZ BAERGA, LESLIE A. | REDACTED | | | |
| 1504286 | Velez Cabrera, Marie O | REDACTED | | | |
| 1589412 | Velez Caraballo, Maria E. | REDACTED | | | |
| 915898 | VELEZ CARDONA, LUCAS R | REDACTED | | | |
| 1590597 | Velez De Leon, Marisol | REDACTED | | | |
| 1582560 | Velez Escobales, Maria de L | REDACTED | | | |
| 1247281 | VELEZ GERENA, LEOMAR | REDACTED | | | |
| 1550817 | Velez Gonzalez, Limarie | REDACTED | | | |
| 581010 | VELEZ GONZALEZ, YANIRA S. | REDACTED | | | |
| 1508849 | Vélez Hernández, Glorivel | REDACTED | | | |
| 1211439 | VELEZ LOPEZ, GLORISA D | REDACTED | | | |
| 1545712 | Velez Marrero, Carlos A. | REDACTED | | | |
| 1209537 | Velez Melendez, Gilberto | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1524148 | VELEZ MELENDEZ, VICTOR M | REDACTED | | | |
| 706290 | VELEZ MELON, LYMARIS | REDACTED | | | |
| 1614642 | VELEZ RIVERA, WILLIE | REDACTED | | | |
| 1614303 | Velez Rodriguez, Elizamir | REDACTED | | | |
| 1509494 | Velez Rodriguez, Linette | REDACTED | | | |
| 1516148 | Velez Rodriguez, Roberto J | REDACTED | | | |
| 1483506 | Velez Santiago, Emanuelle | REDACTED | | | |
| 1567968 | Velez Torres, Emiliano J | REDACTED | | | |
| 1500196 | Velez, Luis E | REDACTED | | | |
| 598233 | VELEZ, ZARELDA CINTRON | REDACTED | | | |
| 583606 | VENCCHINI ZAYAS, GLORIA | REDACTED | | | |
| 1250745 | VENCEBI RIVERA, LOURDES | REDACTED | | | |
| 1548376 | VERA VARGAS, OMAYRA | REDACTED | | | |
| 1174979 | VERAY, BRENDA | REDACTED | | | |
| 1072543 | VIALIZ HERNANDEZ, NORMA I | REDACTED | | | |
| 1054658 | VICENS RIVERA, MARIA T | REDACTED | | | |
| 1087947 | VICENTE LOPEZ, ROSA H | REDACTED | | | |
| 1563397 | Vicente Santiago, Maribel | REDACTED | | | |
| 1545703 | Viera Oliveras, Mayra | REDACTED | | | |
| 1493795 | Villafane Riera, Rafael | REDACTED | | | |
| 1567480 | VILLAFANE ROBLES, AMARILYS | REDACTED | | | |
| 1552940 | Villafane Soto, Marta | REDACTED | | | |
| 1484866 | VILLAMIL BONILLA, AIDA L | REDACTED | | | |
| 1369565 | VILLAMIL HERRANS, ROSA M. | REDACTED | | | |
| 587659 | VILLAMIL MORALES, VINELZA E. | REDACTED | | | |
| 1600983 | Villanueva, Albert | REDACTED | | | |
| 1474318 | Villarreal Cruz, Jose M | REDACTED | | | |
| 1550884 | Villavicencio Camacho, Nilda | REDACTED | | | |
| 1171807 | VILLEGAS ROMAN, AURORA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 670181 | VIRELLA CABRERA, IRIS M | REDACTED | | | |
| 1099807 | VIRGINIA FERNANDEZ SILVA | REDACTED | | | |
| 1577095 | Viruet Rivera, Milagros | REDACTED | | | |
| 1566817 | VIVES FIGUEROA, ANA ROSA | REDACTED | | | |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | REDACTED | | | |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | REDACTED | | | |
| 1567080 | VIZCARRONDO RIVERA, MIGUEL A | REDACTED | | | |
| 1596290 | Yambo Negron, Nixza L | REDACTED | | | |
| 1631978 | Yambo Negron, Nixza L. | REDACTED | | | |
| 595610 | YANIRA VARGAS GONZALEZ | REDACTED | | | |
| 1545462 | Yeampierre Adorno, Damaris | REDACTED | | | |
| 1616010 | Zacarias Rico, Yesenia | REDACTED | | | |
| 1502453 | Zamor Echevarria, Javier | REDACTED | | | |
| 1603169 | Zamora Quiles, Melva G | REDACTED | | | |
| 1530925 | Zamora Vázquez, Lidysvett | REDACTED | | | |
| 1108112 | ZARATE VILLARD, ZORAIDA R | REDACTED | | | |
| 1566785 | ZAYAS CEDENO, LILLIAN | REDACTED | | | |
| 1508612 | ZAYAS RIVERA, RUBEN | REDACTED | | | |
| 1540971 | Zayas Torres, Lourdes Y. | REDACTED | | | |
| 1310727 | ZORAYA TORRES VALENTIN | REDACTED | | | |

**<u>Exhibit G</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **September 8, 2020**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

---

This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free</u>
<u>for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00
a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Highways and
Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated
Claim(s)</u>") in **Puerto Rico Highways and Transportation Authority** Title III case to
resolution through administrative claims reconciliation, pursuant to the procedures (the
"<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing
Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C)
Granting Related Relief***, entered by the United States District Court for the District of Puerto
Rico (the "<u>Title III</u> <u>Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby
authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative
Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative
Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the
Commonwealth to evaluate and resolve your claim using its existing administrative processes.
Only certain types of claims are eligible to participate in the Administrative Reconciliation
Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax
refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees
("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information
regarding the administrative processes applicable to your claim, please see the attached
"Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims
will be monitored by the Title III court, and **Puerto Rico Highways and Transportation
Authority** will be required to inform the Title III court of the status of each ACR Designated
claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative
from **Employees Retirement System of the Government of the Commonwealth of Puerto
Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR
Designated Claim.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u>
OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU
MUST CONTACT PRIME CLERK.**

## Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

### AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **8 de septiembre de 2020**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación<br>Administrativa de</u> <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **Reclamaciones de empleados públicos**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **Reclamaciones de quejas/agravios**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit H</u>**

Exhibit H

HTA Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1499539 | GONZALEZ RIOS, RUT D. | REDACTED | | | |
| 1560948 | HERNANDEZ RIVERA, EDGUARDO | REDACTED | | | |
| 1049043 | LEBRON LEBRON, MARCELINO | REDACTED | | | |
| 1554080 | Medina Vázquez, Francis A. | REDACTED | | | |
| 1496299 | MONTERO, HERIBERTO COLLAZO | REDACTED | | | |
| 857434 | PEREZ RUIZ, ANGEL T | REDACTED | | | |
| 1230692 | PEREZ VELAZQUEZ, JORGE | REDACTED | | | |
| 1544436 | RAMOS COSME, AGUSTIN | REDACTED | | | |
| 1252452 | RODRIGUEZ REYES, LUIS A | REDACTED | | | |
| 1091362 | SANDRA I CARTAGENA VILLEGAS | REDACTED | | | |
| 1613553 | SANTIAGO RAMOS, EMERITO | REDACTED | | | |