## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On September 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit A**; to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**.

    On September 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the AP Claimants letters attached hereto as **Exhibit C**; to be served via first class mail on the AP Claimants Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On September 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the Bondholder Claimants letters attached hereto as **Exhibit E**; to be served via first class mail on the Bondholder Claimants Service List attached hereto as **Exhibit F**.

Dated: September 16, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 16, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 45885

**<u>Exhibit A</u>**

**Responda a esta carta el 9 de Octubre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 9, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

**\*\*\* Response Required \*\*\***

> **THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
> GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
> RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**
>
> **PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
> WITH THE INSTRUCTIONS BELOW.  FAILURE TO RESPOND MAY RESULT IN THE
> DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
> CLAIM.**

September 9, 2020

Re:    PROMESA Proof of Claim
       *In re Puerto Rico Electric Power Authority*, Case No. 17-04780
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Puerto
Rico Electric Power Authority (the "Debtor").  Prime Clerk LLC, maintains the official claims register in the
Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching
out to you on behalf of the Debtor.

The Debtor's records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of
Claim Number            .  You may download a copy of your claim by visiting Prime Clerk's website at: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtor to continue with assessing your claim.  The Debtor
is unable to determine from the information you provided the basis, nature, or amount for the claim you are
attempting to assert against the Debtor.  In responding to this letter, please ensure that you provide all of the
information requested and as much detail as possible about your claim.  The descriptions you put on your
proof of claim were too vague for the Debtor to understand the claim you are trying to assert, so please
provide more detail and do not simply copy over the same information.

Please respond to this letter on or before October 9, 2020 by returning the enclosed questionnaire with the
requested information and documentation.

Please send the completed form and any supporting documents via email to
PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following
address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do not respond to this request and do not provide the requested information and
documentation in support of your claim, the Debtor may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at
(844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international
callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or
email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and
cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to <u>PRClaimsInfo@primeclerk.com,</u> or by **mail or hand delivery** to the following addresseses:

| First Class Mail | Hand Delivery |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Questionnaire

**1. What is the basis of your claim?**

  □  A pending or closed legal action with or against the Puerto Rican government

  □  Current or former employment with the Government of Puerto Rico

  □  Other (Provide as much detail as possible below. Attach additional pages if needed.)

  _____

**2. What is the amount of your claim (how much money do you claim to be owed):**

  _____

**3. <u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

  □   No.  *Please continue to Question 4.*

  □   Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

  _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

    ☐   Pension

    ☐   Unpaid Wages

    ☐   Sick Days

    ☐   Union Grievance

    ☐   Vacation

    ☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

    _____

    _____

**4.  Legal Action.  Does your claim relate to a pending or closed legal action?**

    ☐   No.

    ☐   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

    If yes, what is the date and amount of the judgment? _____

2

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de Septiembre de 2020

Asunto: Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Autoridad de Energía Eléctrica de Puerto Rico*, Caso No. 17-04780
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Autoridad de Energía Eléctrica de Puerto Rico (el "Deudor"). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación del Deudor.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación ___. Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que el Deudor continúen evaluando su reclamación. Con la información que usted ha proporcionado, el Deudor no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra el Deudor. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que el Deudor comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 9 de Octubre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, el Deudor podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación*
*Reclamante*:

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

## Instrucciones

Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas.  **Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a [PRClaimsInfo@primeclerk.com,](mailto:PRClaimsInfo@primeclerk.com) o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Cuestionario

1.  **¿Cuál es el fundamento de su reclamación?**

    □   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

    □   Empleo actual o anterior en el gobierno de Puerto Rico

    □   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

    _____

2.  **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

    _____

*Número de Evidencia de Reclamación:*
*Reclamante:*

**3.** **Empleo.** **¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

☐   No. *Pase a la Pregunta 4.*

☐   Sí. **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐   Jubilación

☐   Salarios impagos

☐   Días por enfermedad

☐   Queja con el sindicato

☐   Vacaciones

☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

**4.** **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

☐   No.

☐   Sí. **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

_____

*Número de Evidencia de Reclamación*:
*Reclamante*:

4(e). Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f). ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

3

**<u>Exhibit B</u>**

# Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768443 | ACABEO SEMIDEY, MARIA DEL CARMEN | Address on file | | | | | | |
| 11768937 | ACEVEDO VEGA, RICHARD | Address on file | | | | | | |
| 11768846 | ACEVEDO-CORREA, YARITZA | Address on file | | | | | | |
| 11768719 | Acevedo-Vega, Lines & Sus Hijos Menores de e Dad D.N.A. y I.D.N.A | Address on file | | | | | | |
| 11768552 | Acosta Luciano, Manuel | Address on file | | | | | | |
| 11768433 | Acosta Luciano, Manuel | Address on file | | | | | | |
| 11768703 | ACOSTA-RODRIGUEZ, ELI CESAR | Address on file | | | | | | |
| 11768762 | ADRIANA DE LOS SANTOS, in representation of her minor son | Address on file | | | | | | |
| 11768351 | Afanador Oguendo, Karen | Address on file | | | | | | |
| 11768185 | Agosto Jimenez, Marcos | Address on file | | | | | | |
| 11768678 | AGOSTO ROMAN, SANDRA | Address on file | | | | | | |
| 11768782 | Agosto Roman, Sanra | Address on file | | | | | | |
| 11768540 | Aguilera, Ines Rosado | Address on file | | | | | | |
| 11768410 | AGUIRRE SOTO, ELVIRA | Address on file | | | | | | |
| 11768312 | Aguirre Soto, Elvira | Address on file | | | | | | |
| 11768247 | AGUIRRE SOTO, ELVIRA | Address on file | | | | | | |
| 11768609 | Alamo Fernandez, Ruth M. | Address on file | | | | | | |
| 11768199 | Albander Ocasio, Idamis | Address on file | | | | | | |
| 11768284 | Alberto M Maldonado Rivera | Address on file | | | | | | |
| 11768161 | Alberto R. Guiterrez Torres | Address on file | | | | | | |
| 11768403 | Alexandrino Andino, Juan J. | Address on file | | | | | | |
| 11768402 | Alicea Cintron, Noe L. | Address on file | | | | | | |
| 11768394 | Alicea Cintron, Noe Luis | Address on file | | | | | | |
| 11768179 | Alicea Cintron, Noe Luis | Address on file | | | | | | |
| 11768528 | ALICEA CORA, BETSY | Address on file | | | | | | |
| 11768428 | Alicea Fonseca, Samuel | Address on file | | | | | | |
| 11768711 | ALICEA LUCIANO, AGREIN | Address on file | | | | | | |
| 11768204 | ALICEA ROSARIO, JOSE A. | Address on file | | | | | | |
| 11768523 | ALVARADO NEGRON, ALGEO | Address on file | | | | | | |
| 11768148 | Alvarado Rodriguez, Esperanza M | Address on file | | | | | | |
| 11768121 | Alvarez Alvarado, Victor M. | Address on file | | | | | | |
| 11768363 | ALVAREZ MARTINEZ, EDUARDITO | Address on file | | | | | | |
| 11768481 | Alvarez Valle, Jaime Andres | Address on file | | | | | | |
| 11768900 | Alvarez, Angel D. | Address on file | | | | | | |
| 11768293 | AMADEO MERCED, FRANCISCO | Address on file | | | | | | |
| 11768183 | ANA DEL CARMEN SANTANA DE JESUS | Address on file | | | | | | |
| 11768287 | ANDALUZ BAEZ, CARMEN D. | Address on file | | | | | | |
| 11768171 | Andino Rivera, Eddie J | Address on file | | | | | | |
| 11768418 | Andino Rivera, Eddie J. | Address on file | | | | | | |
| 11768381 | Andino Rivera, Eddie J. | Address on file | | | | | | |
| 11768348 | Andino Rivera, Eddie J. | Address on file | | | | | | |
| 11768326 | ANDINO RIVERA, EDDIE J. | Address on file | | | | | | |
| 11768198 | ANDINO VELAZQUEZ, WILLIAM O | Address on file | | | | | | |
| 11769023 | ANDRES CASIANO COLLAZO | Address on file | | | | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|---------|----------|----------|----------|------|-------|------------|
| 11769024 | ANDRES CASIANO COLLAZO | Address on file | | | | | | |
| 11768784 | Anduiar Rodriquez, Ivelisse | Address on file | | | | | | |
| 11768137 | Apone Guzman, Roberto | Address on file | | | | | | |
| 11768547 | Aponte Birriel, Edith M. | Address on file | | | | | | |
| 11768274 | Aponte Colon, Lupicinio | Address on file | | | | | | |
| 11768810 | APONTE VAZQUEZ, TERESITA | Address on file | | | | | | |
| 11768337 | Aquirre Soto, Elvira | Address on file | | | | | | |
| 11768753 | Ariel Valle Olivera | Address on file | | | | | | |
| 11768122 | Arocho Hernandez, Domingo | Address on file | | | | | | |
| 11768976 | Arroyo Cortes, Migdalia | Address on file | | | | | | |
| 11768399 | Arroyo Lebron, Roberto | Address on file | | | | | | |
| 11768191 | ARROYO LEBRON, ROBERTO | Address on file | | | | | | |
| 11768439 | Arroyo Lebron, Roberto | Address on file | | | | | | |
| 11768434 | Arroyo Lebron, Roberto | Address on file | | | | | | |
| 11768393 | Arroyo Rivera, Maryland | Address on file | | | | | | |
| 11768622 | Arroyo Zabala, Angel L | Address on file | | | | | | |
| 11768288 | Arturo G. Diaz Melendez | Address on file | | | | | | |
| 11769018 | ASSY RICART, LISSETTE | Address on file | | | | | | |
| 11769021 | Atra Romero, Teofilo | Address on file | | | | | | |
| 11768184 | AVILES NEGRON, MARIA D. | Address on file | | | | | | |
| 11769047 | Aybar Franco, Wilfredo | Balcones de Monte Real App. 1703 | | | | Carolina | PR | 00987 |
| 11769016 | BAEZ DELGADO, LOURDES V | Address on file | | | | | | |
| 11768956 | BAEZ TORRES, MARITZA | Address on file | | | | | | |
| 11768291 | Baises Fuentes, Maria de los A. | Address on file | | | | | | |
| 11768488 | Banch Borreli, Fernando | Address on file | | | | | | |
| 11768350 | Barral Ruiz, Jonathan | Address on file | | | | | | |
| 11768968 | Batista Perez, Janette | Address on file | | | | | | |
| 11768260 | BATISTA VELAZQUEZ, MARYORIE | Address on file | | | | | | |
| 11768230 | Bayona Negron , Hector L. | Address on file | | | | | | |
| 11768479 | Bayona Negron, Felix A. | Address on file | | | | | | |
| 11768301 | Bayona Negron, Jorge Luis | Address on file | | | | | | |
| 11768177 | BELBER SANCHEZ, MIGUEL A. | Address on file | | | | | | |
| 11768359 | Benabe Mojica, German | Address on file | | | | | | |
| 11768430 | BERMUDEZ LAPARETH, AMELIA | Address on file | | | | | | |
| 11768769 | BERRIOS OTERO, LIZETTE | Address on file | | | | | | |
| 11768777 | Berrios Perez, Jose | Address on file | | | | | | |
| 11768872 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | Address on file | | | | | | |
| 11768923 | BERRIOS-SIERRA, JOSE R | Address on file | | | | | | |
| 11769003 | BETANCOURT RAMIREZ, WALDEMAR | Address on file | | | | | | |
| 11768463 | Betancourt Torres, Jose A | Address on file | | | | | | |
| 11768529 | BETSY ALICEA CORA | Address on file | | | | | | |
| 11768859 | Blake, Roger Norris | Address on file | | | | | | |
| 11768335 | BONILLA GONZALEZ, EDILBERTO | Address on file | | | | | | |
| 11768249 | Bonilla Vasquez, Nelson | Address on file | | | | | | |
| 11768206 | BONILLA VAZQUEZ, NELSON | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768513 | Bonilla Vazquez, Nelson | Address on file | | | | | | |
| 11768882 | Bonilla-Vazquez, Jose J | Address on file | | | | | | |
| 11769032 | Borges Arroyo, Alicia | Mansiones de Juncos | Eucalipto 23 | | | Juncos | PR | 00777 |
| 11768440 | Borrero Muniz, Jorge | Address on file | | | | | | |
| 11768113 | BOURET ECHEVARRIA, POULLETTE | Address on file | | | | | | |
| 11768572 | BRAVO-TOLEDO, JAVIER E | Address on file | | | | | | |
| 11769057 | BRENDA L HUERTAS ACEVEDO | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659 |
| 11768315 | Burgos Feliciano, Eulogio | Address on file | | | | | | |
| 11768754 | BURGOS MORALES, BRENDA LIZ | Address on file | | | | | | |
| 11768136 | Burgos Morales, Jose L. | Address on file | | | | | | |
| 11768130 | Burgos Rivera, Julio C. | Address on file | | | | | | |
| 11768919 | BURGOS, MARITZA | Address on file | | | | | | |
| 11768435 | BURNS-BARALT, JAN CARLOS | Address on file | | | | | | |
| 11768571 | Caban Castro, Hernando | Address on file | | | | | | |
| 11768728 | Caban Morales, Maria P. | Address on file | | | | | | |
| 11768372 | Caban Trinidad, Francheska M. | Address on file | | | | | | |
| 11768501 | Capo Lopez, Zaida Margarita | Address on file | | | | | | |
| 11768761 | CAPOTE RIVERA, MARILYN | Address on file | | | | | | |
| 11768146 | Caquias Rodriguez, Hilda M | Address on file | | | | | | |
| 11768255 | Caraballo Rodriguez, Francisco | Address on file | | | | | | |
| 11768978 | CARABALLO-MELENDEZ, ARLEEN | Address on file | | | | | | |
| 11768643 | Cardona De Jesus, Erick | Address on file | | | | | | |
| 11768909 | Cardona Perez, Adlis | Address on file | | | | | | |
| 11768162 | Carlos F. Perez Perez | Address on file | | | | | | |
| 11768746 | CARLOS J QUILICHINI | Address on file | | | | | | |
| 11768365 | Carlos J. Torres Acosta | Address on file | | | | | | |
| 11768656 | CARMELINA POMBROL | Address on file | | | | | | |
| 11768657 | CARMELINA POMBROL | Address on file | | | | | | |
| 11768276 | CARMEN D. ANDALUZ BAEZ | Address on file | | | | | | |
| 11768851 | Carmona Resto, Hector | Address on file | | | | | | |
| 11768107 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | | GURABO | PR | 00778-7800 |
| 11768876 | CARRASQUILLO NIEVES, RAFAEL | Address on file | | | | | | |
| 11768758 | Carreras Garcia, Manuel | Address on file | | | | | | |
| 11768751 | CARRERO OJEDA, MINERVA I | Address on file | | | | | | |
| 11768910 | Carrillo Nieves, Luis E. | Address on file | | | | | | |
| 11769022 | CASIANO COLLAZO, ANDRES | Address on file | | | | | | |
| 11768684 | CASIANO PEREZ, ROBERTO | Address on file | | | | | | |
| 11768333 | CASIANO VELEZ, JOSE E. | Address on file | | | | | | |
| 11768327 | Casiano Velez, Jose E. | Address on file | | | | | | |
| 11768232 | Casiano Velez, Jose E. | Address on file | | | | | | |
| 11768447 | Casiano Velez, Jose E. | Address on file | | | | | | |
| 11768400 | Castillo Carranza, Erik Alejandro | Address on file | | | | | | |
| 11768606 | Castro Gracia, Julio O | Address on file | | | | | | |
| 11768343 | Castro Santiago, Ernesto | Address on file | | | | | | |
| 11768168 | Cedeno Torres, Edison | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768916 | CEPERO GOTAY, LEONARDO | Address on file | | | | | | |
| 11768459 | Chervoni Moreu, Rafael H. | Address on file | | | | | | |
| 11768124 | Cintron Albertorio, Orlando Rafael | Address on file | | | | | | |
| 11768325 | Cintron Medina, Augusto Cesar | Address on file | | | | | | |
| 11768536 | Cintron Rivera, Miguel A. | Address on file | | | | | | |
| 11768366 | Cintron Roman, Jimmy | Address on file | | | | | | |
| 11768925 | CINTRON-LAUREANO, YESSENIA | Address on file | | | | | | |
| 11768516 | Ciuro Torres, Roberto | Address on file | | | | | | |
| 11768984 | Claudio, Miguel Angel | Address on file | | | | | | |
| 11769059 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 |
| 11769060 | CMA Builders Corp | Arturo Gonzalez Martin | Attorney | PO Box 193377 | | San Juan | PR | 00919-3377 |
| 11768997 | COLGRAM, ELISHA A | Address on file | | | | | | |
| 11768548 | Collado Nieves, Efrain | Address on file | | | | | | |
| 11768538 | Collado Nieves, Mayra | Address on file | | | | | | |
| 11768166 | Collazo Cruz, Jose M. | Address on file | | | | | | |
| 11768731 | COLLAZO FLORES, ANA M | Address on file | | | | | | |
| 11768750 | Collazo Maldonado, Hector M. | Address on file | | | | | | |
| 11768806 | Collazo Monserrate, Mojica | Address on file | | | | | | |
| 11768921 | COLLAZO RIVERA, NORBERTO C. | Address on file | | | | | | |
| 11768739 | COLLAZO RODRIGUEZ, JAIME R. | Address on file | | | | | | |
| 11768558 | Collazo Torres, Israel | Address on file | | | | | | |
| 11768542 | COLON ALVARADO, MAYDA L. | Address on file | | | | | | |
| 11768289 | Colon Alvarado, Mayda L. | Address on file | | | | | | |
| 11768163 | Colon Alvarado, Mayda L. | Address on file | | | | | | |
| 11768505 | COLON ALVARADO, MAYDA L. | Address on file | | | | | | |
| 11768506 | Colon Alvarado, Mayda L. | Address on file | | | | | | |
| 11768200 | COLON CHEVERE, DIEGO | Address on file | | | | | | |
| 11768165 | Colon Delgado, Alfredo A. | Address on file | | | | | | |
| 11768212 | Colon Hernandez, Keila | Address on file | | | | | | |
| 11768628 | COLON PADILLA, EUGENIO A | Address on file | | | | | | |
| 11768144 | COLON RIVERO, ALFREDO | Address on file | | | | | | |
| 11768314 | Colon Torres, Enid | Address on file | | | | | | |
| 11768362 | Colon Torres, Manuel | Address on file | | | | | | |
| 11768605 | Colon, Betzilia | Address on file | | | | | | |
| 11768629 | Colon, Jannette | Address on file | | | | | | |
| 11768639 | COLON-PANTOJA, DISEIRY J. | Address on file | | | | | | |
| 11768927 | Colon-Rivera, Julio M | Address on file | | | | | | |
| 11769025 | Colorado Vega, Sandra M. | Address on file | | | | | | |
| 11768589 | Concepcion de Jesus, Lilliam | Address on file | | | | | | |
| 11769035 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | Address on file | | | | | | |
| 11768911 | CORA RIVERA, AWILDA IVONNE | Address on file | | | | | | |
| 11768648 | Cordero Otero, Ana R. | Address on file | | | | | | |
| 11768996 | CORDERO-VELASCO, MARA B | Address on file | | | | | | |
| 11768873 | Cordova Landrau, Waldo G | Address on file | | | | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768344 | CORREA ARROYO, ROSA ALBA | Address on file | | | | | | |
| 11768231 | Correa Correa, Geronimo | Address on file | | | | | | |
| 11768912 | Correa Delgado, Jose Antonio | Address on file | | | | | | |
| 11768737 | Correa Maysonet, Yanira | Address on file | | | | | | |
| 11768710 | Correa Montoya, Sol B. | Address on file | | | | | | |
| 11769055 | CORREA RIVERA, EDNA MARI | 250 CARRETERA 831 | APT 909 | | | BAYAMON | PR | 00956 |
| 11768522 | CORREA-MENDEZ, FERDINAND | Address on file | | | | | | |
| 11768108 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | | KISSIMMEE | FL | 34758 |
| 11768109 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | | KISSIMMEE | FL | 34746 |
| 11768831 | COSME-FARIA , EDWIN O | Address on file | | | | | | |
| 11768329 | Costa Marcucci, Naida | Address on file | | | | | | |
| 11768417 | Costas Cortes, Jose B. | Address on file | | | | | | |
| 11768535 | Costas Cortes, Jose B. | Address on file | | | | | | |
| 11768993 | Costas Vazquez, Joanna | Address on file | | | | | | |
| 11768201 | Cotto Alamo, Orlando | Address on file | | | | | | |
| 11768194 | COTTO ALAMO, WANDA I | Address on file | | | | | | |
| 11768669 | Cotto Aponte , Nelson | Address on file | | | | | | |
| 11768898 | COTTO-RIVERA, LUIS O | Address on file | | | | | | |
| 11768384 | Cotty Pabon, Carmen R. | Address on file | | | | | | |
| 11768741 | COUVERTIER REYES, LOYDA M. | Address on file | | | | | | |
| 11768903 | Crespo Rivera, Waldemar | Address on file | | | | | | |
| 11768346 | Crooke Jimenez, Francisco P | Address on file | | | | | | |
| 11768220 | Cruz Alicea, Jeraylis | Address on file | | | | | | |
| 11768893 | Cruz Alverio, Luis Lorenzo | Address on file | | | | | | |
| 11768580 | Cruz Candelario, Octavio | Address on file | | | | | | |
| 11768823 | CRUZ COLON, BETZAIDA | Address on file | | | | | | |
| 11768413 | Cruz Cruz, Edith | Address on file | | | | | | |
| 11768444 | CRUZ GUZMAN, FELIPE | Address on file | | | | | | |
| 11768405 | CRUZ HERNANDEZ, DAVID M. | Address on file | | | | | | |
| 11768636 | Cruz Lebron, Jesus J. | Address on file | | | | | | |
| 11768518 | Cruz Medina, Carmen | Address on file | | | | | | |
| 11768586 | Cruz Negron, Jorge H. | Address on file | | | | | | |
| 11768127 | Cruz Nieves, Carmen I. | Address on file | | | | | | |
| 11768766 | Cruz Ortega , Luis O. | Address on file | | | | | | |
| 11768977 | CRUZ ORTIZ, ISMAEL | Address on file | | | | | | |
| 11768713 | CRUZ RODRIGUEZ, MAYANIN | Address on file | | | | | | |
| 11768947 | CRUZ RODRIGUEZ, SHEILA | Address on file | | | | | | |
| 11768159 | Cruz Rosado, Angel | Address on file | | | | | | |
| 11768305 | Cruz Rosario, Fernando L. | Address on file | | | | | | |
| 11768150 | Cruz Soto, Luis A | Address on file | | | | | | |
| 11768744 | CRUZ-FIGUEROA, JUAN E. | Address on file | | | | | | |
| 11768817 | CRUZ-SANTIAGO, CYNTHIA I | Address on file | | | | | | |
| 11768691 | Cuebas Justiniano, David | Address on file | | | | | | |
| 11768694 | Cuebas Justiniano, David | Address on file | | | | | | |
| 11768973 | CUEBAS VARGAS, ANA | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768520 | Cuevas Martinez, Javier H | Address on file | | | | | | |
| 11768818 | CYNTHIA I CRUZ-SANTIAGO | Address on file | | | | | | |
| 11768743 | DANIEL S. ROSADO CARRASQUILLO | Address on file | | | | | | |
| 11768695 | David Cuebas Justiniano | Address on file | | | | | | |
| 11768406 | Davis Rivera, Russell | Address on file | | | | | | |
| 11768387 | Davis Rivera, Russell | Address on file | | | | | | |
| 11768537 | Davis Rivera, Russell | Address on file | | | | | | |
| 11768265 | Davis Rivera, Russell | Address on file | | | | | | |
| 11768436 | Davis Rivera, Russell | Address on file | | | | | | |
| 11768869 | De Jesus Estrada , Maria D | Address on file | | | | | | |
| 11768143 | De Jesus Torres, Domingo | Address on file | | | | | | |
| 11768904 | DE JESUS-SANCHEZ, LORNA M | Address on file | | | | | | |
| 11768944 | DEL C BERRIOS COLON, MARIA | Address on file | | | | | | |
| 11768673 | del Carmen Rivera Ramirez, Glendaly | Address on file | | | | | | |
| 11768356 | Del Valle Febus, Keysha D. | Address on file | | | | | | |
| 11768890 | Del Valle Reyes, Hector M | Address on file | | | | | | |
| 11768250 | DEL VALLE REYES, MIRIAM | Address on file | | | | | | |
| 11768581 | DELGADO PAGAN, CARMEN | Address on file | | | | | | |
| 11768352 | Delgado Rivera , Glorialys A | Address on file | | | | | | |
| 11768828 | Delgado Santana, Carmen | Address on file | | | | | | |
| 11768169 | Delgado Suria, Misael F. | Address on file | | | | | | |
| 11768611 | DELGADO-GONZALEZ, IRIS M | Address on file | | | | | | |
| 11768600 | DELGADO-GONZALEZ, IRIS M | Address on file | | | | | | |
| 11768687 | DELGADO-GONZALEZ, IRIS M | Address on file | | | | | | |
| 11768306 | Delpin Aponte, Manuel | Address on file | | | | | | |
| 11768508 | DENISSE IVONNE GOMEZ CABALLERO | Address on file | | | | | | |
| 11768779 | DENISSE MENDEZ PAGAN,in representation of her minor daughter | Address on file | | | | | | |
| 11768511 | DESSUS MEDINA, JORGE | Address on file | | | | | | |
| 11768594 | DIAZ CABRERA, JOSE | Address on file | | | | | | |
| 11768487 | DIAZ CARRASQUILLO, RUTH B | Address on file | | | | | | |
| 11768299 | Diaz Melendez, Arturo G. | Address on file | | | | | | |
| 11768304 | Diaz Morales, Arlene | Address on file | | | | | | |
| 11768867 | DIAZ-GOMEZ, ORLANDO | Address on file | | | | | | |
| 11768892 | DIAZ-OROZCO, DIMARIES | Address on file | | | | | | |
| 11768640 | DISEIRY J. COLON-PANTOJA | Address on file | | | | | | |
| 11769049 | Distribuidora Blanco Inc | PO Box 192672 | | | | San Juan | PR | 00919-2672 |
| 11769038 | Distribuidora Blanco Inc | Marcos R Velez Green | Abogado | PMB 555 1353 Ave Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 11768661 | Dominguez Rios, Sara N. | Address on file | | | | | | |
| 11768832 | Dominguez Rios, Tania | Address on file | | | | | | |
| 11768467 | Dominguez Rubic, Jose Manuel | Address on file | | | | | | |
| 11768829 | Dominguez-Villafane, Francisco J | Address on file | | | | | | |
| 11768376 | Dominiquez Rubio, Jose Manuel | Address on file | | | | | | |
| 11768970 | Dones Ramos, Ruth | Address on file | | | | | | |
| 11768665 | Dosal Gautier, Luis L. | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|---------|----------|----------|----------|------|-------|------------|
| 11768683 | DROZ MORALES, LYNETTE | Address on file | | | | | | |
| 11769026 | DROZ SANTIAGO, AGUSTIN | Address on file | | | | | | |
| 11769029 | DROZ SANTIAGO, AGUSTIN | Address on file | | | | | | |
| 11769030 | DROZ SANTIAGO, AGUSTIN | Address on file | | | | | | |
| 11769031 | DROZ SANTIAGO, AGUSTIN | Address on file | | | | | | |
| 11769044 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 11769045 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 11769015 | ECHEVARRIA HERNANDEZ, MARIA | Address on file | | | | | | |
| 11768324 | EDILBERTO BONILLA GONZALEZ | Address on file | | | | | | |
| 11769046 | Edwards Rodriguez, George L | HC 02 Box 21525 | | | | Cabo Rojo | PR | 00623 |
| 11768556 | ENCARNACION DAVILA, RAFAEL | Address on file | | | | | | |
| 11768798 | Ernesto L Ramos Soto | Address on file | | | | | | |
| 11768228 | Escalera Cifredo, Carlos M | Address on file | | | | | | |
| 11768379 | ESPADA RIVERA, RAMON ALBERTO | Address on file | | | | | | |
| 11769013 | Ewing, Darrell F | Address on file | | | | | | |
| 11768905 | FAURA RODRIGUEZ, LEANDRO A | Address on file | | | | | | |
| 11768717 | FEBUS-DAVILA, DAVID | Address on file | | | | | | |
| 11768385 | Feliciano Crespo, Rosa M. | Address on file | | | | | | |
| 11768866 | Feliciano Gonzalez, Joel A. | Address on file | | | | | | |
| 11768339 | Feliciano Gonzalez, Renzo | Address on file | | | | | | |
| 11768967 | FELICIANO HERNANDEZ, BETSYLVIA | Address on file | | | | | | |
| 11768397 | FELICIANO PASCUAL, ANIBAL | Address on file | | | | | | |
| 11768464 | Feliciano Pascual, Anibal | Address on file | | | | | | |
| 11768456 | FELICIANO pASCUAL, ANIBAL | Address on file | | | | | | |
| 11768461 | Feliciano Pascual, Anibal | Address on file | | | | | | |
| 11768455 | Feliciano Pascual, Anibal | Address on file | | | | | | |
| 11768790 | FELICIANO, CHRISTIAN A | Address on file | | | | | | |
| 11768791 | FELICIANO, CHRISTIAN A | Address on file | | | | | | |
| 11768780 | FELICIANO, CHRISTIAN A | Address on file | | | | | | |
| 11768991 | Feliciano, Juan J | Address on file | | | | | | |
| 11769007 | FELICIANO, OSCAR | Address on file | | | | | | |
| 11768763 | FELICIANO, OSCAR | Address on file | | | | | | |
| 11769027 | FELICIANO-AGUIAR, FERNANDO | Address on file | | | | | | |
| 11769037 | Fermin Negron Reyes | Address on file | | | | | | |
| 11768908 | Fernandez, Carmen G. & Nvia H. | Address on file | | | | | | |
| 11768857 | Figueroa Bernard, Morayma I. | Address on file | | | | | | |
| 11768760 | Figueroa Feliciano, Fernando | Address on file | | | | | | |
| 11768631 | FIGUEROA HEREDIA, YANIRA | Address on file | | | | | | |
| 11768871 | FIGUEROA-NAZARIO, OMAR | Address on file | | | | | | |
| 11768801 | Flanegien-Ortiz, Janice Mariana | Address on file | | | | | | |
| 11768134 | Flores Martinez, Hector Luis | Address on file | | | | | | |
| 11768125 | Flores Rodriguez, Carlos J. | Address on file | | | | | | |
| 11768652 | Flores Torres, Carmen R. | Address on file | | | | | | |
| 11768885 | FLORES-CRUZ, JOEL E | Address on file | | | | | | |
| 11768860 | Forastieri, Jose | Address on file | | | | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768930 | FOX, PATSY L | Address on file | | | | | | |
| 11768979 | FRAGOSA ALICEA, JUDITH | Address on file | | | | | | |
| 11768524 | FRALEY BOOHER, CAROL LYNN | Address on file | | | | | | |
| 11768837 | Francisco Gierbolini Perez | Address on file | | | | | | |
| 11768793 | Francisco Gierbolini Perez | Address on file | | | | | | |
| 11768411 | Fuentes Ferrer, Fabriel | Address on file | | | | | | |
| 11768604 | Fuentes Roche, Jose Eduardo | Address on file | | | | | | |
| 11768965 | GALAN RODRIGUEZ, LUZ CELENIA | Address on file | | | | | | |
| 11768361 | GARCIA COLON, EVA JUDITH | Address on file | | | | | | |
| 11768396 | Garcia Fernandez , Vivianne Marie | Address on file | | | | | | |
| 11768936 | GARCIA MERCADO, RUTH | Address on file | | | | | | |
| 11768579 | GARCIA ROMAN, ANA | Address on file | | | | | | |
| 11768863 | Garcia, Virmette Maldonado | Address on file | | | | | | |
| 11768962 | Garcia-Bardales, Laura T | Address on file | | | | | | |
| 11768533 | Garrata Rodriguez, Elizabeth | Address on file | | | | | | |
| 11768836 | Gierbolini Perez, Francisco | Address on file | | | | | | |
| 11768792 | Gierbolini Perez, Francisco | Address on file | | | | | | |
| 11768975 | Gloria M Reyes | Address on file | | | | | | |
| 11768843 | GOICOCHEA, STEPHEN W | Address on file | | | | | | |
| 11768507 | GOMEZ CABALLERO, DENISSE IVONNE | Address on file | | | | | | |
| 11768131 | Gomez Lopez, Jose A. | Address on file | | | | | | |
| 11768902 | Gomez Negron, Carmen M. | Address on file | | | | | | |
| 11768492 | Gomez Oliveras, Ramon A | Address on file | | | | | | |
| 11768926 | Gomez-Irizarry, Rafael E | Address on file | | | | | | |
| 11768617 | Gonzalez , Aneliz | Address on file | | | | | | |
| 11768174 | Gonzalez Arroyo, Nelly | Address on file | | | | | | |
| 11768714 | Gonzalez Carrero, Bernabe | Address on file | | | | | | |
| 11768119 | Gonzalez Chamorro, Maria A | Address on file | | | | | | |
| 11768845 | Gonzalez Colon, Carlos | Address on file | | | | | | |
| 11768597 | GONZALEZ COLON, JOSE A | Address on file | | | | | | |
| 11769040 | GONZALEZ COLON, VICTOR M. | 2073 REPARTO ALTURAS I | | | | PENUELAS | PR | 00624 |
| 11768149 | González Figueroa, Munolo | Address on file | | | | | | |
| 11768725 | GONZALEZ FUENTES, CARMEN | Address on file | | | | | | |
| 11768446 | GONZALEZ FUENTES, REYNALDO | Address on file | | | | | | |
| 11768773 | Gonzalez Guzman, Raquel | Address on file | | | | | | |
| 11768374 | Gonzalez Irizarry, Jose M. | Address on file | | | | | | |
| 11768848 | Gonzalez Joy, Manuel | Address on file | | | | | | |
| 11768756 | Gonzalez Ortiz, Madeleine | Address on file | | | | | | |
| 11768712 | Gonzalez Perez, Gloria Iris | Address on file | | | | | | |
| 11768699 | GONZALEZ RODRIGUEZ, LAUTHELIN | Address on file | | | | | | |
| 11768138 | Gonzalez Santiago, Manuel | Address on file | | | | | | |
| 11768726 | Gonzalez Serrano, Manuel H. | Address on file | | | | | | |
| 11768899 | GONZALEZ, DOUGLAS | Address on file | | | | | | |
| 11768856 | GONZALEZ, JORGE A | Address on file | | | | | | |
| 11768423 | Gotay Rodriguez, Mildred | Address on file | | | | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768154 | Gotay Rodriguez, Osvaldo | Address on file | | | | | | |
| 11768644 | GUERRA QUINONES, WILNELIA | Address on file | | | | | | |
| 11768637 | GUERRA QUINONEZ, JULIO | Address on file | | | | | | |
| 11768827 | Guillermo J Perez | Address on file | | | | | | |
| 11768160 | Guiterrez Torres, Alberto R. | Address on file | | | | | | |
| 11768820 | GUTIERREZ QUEZADA, RAFAEL | Address on file | | | | | | |
| 11769014 | GUTIERREZ-RIOS, PATRICIA E | Address on file | | | | | | |
| 11768679 | GUZMAN ACEVEDO, VINCENT | Address on file | | | | | | |
| 11768849 | Guzman Garcia, Norma Ivette | Address on file | | | | | | |
| 11769042 | HABER CRESPO, ALFRED | HC 57 BOX 9640 | | | | AGUADA | PR | 00602 |
| 11768378 | Hector Luis Rodrguez Rodrguez | Address on file | | | | | | |
| 11768164 | Hernandez Acevedo, Miguel A. | Address on file | | | | | | |
| 11768621 | Hernandez Aviles, Maria M | Address on file | | | | | | |
| 11768258 | Hernandez Burgos, Edgardo A | Address on file | | | | | | |
| 11768321 | Hernandez Burgos, Maria de Lourdes | Address on file | | | | | | |
| 11768765 | Hernandez Lopez, Sixto | Address on file | | | | | | |
| 11768634 | Hernandez Ortiz, Jose R. | Address on file | | | | | | |
| 11768135 | Hernandez Ortiz, Jose R. | Address on file | | | | | | |
| 11768564 | HERNANDEZ RODRIGUEZ, FABIO R. | Address on file | | | | | | |
| 11768382 | Hernandez-Feliciano, Graciela | Address on file | | | | | | |
| 11768950 | HERNANDEZ-RAMIREZ, MARIA E. | Address on file | | | | | | |
| 11768920 | HERNANDEZ-SALGADO, ARY J. | Address on file | | | | | | |
| 11768705 | HUERTAS OTERO, YOLANDA A | Address on file | | | | | | |
| 11768670 | HUERTAS OTERO, YOLANDA A. | Address on file | | | | | | |
| 11768662 | HUERTAS OTERO, YOLANDA A. | Address on file | | | | | | |
| 11768935 | Huertas Padilla, Migdalia | Address on file | | | | | | |
| 11768802 | IBANEZ GALARZA, RAFAEL | Address on file | | | | | | |
| 11768724 | Ibanez Hernandez, Hector M. | Address on file | | | | | | |
| 11768395 | IRIZARRY ORTIZ, MILTON | Address on file | | | | | | |
| 11768676 | Irizarry Ramos, Cesar | Address on file | | | | | | |
| 11768854 | Isaac Escalera, Juan | Address on file | | | | | | |
| 11768490 | Ismael Pagan Ortiz | Address on file | | | | | | |
| 11769054 | J. Forastieri, Inc. | PO Box 7138 | | | | Caguas | PR | 00726 |
| 11768342 | JAIME MENDEZ SANTIAGO | Address on file | | | | | | |
| 11768610 | Jaime Vázquez Cruzado | Address on file | | | | | | |
| 11768521 | Javier H Cuevas Martinez | Address on file | | | | | | |
| 11768674 | JIMENEZ CORTES, JANELIZ | Address on file | | | | | | |
| 11768557 | Jimenez Echevarria, Sonia N. | Address on file | | | | | | |
| 11768421 | JIMENEZ NEGRON, JOSE LUIS | Address on file | | | | | | |
| 11768603 | JIMENEZ SANTOS, ALEXIS | Address on file | | | | | | |
| 11768216 | JOEL ROBLES GONZALEZ | Address on file | | | | | | |
| 11768787 | JOHNNY BARONA / LUZMELIDA RIVERA | Address on file | | | | | | |
| 11768203 | Jordan Maldonado, Juan | Address on file | | | | | | |
| 11768598 | JOSE A GONZALEZ COLON | Address on file | | | | | | |
| 11768334 | JOSE E. CASIANO VELEZ | Address on file | | | | | | |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768328 | Jose E. Casiano Velez | Address on file | | | | | | |
| 11768233 | Jose E. Casiano Velez | Address on file | | | | | | |
| 11768448 | Jose E. Casiano Velez | Address on file | | | | | | |
| 11768861 | Jose Forastieri | Address on file | | | | | | |
| 11768883 | Jose J Bonilla-Vazquez | Address on file | | | | | | |
| 11769011 | Jose Julian Maldonado | Address on file | | | | | | |
| 11768948 | José M Nazario Rodríguez | Address on file | | | | | | |
| 11768167 | Jose M. Collazo Cruz | Address on file | | | | | | |
| 11768499 | Jose N. Ortiz Rivera | Address on file | | | | | | |
| 11768425 | JOVE GONZALEZ, NEYSA | Address on file | | | | | | |
| 11768720 | Juarbe Torres, Norma | Address on file | | | | | | |
| 11768357 | Keysha D. Del Valle Febus | Address on file | | | | | | |
| 11768613 | LABORDE-CARLO, MARICELIS | Address on file | | | | | | |
| 11768218 | Laboy Torres, Hector | Address on file | | | | | | |
| 11768317 | Laboy Velez, Ana L | Address on file | | | | | | |
| 11768901 | LAFONTAINE ORTEGA, PABLO | Address on file | | | | | | |
| 11768512 | Lamboy Gonzalez, Jose Oscar | Address on file | | | | | | |
| 11768458 | LAMBOY MARTES, ELENA | Address on file | | | | | | |
| 11768500 | LANDING MIRANDA, MILAGROS | Address on file | | | | | | |
| 11768986 | LASSISE RIVERA, ALFREDO | Address on file | | | | | | |
| 11768963 | Laura T Garcia-Bardales | Address on file | | | | | | |
| 11768485 | LECTORA SOTO, PABLO | Address on file | | | | | | |
| 11768566 | Leon Perez, Nitza N | Address on file | | | | | | |
| 11768424 | Leon Roche, Tito E | Address on file | | | | | | |
| 11768474 | Leon Santiago, Edelmiro | Address on file | | | | | | |
| 11768568 | LIBOY COLON, JORGE E | Address on file | | | | | | |
| 11768210 | Lizette Vega Ramos | Address on file | | | | | | |
| 11768721 | LLITERA PLAZA, JORGE | Address on file | | | | | | |
| 11768781 | LOPEZ BERRIOS, ZORAIDA | Address on file | | | | | | |
| 11768715 | Lopez Bocanegra, Sandra I. | Address on file | | | | | | |
| 11768468 | LOPEZ CARABALLO, RAFAEL A | Address on file | | | | | | |
| 11768457 | LOPEZ COLON, MILTON R | Address on file | | | | | | |
| 11768932 | Lopez Gonzalez, Daniel R | Address on file | | | | | | |
| 11768267 | LOPEZ GUILBE, ROBERT A | Address on file | | | | | | |
| 11768297 | Lopez Martinez, Alanalynn | Address on file | | | | | | |
| 11768517 | Lopez Martinez, David O. | Address on file | | | | | | |
| 11768347 | Lopez Melendez, Gil | Address on file | | | | | | |
| 11768509 | Lopez Ortiz, Milton E | Address on file | | | | | | |
| 11768954 | Lopez Rivera, David | Address on file | | | | | | |
| 11768133 | Lopez Rodriguez, Israel | Address on file | | | | | | |
| 11768783 | Lopez Rodriguez, Jose Ramon | Address on file | | | | | | |
| 11768681 | Lopez Santiago, Jaime L. | Address on file | | | | | | |
| 11768114 | Lopez Torres, Fransico A | Address on file | | | | | | |
| 11768172 | Lopez Torres, Nelson | Address on file | | | | | | |
| 11768748 | Lopez Vangas, Alfredo | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768277 | Lopez Vargas, Evarista | Address on file | | | | | | |
| 11768689 | Lopez Velez, Fernando | Address on file | | | | | | |
| 11768592 | Loyola Pimentel , Isabel | Address on file | | | | | | |
| 11768642 | Lugo Caraballo, Jorge L | Address on file | | | | | | |
| 11768262 | Lugo Fraticelli, Carlos | Address on file | | | | | | |
| 11768480 | Lugo Lopez, Ismael | Address on file | | | | | | |
| 11768654 | Lugo Mendez, Carlos Rafael | Address on file | | | | | | |
| 11768807 | Lugo Prats, Rafael | Address on file | | | | | | |
| 11768514 | LUGO VEGA, HECTOR N. | Address on file | | | | | | |
| 11768217 | Lugo Vega, Jose H. | Address on file | | | | | | |
| 11768625 | LUIS SALVA ACOSTA | Address on file | | | | | | |
| 11768237 | Maldonado Cales, Albenz | Address on file | | | | | | |
| 11768842 | Maldonado Candelario, Carmen Gloria | Address on file | | | | | | |
| 11768896 | Maldonado Druet, Harry A | Address on file | | | | | | |
| 11768830 | Maldonado Pérez, Karem P. | Address on file | | | | | | |
| 11768283 | Maldonado Rivera, Alberto M | Address on file | | | | | | |
| 11769006 | MALDONADO, BLANCA | Address on file | | | | | | |
| 11769010 | Maldonado, Jose Julian | Address on file | | | | | | |
| 11768157 | MANGUAL SANTIAGO, HECTOR | Address on file | | | | | | |
| 11768181 | MANUEL OCASIO GONZALEZ | Address on file | | | | | | |
| 11769061 | MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 |
| 11769050 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S RODRIGUEZ-BINET | RB LAW OFFICES | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 |
| 11768473 | MARANGELY MEJIAS RUIZ | Address on file | | | | | | |
| 11768941 | Marcello, Steven & Mary | Address on file | | | | | | |
| 11768929 | Margarita Blondet, su sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita Rubert Blondet, Sonia Rubert, Administradora | Address on file | | | | | | |
| 11768269 | Mari Cecilia Rosario Gonzalez | Address on file | | | | | | |
| 11768111 | Maria A Gonzalez Chamorro | Address on file | | | | | | |
| 11768322 | Maria de Lourdes Hernandez Burgos | Address on file | | | | | | |
| 11768432 | MARIA DEL CARMEN ACABEO SEMIDEY | Address on file | | | | | | |
| 11769033 | Maria Socorro Quinones and Leonardo Cintron | Humberto | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 11768178 | Marin Baez, Jose A | Address on file | | | | | | |
| 11768686 | MARIN GUADARRAMA, PEDRO | Address on file | | | | | | |
| 11768960 | MARQUEZ RIVERA, GUILLERMO | Address on file | | | | | | |
| 11768296 | Marrero Rivera, Edwin A. | Address on file | | | | | | |
| 11768541 | Marrero Seda, Axel M. | Address on file | | | | | | |
| 11768187 | MARRERO-GONZALEZ, HILMAR | Address on file | | | | | | |
| 11768332 | Martinez Almodovar, Jose A. | Address on file | | | | | | |
| 11768354 | Martinez Asencio, Tomas | Address on file | | | | | | |
| 11768254 | Martinez Degro , Benjamin | Address on file | | | | | | |
| 11768983 | Martinez Otero, Johnny | Address on file | | | | | | |
| 11768551 | Martinez Rivera, Roberto H | Address on file | | | | | | |
| 11768650 | MARTINEZ SANTIAGO, MARIEN | Address on file | | | | | | |
| 11768938 | MARTINEZ SIERRA, EVELYN | Address on file | | | | | | |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|---------|----------|----------|----------|------|-------|------------|
| 11768208 | MARTINEZ-COLON, OSWALDO L | Address on file | | | | | | |
| 11768889 | MARTINEZ-GAYOL, ANTONIO R | Address on file | | | | | | |
| 11768261 | MARYORIE BATISTA VELAZQUEZ | Address on file | | | | | | |
| 11768664 | MAS MULERO, GUILLERMO | Address on file | | | | | | |
| 11768153 | Masa Calo, Fernando | Address on file | | | | | | |
| 11768422 | Mateo-Soto, Josue | Address on file | | | | | | |
| 11768132 | MATIAS GONZALEZ, MARIA L | Address on file | | | | | | |
| 11768653 | Matos Rivera, William | Address on file | | | | | | |
| 11768821 | MATTOS VARGAS, JULIO | Address on file | | | | | | |
| 11768320 | Mazario Diaz, Jose R | Address on file | | | | | | |
| 11768110 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 11769056 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 11768567 | MEDINA AYALA, SARA | Address on file | | | | | | |
| 11768345 | Medina Bosques, Hector J | Address on file | | | | | | |
| 11768307 | Medina Leon, Rodulfo | Address on file | | | | | | |
| 11768894 | Medina Rivera, Robinson | Address on file | | | | | | |
| 11768561 | Mejias Mendez, Lissette | Address on file | | | | | | |
| 11768472 | MEJIAS RUIZ, MARANGELY | Address on file | | | | | | |
| 11768142 | MEJIAS VAZQUEZ, ALFREDO | Address on file | | | | | | |
| 11768582 | MELENDEZ LOIZAGA, KAREN | Address on file | | | | | | |
| 11768115 | Melendez Santiago, Jose Rafael | Address on file | | | | | | |
| 11768955 | MELENDEZ-GONZALEZ, NYDIA | Address on file | | | | | | |
| 11768129 | Meletiche Perez, Noel | Address on file | | | | | | |
| 11768290 | Meletiche Santiago, Noel | Address on file | | | | | | |
| 11768800 | Mendez Gonzalez, Roberto | Address on file | | | | | | |
| 11768176 | Mendez Guzman, Gloria E. | Address on file | | | | | | |
| 11768633 | MENDEZ HERNANDEZ, WILSON | Address on file | | | | | | |
| 11769009 | Mendez Robles, Carmen V | Address on file | | | | | | |
| 11768353 | MENDEZ SANTIAGO, JAIME | Address on file | | | | | | |
| 11768794 | MENDOZA MELENDEZ, MARILYN N. | Address on file | | | | | | |
| 11768532 | MERCADO COLON, MILDRED | Address on file | | | | | | |
| 11768675 | Mercado Cortes, Irma | Address on file | | | | | | |
| 11769048 | Mercado Fretts, Yolanda | Departamento de Educacion | Hc-1 box 23605 | | | Vega Baja | PR | 00693 |
| 11768888 | Mercado Maldonado, Jose J | Address on file | | | | | | |
| 11768985 | Miguel Angel Claudio | Address on file | | | | | | |
| 11768667 | MINIELITT SANCHEZ-DIAZ | Address on file | | | | | | |
| 11768242 | MIRANDA CRISTOBAL, IGNACIO | Address on file | | | | | | |
| 11768266 | Miranda Matos, Alicia O. | Address on file | | | | | | |
| 11768755 | MIRANDA, HECTOR J | Address on file | | | | | | |
| 11768272 | Molina Rivera, Juan M. | Address on file | | | | | | |
| 11768225 | Montalvo Soto, Martha L | Address on file | | | | | | |
| 11768316 | Montalvo Soto, Martha Janice | Address on file | | | | | | |
| 11768840 | Montalvo-Quinones, Agnes M | Address on file | | | | | | |
| 11768578 | Montes Hernandez, Hector R | Address on file | | | | | | |
| 11768323 | Morales Cabrera, Roberto | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768616 | Morales Cruz, Betzaida | Address on file | | | | | | |
| 11768805 | Morales León, Erica | Address on file | | | | | | |
| 11768466 | MORALES SAEZ, RAFAEL | Address on file | | | | | | |
| 11768546 | MORALES SOTO, ELVA I. | Address on file | | | | | | |
| 11768987 | MORALES, ZAIDE A | Address on file | | | | | | |
| 11768412 | Moreno Perez, Dennis | Address on file | | | | | | |
| 11768619 | Mulero Baez, Mercedes | Address on file | | | | | | |
| 11768503 | MUNIZ SANTIAGO, JORGE R. | Address on file | | | | | | |
| 11768555 | MUNIZ ZAPATA, OTTMAR J. | Address on file | | | | | | |
| 11768733 | MUNIZ-GUTIERREZ, DAYRA L | Address on file | | | | | | |
| 11768120 | Munoz Ortiz, Jose Eugecio | Address on file | | | | | | |
| 11768584 | Muriel Castro, Nestor L. | Address on file | | | | | | |
| 11768663 | Murillo Tristani, Luis A. | Address on file | | | | | | |
| 11768388 | Nadal Torres, Dania | Address on file | | | | | | |
| 11768438 | Nazario Albertorio, Pedro J. | Address on file | | | | | | |
| 11768300 | Nazario Diaz, Jose R. | Address on file | | | | | | |
| 11768706 | Nazario Rios, Luis R. | Address on file | | | | | | |
| 11768959 | Nazario Rodríguez, José M | Address on file | | | | | | |
| 11768401 | Negron Lopez, Marta Nydia | Address on file | | | | | | |
| 11768360 | Negron Negron, Jesus | Address on file | | | | | | |
| 11769036 | Negron Reyes, Fermin | Address on file | | | | | | |
| 11768585 | Nestor L. Muriel Castro | Address on file | | | | | | |
| 11768319 | Nestor Rodriguez Colon | Address on file | | | | | | |
| 11768573 | Nieves Lazu, Angel L | Address on file | | | | | | |
| 11768241 | NIEVES MALDONADO, VANESSA | Address on file | | | | | | |
| 11768630 | Nieves Miranda, Luis O. | Address on file | | | | | | |
| 11768785 | Nieves Quinones, Angel | Address on file | | | | | | |
| 11768588 | NIEVES, WILLIAM | Address on file | | | | | | |
| 11768618 | NOGUE OTERO, LILLIAM | Address on file | | | | | | |
| 11768696 | Noguet Valentin, David E. | Address on file | | | | | | |
| 11768601 | Objio, Katiusca | Address on file | | | | | | |
| 11768180 | OCASIO GONZALEZ, MANUEL | Address on file | | | | | | |
| 11768562 | Ocasio Torres, Rigoberto | Address on file | | | | | | |
| 11768563 | OCASIO TORRES, RIGOBERTO | Address on file | | | | | | |
| 11768449 | Ocasio Torres, Rigoberto | Address on file | | | | | | |
| 11768414 | Ocasio Torres, Rigoberto | Address on file | | | | | | |
| 11768870 | Ojeda Flores, Johnny | Address on file | | | | | | |
| 11768106 | OLAVARRIA JIMENEZ, JOSE E. | URB. LEVITOWN LAKES | AJ9 CALLE MAGALY | | | TOA BAJA | PR | 00949 |
| 11768273 | OLEN ALMODOVOR, RUBEN A | Address on file | | | | | | |
| 11768510 | OLIVERA COLON, ADWING | Address on file | | | | | | |
| 11768292 | Olivera Llantin, Miguel A | Address on file | | | | | | |
| 11768139 | Oquendo Acevedo, Joanna | Address on file | | | | | | |
| 11768295 | ORENGO ROHENA, NILSA | Address on file | | | | | | |
| 11768202 | Orlando Cotto Alamo | Address on file | | | | | | |
| 11768917 | Ortiz Acevedo, Omar A. | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768701 | Ortiz Benitez, Julio | Address on file | | | | | | |
| 11768646 | Ortiz Benitz, Julio | Address on file | | | | | | |
| 11769012 | ORTIZ CINTRON, HILARIO | Address on file | | | | | | |
| 11768188 | Ortiz David, Jose A. | Address on file | | | | | | |
| 11768951 | ORTIZ GUZMAN, EDDIE | Address on file | | | | | | |
| 11768271 | Ortiz Perez, Yamil Joel | Address on file | | | | | | |
| 11768256 | ORTIZ RAMOS, JULIO CESAR | Address on file | | | | | | |
| 11768234 | ORTIZ RIVERA, AGUSTIN | Address on file | | | | | | |
| 11768498 | Ortiz Rivera, Jose N. | Address on file | | | | | | |
| 11768958 | Ortiz Sanchez, Alba N. | Address on file | | | | | | |
| 11768672 | Ortiz Vega, Carmen | Address on file | | | | | | |
| 11768764 | OSCAR FELICIANO | Address on file | | | | | | |
| 11768614 | OSORIO FEBRES, EDGARDO | Address on file | | | | | | |
| 11768607 | Otero Crtistobal, Juanita | Address on file | | | | | | |
| 11768587 | Pabon Cruz, Jose F. | Address on file | | | | | | |
| 11769043 | Pacheco Aviles, Ismael | Urb. Valle Arriba Calle Flamboyan # 162 | | | | Coamo | PR | 00769-3647 |
| 11768697 | Padilla Colon, Fidel E. | Address on file | | | | | | |
| 11768475 | PADILLA COLON, HUMBERTO | Address on file | | | | | | |
| 11768768 | PADILLA NEGRON, JUAN T | Address on file | | | | | | |
| 11768367 | PAGAN LUGO, MIGUEL R. | Address on file | | | | | | |
| 11768489 | Pagan Ortiz, Ismael | Address on file | | | | | | |
| 11768484 | Pagan Ortiz, Ismael | Address on file | | | | | | |
| 11768627 | Pagan Rodriguez, Elizabeth | Address on file | | | | | | |
| 11768240 | Palermo Vargas, Brenda I. | Address on file | | | | | | |
| 11768147 | Passalacqua Matos, Dexter J. | Address on file | | | | | | |
| 11768819 | PASTRANA-RIVERA, VICTOR M | Address on file | | | | | | |
| 11768454 | Pellot Feliciano, Mary Luz | Address on file | | | | | | |
| 11768431 | Pena Cruz, Ignacio | Address on file | | | | | | |
| 11768933 | Perales Perales, Mario E. | Address on file | | | | | | |
| 11768593 | Perez Acevedo, Ivan R. | Address on file | | | | | | |
| 11768207 | Perez Aviles, Hector M | Address on file | | | | | | |
| 11768559 | Perez Caro, Damaris | Address on file | | | | | | |
| 11768331 | Perez Carrasquillo, Angel Alfonso | Address on file | | | | | | |
| 11768151 | Perez Colon, Rodney | Address on file | | | | | | |
| 11768759 | Perez Davila, Alberto L. | Address on file | | | | | | |
| 11768989 | Perez Luque, Jose A | Address on file | | | | | | |
| 11768243 | Perez Melendez, Luis A. | Address on file | | | | | | |
| 11768116 | Perez Munoz, Angel L. | Address on file | | | | | | |
| 11769053 | PEREZ ORTIZ, ISIDRO; & OTROS | C/O RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 11769949 | PEREZ ORTIZ, WILSON (HIJA) | Address on file | | | | | | |
| 11768173 | Perez Perez, Carlos F. | Address on file | | | | | | |
| 11768635 | PEREZ RAMOS, JUAN | Address on file | | | | | | |
| 11768804 | PEREZ RIVERA, ERIC J | Address on file | | | | | | |
| 11768887 | Perez Rodriguez, Maria V. | Address on file | | | | | | |
| 11768493 | Perez Rodriguez, Pedro | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|---------|----------|----------|----------|------|-------|------------|
| 11768692 | Perez Rojas, Hector I | Address on file | | | | | | |
| 11769000 | PEREZ ROSADO, ANGEL L | Address on file | | | | | | |
| 11768934 | Perez Rosario, Othoniel | Address on file | | | | | | |
| 11768895 | Perez Torres, Evelyn | Address on file | | | | | | |
| 11768371 | Perez Torres, Javier | Address on file | | | | | | |
| 11768966 | Perez Velazquez, Francisco | Address on file | | | | | | |
| 11768826 | Perez, Guillermo J | Address on file | | | | | | |
| 11769002 | PEREZ-IRIZARRY, JOSE M | Address on file | | | | | | |
| 11768608 | Perez-Ortiz, Miguel A. | Address on file | | | | | | |
| 11768825 | Perez-Ruiz, Robert Alexis | Address on file | | | | | | |
| 11768264 | PIZARRO PIZARRO, GINETTE | Address on file | | | | | | |
| 11768495 | Polanco Colon, Romualdo | Address on file | | | | | | |
| 11768655 | POMBROL, CARMELINA | Address on file | | | | | | |
| 11768358 | Ponce de Leon Rivera, Eric | Address on file | | | | | | |
| 11768141 | Ponce De Leon-Aponte, Fernando | Address on file | | | | | | |
| 11769019 | PUJALS RODRIGUEZ, MARTA N. | Address on file | | | | | | |
| 11768549 | Quiles Loucil, Heriberto | Address on file | | | | | | |
| 11768574 | Quiles Vega, Pedro E | Address on file | | | | | | |
| 11768745 | QUILICHINI, CARLOS J | Address on file | | | | | | |
| 11768442 | Quinones Camacho, Eduardo | Address on file | | | | | | |
| 11768226 | Quinones Velazquez, Antonio Luis | Address on file | | | | | | |
| 11768961 | Quinones-Lopez, Gerardo | Address on file | | | | | | |
| 11768834 | QUIROS SANTIAGO, ANA L. | Address on file | | | | | | |
| 11768877 | RAFAEL CARRASQUILLO NIEVES | Address on file | | | | | | |
| 11768878 | RAFAEL CARRASQUILLO NIEVES | Address on file | | | | | | |
| 11768808 | Rafael Lugo Prats | Address on file | | | | | | |
| 11768990 | RAFAEL RODRIGUEZ DIAZ | Address on file | | | | | | |
| 11768209 | Ralat Ruiz, Noel Jesus | Address on file | | | | | | |
| 11768595 | Ramirez Pabon, Lucy | Address on file | | | | | | |
| 11768943 | RAMIREZ, MARIELA | Address on file | | | | | | |
| 11768112 | Ramona Rosado, Maria | Address on file | | | | | | |
| 11768377 | RAMOS ALICEA, JOSE LUIS | Address on file | | | | | | |
| 11768651 | RAMOS FERNANDEZ, ERNESTO | Address on file | | | | | | |
| 11768626 | Ramos Malave, Evelyn | Address on file | | | | | | |
| 11768281 | RAMOS PAZ, ROSA I. | Address on file | | | | | | |
| 11768415 | Ramos Rosario, Aida I. | Address on file | | | | | | |
| 11768809 | Ramos Soto, Ernesto L | Address on file | | | | | | |
| 11768576 | Ramos Torres, Dionisio | Address on file | | | | | | |
| 11768906 | RAMOS-MELENDEZ, HERMINIO | Address on file | | | | | | |
| 11769058 | Rene C Gomez Gomez + Aura I Fernandez Perez | Po Box 1117 | | | | Caguas | PR | 00726-1117 |
| 11768257 | Rentas Torres, Angel Luis | Address on file | | | | | | |
| 11768229 | Rey Rivera, Josefina | Address on file | | | | | | |
| 11768884 | Reyes Cedeno, Isabel | Address on file | | | | | | |
| 11768313 | REYES DIAZ, ARTURO | Address on file | | | | | | |
| 11768117 | Reyes Mateo, Juanita | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768482 | Reyes Pillot, Victor | Address on file | | | | | | |
| 11768620 | Reyes Rios, Edilberto | Address on file | | | | | | |
| 11768632 | Reyes Santini, Luis Antonio | Address on file | | | | | | |
| 11768974 | Reyes, Gloria M | Address on file | | | | | | |
| 11768730 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | |
| 11768224 | Rigual Velazquez , Maria Teresa | Address on file | | | | | | |
| 11768341 | Rigual Velazquez, Maria Teresa | Address on file | | | | | | |
| 11768259 | Rigual Velazquez, Maria Teresa | Address on file | | | | | | |
| 11768246 | Rigual Velazquez, Maria Teresa | Address on file | | | | | | |
| 11768282 | Riguel Velazquez, Maria Teresa | Address on file | | | | | | |
| 11768123 | Rios Garcia, Denise | Address on file | | | | | | |
| 11768875 | Rios Morales, Awilda | Address on file | | | | | | |
| 11768879 | Rios Villanueva, Edwin | Address on file | | | | | | |
| 11768263 | RIVERA ALEMAN, NORMAN | Address on file | | | | | | |
| 11768470 | Rivera Alicea, Jose N | Address on file | | | | | | |
| 11768450 | Rivera Alicea, Jose N | Address on file | | | | | | |
| 11768445 | Rivera Alicea, Jose N | Address on file | | | | | | |
| 11768565 | RIVERA ALICEA, JOSE N. | Address on file | | | | | | |
| 11768105 | RIVERA ALVARADO, RAMON | HC-5 BOX 13708 | | | | JUANA DIAZ | PR | 00795-9517 |
| 11768774 | RIVERA AROCHO, MANUEL | Address on file | | | | | | |
| 11768270 | Rivera Caraballo, Gabino N. | Address on file | | | | | | |
| 11768778 | Rivera Carabello, Luis | Address on file | | | | | | |
| 11768502 | Rivera Charriez, Luis R. | Address on file | | | | | | |
| 11768700 | Rivera Gomez, Ricardo L. | Address on file | | | | | | |
| 11768235 | Rivera Green, Ileana | Address on file | | | | | | |
| 11768380 | Rivera Irizarry, Ismael | Address on file | | | | | | |
| 11768330 | Rivera Irizarry, Ismael | Address on file | | | | | | |
| 11768244 | Rivera Irizarry, Ismael | Address on file | | | | | | |
| 11768158 | Rivera Irizarry, Ismael | Address on file | | | | | | |
| 11768222 | Rivera Lucca, Francisco Cesar | Address on file | | | | | | |
| 11768554 | Rivera Luna, Jeamel | Address on file | | | | | | |
| 11768368 | Rivera Nazario, Hiron | Address on file | | | | | | |
| 11768392 | RIVERA ORTIZ, JOSE LUIS | Address on file | | | | | | |
| 11768170 | Rivera Ortiz, Raul J. | Address on file | | | | | | |
| 11768862 | Rivera Pacheco , Axel | Address on file | | | | | | |
| 11768437 | Rivera Rivera, Magaly | Address on file | | | | | | |
| 11768429 | Rivera Rivera, Rady | Address on file | | | | | | |
| 11768189 | Rivera Rodriguez, Hector I. | Address on file | | | | | | |
| 11769041 | Rivera Rodriguez, Michael | #2343 c/Eureka Urb. Constancia | | | | Ponce | PR | 00717 |
| 11768251 | Rivera Rodriguez, Miguel | Address on file | | | | | | |
| 11768729 | RIVERA RODRIGUEZ, RICARDO | Address on file | | | | | | |
| 11768770 | RIVERA ROJAS, LILLIAN Y. | Address on file | | | | | | |
| 11768868 | Rivera Roman, Ricardo | Address on file | | | | | | |
| 11768539 | RIVERA TORRES, DAVID | Address on file | | | | | | |
| 11768772 | Rivera Vega, Eduardo | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768994 | Rivera-Alcazar, Orlando | Address on file | | | | | | |
| 11768738 | RIVERA-GONZALEZ, ALEXIS | Address on file | | | | | | |
| 11768647 | RIVERA-MERCADO, ROBERTO | Address on file | | | | | | |
| 11768907 | RIVERA-MORALES, ANIBAL | Address on file | | | | | | |
| 11768897 | RIVERA-RODRIGUEZ, MANUEL | Address on file | | | | | | |
| 11768677 | RIVERA-ROMAN, EUGENIO R. | Address on file | | | | | | |
| 11768545 | RIVERA-SANTIAGO, JOSE H | Address on file | | | | | | |
| 11768855 | RIVERA-TORRES, CAROLINE | Address on file | | | | | | |
| 11768980 | RIVERA-ZAYAS, IVAN E | Address on file | | | | | | |
| 11768227 | ROBLES GONZALEZ, JOEL | Address on file | | | | | | |
| 11768386 | Robles Gonzalez, Santos A | Address on file | | | | | | |
| 11768426 | Robles Orozco, Veronica M | Address on file | | | | | | |
| 11768427 | Robles Orozco, Veronica M. | Address on file | | | | | | |
| 11768152 | Robles Santiago, Santos | Address on file | | | | | | |
| 11768389 | Rodriguez Rodrguez , Hector Luis | Address on file | | | | | | |
| 11768190 | Rodriguez Alamo, Carlos | Address on file | | | | | | |
| 11768982 | Rodriguez Alier, Yesenia | Address on file | | | | | | |
| 11768590 | Rodriguez Almestica, Gerson David | Address on file | | | | | | |
| 11768693 | RODRIGUEZ BONILLA, ZAIRA | Address on file | | | | | | |
| 11768486 | Rodriguez Burgos, Victor R. | Address on file | | | | | | |
| 11768318 | Rodriguez Colon, Nestor | Address on file | | | | | | |
| 11768383 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | Address on file | | | | | | |
| 11769001 | RODRIGUEZ DIAZ, RAFAEL | Address on file | | | | | | |
| 11768309 | Rodriguez Febus, Hector | Address on file | | | | | | |
| 11768186 | Rodriguez Feria, Rene | Address on file | | | | | | |
| 11768880 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | Address on file | | | | | | |
| 11768658 | RODRIGUEZ FRANQUI, JOSE E. | Address on file | | | | | | |
| 11768409 | Rodriguez Garcia, Magdalena | Address on file | | | | | | |
| 11768953 | RODRIGUEZ GARCIA, MARIBEL | Address on file | | | | | | |
| 11768623 | Rodriguez Guisao, Angela | Address on file | | | | | | |
| 11768497 | Rodriguez Hernandez, Maria S. | Address on file | | | | | | |
| 11769020 | Rodriguez Irizarrv, Luis D. | Address on file | | | | | | |
| 11768375 | RODRIGUEZ IRIZARRY, CARLOS R. | Address on file | | | | | | |
| 11768716 | Rodriguez Lozada, Samuel | Address on file | | | | | | |
| 11768702 | Rodriguez Lozada, Samuel | Address on file | | | | | | |
| 11768128 | Rodriguez Marrero, Francisco J | Address on file | | | | | | |
| 11768126 | Rodriguez Marrero, Israel | Address on file | | | | | | |
| 11768279 | Rodriguez Matos, Jose Alberto | Address on file | | | | | | |
| 11768952 | Rodriguez Molina, Carlos H | Address on file | | | | | | |
| 11768649 | Rodriguez Orjeko, Maya E | Address on file | | | | | | |
| 11768496 | Rodriguez Ortiz, Eduarda | Address on file | | | | | | |
| 11768945 | Rodriguez Ortiz, Omar | Address on file | | | | | | |
| 11768797 | Rodriguez Ortiz, Raquel | Address on file | | | | | | |
| 11768732 | RODRIGUEZ PACHECO, WILFREDO | Address on file | | | | | | |
| 11768373 | Rodriguez Padilla, Michelle | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768709 | Rodriguez Perez, Luis | Address on file | | | | | | |
| 11768175 | Rodriguez Quiles, Victor M. | Address on file | | | | | | |
| 11768727 | Rodriguez Rivera, Georgina | Address on file | | | | | | |
| 11768992 | RODRIGUEZ RIVERA, ILEANA I | Address on file | | | | | | |
| 11768864 | Rodriguez Rodriguez, Jomar | Address on file | | | | | | |
| 11768515 | Rodriguez Rodriguez, Jose Luis | Address on file | | | | | | |
| 11768355 | Rodriguez Rodriguez, Nestor | Address on file | | | | | | |
| 11768310 | Rodriguez Rodriguez, Nestor | Address on file | | | | | | |
| 11768286 | Rodriguez Rodriguez, Nestor | Address on file | | | | | | |
| 11768275 | Rodriguez Rodriguez, Nestor | Address on file | | | | | | |
| 11768575 | Rodriguez Romero, Herminio | Address on file | | | | | | |
| 11768553 | Rodriguez Romero, Herminio | Address on file | | | | | | |
| 11768543 | RODRIGUEZ TORRES, NELSON A | Address on file | | | | | | |
| 11768504 | Rodriguez Utset, Edwin | Address on file | | | | | | |
| 11768972 | Rodriguez, Freddie | Address on file | | | | | | |
| 11768796 | RODRIGUEZ-BOBE, MARIE C | Address on file | | | | | | |
| 11768915 | Rodriguez-Cintron, Pedro A | Address on file | | | | | | |
| 11768824 | RODRIGUEZ-CRUZ, YAMILETTE | Address on file | | | | | | |
| 11768671 | RODRIGUEZ-GARCIA, JOSEFINA M | Address on file | | | | | | |
| 11768835 | RODRIGUEZ-QUIJANO, WILFRIDO | Address on file | | | | | | |
| 11768596 | Rodriguez-Rodriguez, Jose R | Address on file | | | | | | |
| 11768308 | Rodulfo Medina Leon | Address on file | | | | | | |
| 11768192 | ROJAS ROCA, AUREA E. | Address on file | | | | | | |
| 11768815 | Rojas Vazquez, Sonia M | Address on file | | | | | | |
| 11768215 | ROLDAN FONTANEZ, GLADYS | Address on file | | | | | | |
| 11768641 | Roldan Perez, Luis Raul | Address on file | | | | | | |
| 11768407 | Roman Martinez, Nayde I. | Address on file | | | | | | |
| 11768391 | Roman Oliveras, Hector Luis | Address on file | | | | | | |
| 11768771 | ROMAN-LAZEN, MYRNA | Address on file | | | | | | |
| 11768404 | ROMERO CARRASQUILLO, JACQUELINE | Address on file | | | | | | |
| 11769039 | RONDON OFARRILL , MARIA D | ALTS DE VILLA SAN ANTON | Q-5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 11768408 | Rosa Ruiz, Daisy | Address on file | | | | | | |
| 11768747 | Rosa Ruiz, Raquel | Address on file | | | | | | |
| 11768957 | Rosa, Doroteo | Address on file | | | | | | |
| 11768742 | ROSADO CARRASQUILLO, DANIEL S. | Address on file | | | | | | |
| 11768252 | Rosado Rios, Margarita | Address on file | | | | | | |
| 11768280 | Rosado, Lisandra Cruz | Address on file | | | | | | |
| 11768519 | Rosado, Raul Lugo | Address on file | | | | | | |
| 11768795 | Rosario Burgos , Irma J. | Address on file | | | | | | |
| 11768462 | Rosario Diaz, Ana M. | Address on file | | | | | | |
| 11768419 | Rosario Gonzalez, Herminio | Address on file | | | | | | |
| 11768268 | Rosario Gonzalez, Mari Cecilia | Address on file | | | | | | |
| 11768196 | Rosario Zayas, Domingo | Address on file | | | | | | |
| 11768775 | Rosas Velez, Cesar | Address on file | | | | | | |
| 11768599 | Rossello Aviles, Jose Luis | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768453 | Ruben Velazquez Santiago | Address on file | | | | | | |
| 11768236 | Ruiz Castro, Ernesto J. | Address on file | | | | | | |
| 11768734 | Ruiz Hernandez, Miguel A. | Address on file | | | | | | |
| 11768416 | Ruiz Hernandez, Ramon D | Address on file | | | | | | |
| 11768914 | RUIZ OCASIO, JUAN M | Address on file | | | | | | |
| 11768336 | Ruiz Olivieri, Hector | Address on file | | | | | | |
| 11768349 | Ruiz Rodriguez, Ruben | Address on file | | | | | | |
| 11768685 | Ruiz Ruiz, Nilda | Address on file | | | | | | |
| 11768723 | RUIZ SANTIAGO, ADRIAN | Address on file | | | | | | |
| 11768822 | RUIZ-RUIZ, RAUL | Address on file | | | | | | |
| 11768494 | Rullan Cales, Edwin | Address on file | | | | | | |
| 11768544 | Rullan Muniz, Heriberto | Address on file | | | | | | |
| 11769034 | Russell, Hazel | Address on file | | | | | | |
| 11768971 | Ruth Dones Ramos | Address on file | | | | | | |
| 11768718 | Sacas Cortes, Marilyn | Address on file | | | | | | |
| 11768531 | Saez-Estrada, Glenda I. | Address on file | | | | | | |
| 11768690 | SALAS HERNANDEZ, ELEUTERIA | Address on file | | | | | | |
| 11768624 | SALVA ACOSTA, LUIS | Address on file | | | | | | |
| 11768844 | Sanabria Quiles, Damaris | Address on file | | | | | | |
| 11768939 | SANCHEZ CORRALISA, LUIS A | Address on file | | | | | | |
| 11768865 | SANCHEZ LEBRON, MIRIAM | Address on file | | | | | | |
| 11768245 | Sanchez Negron, Orlando | Address on file | | | | | | |
| 11768660 | SANCHEZ PAGAN, CARLOS JOSE | Address on file | | | | | | |
| 11768118 | Sanchez Rivera, Vidal | Address on file | | | | | | |
| 11768298 | Sanchez Rosa, Maritza | Address on file | | | | | | |
| 11768294 | Sanchez Rosa, Minerva | Address on file | | | | | | |
| 11768197 | Sanchez Silva, Jose Antonio | Address on file | | | | | | |
| 11768666 | SANCHEZ-DIAZ, MINIELITT | Address on file | | | | | | |
| 11768707 | SANCHEZ-SOULTAIRE, IVELISSE C | Address on file | | | | | | |
| 11768942 | SANCHEZ-ZAYAS, CARLOS H | Address on file | | | | | | |
| 11768858 | Santaella Marchan, Juan Carlos | Address on file | | | | | | |
| 11768182 | SANTANA DE JESUS, ANA DEL CARMEN | Address on file | | | | | | |
| 11768680 | Santiago Antony, Dagmar | Address on file | | | | | | |
| 11768303 | SANTIAGO FONTANEZ, NELSON | Address on file | | | | | | |
| 11768285 | SANTIAGO FRANCESCHI, ADOLFO | Address on file | | | | | | |
| 11768460 | Santiago Franceschi, Adolfo | Address on file | | | | | | |
| 11768850 | Santiago Gonzalez, Jose A. | Address on file | | | | | | |
| 11768214 | Santiago Marcano, Edgardo | Address on file | | | | | | |
| 11768735 | SANTIAGO MORALES, LOURDES | Address on file | | | | | | |
| 11768491 | Santiago Morales, Nereida A. | Address on file | | | | | | |
| 11768853 | SANTIAGO OLIVERAS, BALDOMERO | Address on file | | | | | | |
| 11768398 | Santiago Perez, Ruben | Address on file | | | | | | |
| 11768704 | SANTIAGO SANCHEZ, NORBERTO | Address on file | | | | | | |
| 11768465 | Santiago Torres, Gilsou | Address on file | | | | | | |
| 11768981 | Santiago Torres, Irma I | Address on file | | | | | | |

## Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|---------|----------|----------|----------|------|-------|------------|
| 11768471 | SANTIAGO VARGAS, JUAN R. | Address on file | | | | | | |
| 11768922 | Santiago, Salvador Pagan | Address on file | | | | | | |
| 11768918 | SANTOS RIVERA, FRANCISCO | Address on file | | | | | | |
| 11768219 | Santos Sautori , Sylvette | Address on file | | | | | | |
| 11768874 | SANTOS-BAQUERO, EDUARDO J | Address on file | | | | | | |
| 11768813 | SCHERRER, MARIA DOLORES | Address on file | | | | | | |
| 11768814 | SCHERRER, MARIA DOLORES | Address on file | | | | | | |
| 11769004 | SEGARRA ALEMANY, RAMON A | Address on file | | | | | | |
| 11768615 | Segui Serrano, Luis A | Address on file | | | | | | |
| 11768278 | SEPULVEDA MORALES, DARITZA | Address on file | | | | | | |
| 11769008 | Serrano Mangual, Hector | Address on file | | | | | | |
| 11768776 | SERRANO MANGUAL, HECTOR | Address on file | | | | | | |
| 11768799 | SERRANO MENENDEZ, SALVADOR | Address on file | | | | | | |
| 11768964 | SERRANO NEGRON, ELIZABETH | Address on file | | | | | | |
| 11768645 | Serrano Pacheco, Marisol | Address on file | | | | | | |
| 11768789 | Sierra Fontanez, Angel L. | Address on file | | | | | | |
| 11768767 | Solano Medina, Victoria | Address on file | | | | | | |
| 11768786 | SOLIS RIVERA, JOSE | Address on file | | | | | | |
| 11768612 | Sostie Leyz, William M. | Address on file | | | | | | |
| 11768248 | SOTO GUZMAN, EDWIN | Address on file | | | | | | |
| 11768816 | Soto Quiles, Miguel A. | Address on file | | | | | | |
| 11768931 | Soto-Ramos, Fidel | Address on file | | | | | | |
| 11768891 | Suarez Garay, Raul | Address on file | | | | | | |
| 11768698 | Suarez Ramos, Walter | Address on file | | | | | | |
| 11768369 | Sucesion de Edgardo Jose Ortiz Rivera | Address on file | | | | | | |
| 11768928 | Sunfield, Eric L. | Address on file | | | | | | |
| 11768833 | Tania Dominguez Rios | Address on file | | | | | | |
| 11768583 | Tarafa Pérez, Luis O. | Address on file | | | | | | |
| 11768668 | Tebenal Barreto, Justa | Address on file | | | | | | |
| 11768311 | Texidor Gonzalez, Alejandro | Address on file | | | | | | |
| 11768302 | TEXIDOR GONZALEZ, JORGE JUAN | Address on file | | | | | | |
| 11769051 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 |
| 11769052 | The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 |
| 11768940 | Tirado Neris, Jose A | Address on file | | | | | | |
| 11768155 | TORMUS RIVERA, FRANCISCO J. | Address on file | | | | | | |
| 11768803 | Toro Perez, David | Address on file | | | | | | |
| 11768364 | Torres Acosta, Carlos J. | Address on file | | | | | | |
| 11768213 | Torres Bougal, Pedro L | Address on file | | | | | | |
| 11768140 | Torres Caraballo, Pedro J | Address on file | | | | | | |
| 11768145 | Torres Caraballo, Pedro J. | Address on file | | | | | | |
| 11768239 | TORRES CINTRON, LUIS A. | Address on file | | | | | | |
| 11768924 | Torres Corchado, Felix | Address on file | | | | | | |
| 11768253 | Torres Galarza, Mintia I. | Address on file | | | | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11768688 | Torres Garcia, Saul | Address on file | | | | | | |
| 11768550 | Torres Gonzalez, Edwin | Address on file | | | | | | |
| 11769005 | TORRES GONZALEZ, JUAN O | Address on file | | | | | | |
| 11768205 | Torres Guerrero, Jose A. | Address on file | | | | | | |
| 11768441 | TORRES LEON, OSCAR | Address on file | | | | | | |
| 11768659 | Torres Morell, Zulma I. | Address on file | | | | | | |
| 11768736 | TORRES OCASIO, ISRAEL | Address on file | | | | | | |
| 11768757 | Torres Rivera, Jose G | Address on file | | | | | | |
| 11768390 | Torres Rivera, Jose M. | Address on file | | | | | | |
| 11768530 | Torres Torres, Jose M. | Address on file | | | | | | |
| 11768969 | Torres, Francisco | Address on file | | | | | | |
| 11768839 | Torres, Mariangie | Address on file | | | | | | |
| 11768740 | Torres, Sahudi Del Mar | Address on file | | | | | | |
| 11768881 | Torres-Alvarado, Lilibeth | Address on file | | | | | | |
| 11768841 | TORRES-CABRERA, RAFAEL A | Address on file | | | | | | |
| 11768602 | TORRES-GONZALEZ, EDWIN | Address on file | | | | | | |
| 11768995 | Tosado Cortes, Benny | Address on file | | | | | | |
| 11768591 | Troche Torres, Juan C. | Address on file | | | | | | |
| 11768476 | Union de Empleados Profesionales Independiente de la AEE | Address on file | | | | | | |
| 11768477 | Union de Empleados Profesionales Independiente de la AEE | Address on file | | | | | | |
| 11769028 | Valle Alicea, Vilma | Address on file | | | | | | |
| 11768752 | Valle Olivera, Ariel | Address on file | | | | | | |
| 11768451 | Valls Dapena, Gustavo J. | Address on file | | | | | | |
| 11768577 | Varas Bas, William | Address on file | | | | | | |
| 11768788 | Vargas Perez, Ariel J. | Address on file | | | | | | |
| 11768534 | VARGAS RAMOS, MADELINE | Address on file | | | | | | |
| 11768812 | VAZQUEZ MARTINEZ, JOSE MANUEL | Address on file | | | | | | |
| 11768638 | VAZQUEZ VELEZ, MARIA T | Address on file | | | | | | |
| 11768483 | Vega Aviles, Carlos Rafael | Address on file | | | | | | |
| 11768211 | Vega Gonzalez, Luis A. | Address on file | | | | | | |
| 11768420 | Vega Guzman, Jose E. | Address on file | | | | | | |
| 11768569 | Vega Laboy, Virgen C. | Address on file | | | | | | |
| 11768469 | Vega Pagan, Vidal A. | Address on file | | | | | | |
| 11768221 | Vega Ramos, Lizette | Address on file | | | | | | |
| 11768370 | Velazquez Alvin, Evelyn | Address on file | | | | | | |
| 11768838 | VELAZQUEZ RAMIREZ, LEMUEL | Address on file | | | | | | |
| 11768452 | Velazquez Santiago, Ruben | Address on file | | | | | | |
| 11768946 | VELAZQUEZ-CHAVES, ARIEL E | Address on file | | | | | | |
| 11768526 | Velez Carazo, Enrique L | Address on file | | | | | | |
| 11768999 | VELEZ GONZALEZ, JUAN C | Address on file | | | | | | |
| 11768223 | Velez Martinez, Wanda Ivette | Address on file | | | | | | |
| 11768913 | VELEZ MELENDEZ, EMETERIO | Address on file | | | | | | |
| 11768338 | Velez Nunez, Venancio | Address on file | | | | | | |
| 11768478 | VELEZ PEREZ , ANGEL | Address on file | | | | | | |
| 11768998 | VELEZ, JOSE HILENO | Address on file | | | | | | |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11769017 | Velez-Rivera, Jessica | Address on file | | | | | | |
| 11768749 | VICENTE ARIAS, VILMA I. | Address on file | | | | | | |
| 11768847 | VICENTE-QUINONES, WANDA LIZ | Address on file | | | | | | |
| 11768560 | VIDAL BREBAN, EWRAY | Address on file | | | | | | |
| 11768811 | VIDAL RODRIGUEZ, FRANCES | Address on file | | | | | | |
| 11768340 | VIGO EDGARDO, SANTANA | Address on file | | | | | | |
| 11768886 | Vilanova Rivera, Hector | Address on file | | | | | | |
| 11768570 | Villavane Lassalle, Eleazar | Address on file | | | | | | |
| 11768238 | VIRELLA, ANGEL LUIS | Address on file | | | | | | |
| 11768852 | Virmette Maldonado Garcia | Address on file | | | | | | |
| 11768195 | WANDA I COTTO ALAMO | Address on file | | | | | | |
| 11768988 | ZAIDE A MORALES | Address on file | | | | | | |

**<u>Exhibit C</u>**

**Responda a esta carta el 9 de Octubre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 9, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

**\*\*\* Response Required \*\*\***

---

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.**

---

September 9, 2020

Re:    PROMESA Proof of Claim
       *In re Puerto Rico Electric Power Authority*, Case No. 17-04780
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Puerto Rico Electric Power Authority (the "Debtor"). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtor.

The Debtor's records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number     . You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtor to continue with assessing your claim. The Debtor is unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against the Debtor. In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim. The descriptions you put on your proof of claim were too vague for the Debtor to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

Please respond to this letter on or before October 9, 2020 by returning the enclosed questionnaire with the requested information and documentation.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC

850 3rd Avenue, Suite 412
Brooklyn, NY 11232

All supplemental information that you provide will be appended to your claim and appear on the official claims register.  If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtor may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

2

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

## <u>Instructions</u>

Please answer all six (6) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of any contract, purchase order, invoice, bill of lading, and/or proof of delivery, if your claim is based on an unpaid invoice;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- A copy of any written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

<div align="center">

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

</div>

## <u>Questionnaire</u>

1. **What is the basis of your claim?**

   ☐   An unpaid invoice you issued to the Puerto Rican government

   ☐   A pending or closed legal action with or against the Puerto Rican government

   ☐   Current or former employment with the Government of Puerto Rico

   ☐   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Unpaid Invoice.</u>  Does your claim relate to an unpaid invoice you issued to the Puerto Rican government?**

   ☐   No.  *Please continue to Question 4.*

   ☐   Yes.  **Answer Questions 3(a)-3(g).**

*Proof of Claim:*
*Claimant:*

3(a).  Identify the specific agency or department that you entered into a contract with:

_____

3(b).  Vendor Number (if applicable): _____

3(c).  Tax Identification Number (if applicable): _____

3(d).  If you do not have a Vendor Number or Tax Identification Number, list the last four digits of your social security number: _____

3(e).  Contract Number (if applicable): _____

3(f).  Purchase Order Number(s) (if applicable): _____

3(g).  Provide the amounts of any invoices that remain unpaid as of the date of your response, if different that the amount of the initial amount submitted in your proof of claim (if applicable):

_____

**4.  <u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

☐   No. *Please continue to Question 5.*

☐   Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐   Pension

☐   Unpaid Wages

☐   Sick Days

☐   Union Grievance

☐   Vacation

☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.  <u>Legal Action.</u>  Does your claim relate to a pending or closed legal action?**

☐   No. *Please continue to Question 6.*

☐   Yes.  **Answer Questions 5(a)-(f).**

2

*Proof of Claim:*
*Claimant:*

5(a). Identify the department or agency that is a party to the action.

_____

5(b). Identify the name and address of the court or agency where the action is pending:

_____

5(c). Case number: _____

5(d). Title, Caption, or Name of Case: _____

5(e). Status of the case (pending, on appeal, or concluded): _____

5(f). Do you have an unpaid judgment? Yes  /  No  (Circle one)

   If yes, what is the date and amount of the judgment? _____

6. **Other.  If your claim does not relate to an unpaid invoice, a pending or closed legal
   action, or current of former employment, please answer Question 6(a).**

6(a). Please describe the basis for your claim: _____

_____

To the extent you have any documentation in support of your claim, please include those
documents in your response.

3

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de Septiembre de 2020

Asunto: Evidencia de reclamación en virtud de la ley PROMESA
En el caso Autoridad de Energía Eléctrica de Puerto Rico, Caso No. 17-04780
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Autoridad de Energía Eléctrica de Puerto Rico (el "Deudor"). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación del Deudor.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación           . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https:// cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que el Deudor continúen evaluando su reclamación. Con la información que usted ha proporcionado, el Deudor no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra el Deudor. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que el Deudor comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

**Responda a esta carta el 9 de Octubre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Toda la información complementaria que usted proporcione puede anexarse a su reclamación y aparecer en el registro oficial de reclamaciones.  Si usted <u>no</u> responde a esta solicitud y <u>no</u> proporciona la información y documentación solicitadas para fundamentar su reclamación, el Deudor podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

Prime Clerk LLC

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las seis (6) preguntas y las subpreguntas correspondientes. Incluya la mayor cantidad
posible de detalle es sus respuestas. **Sus preguntas deben proporcionar <u>más</u> información que
la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió
previamente como fundamento de su reclamación «Ley 96», tenga a bien explicar ahora en qué
leyes específicas pretende basar su reclamación, el año en el que se promulgó la ley en cuestión, y
cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.
Asimismo, si estuviera disponible y fuera aplicable a su reclamación, adjunte lo siguiente:

- Una copia de cualquier contrato, orden de compra, factura, conocimiento de embarque
  o comprobante de entrega, si su reclamación está basada en una factura impaga;
- Una copia de un escrito, como una demanda o su respuesta, si su reclamación está basada
  en un litigio pendiente;
- Una copia de una sentencia impaga, si se obtuvo en relación con el litigio o un acuerdo
  resolutorio;
- Una copia de cualquier notificación por escrito de su intención de presentar una
  reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de respaldo por **correo electrónico** a
PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

**1. ¿Cuál es el fundamento de su reclamación?**

  ☐   Una factura impaga que emitió al gobierno de Puerto Rico

  ☐   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o
      en contra de este

  ☐   Empleo actual o anterior en el gobierno de Puerto Rico

  ☐   Otro (indique el mayor nivel de detalle. Adjunte copias adicionales de ser necesario.)

  _____

*Número de Evidencia de Reclamación:*
*Reclamante*:

**2.  ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

_____

**3.  <u>Factura impaga.</u>  ¿Se relaciona su reclamación con una factura impaga que usted emitió al gobierno de Puerto Rico?**

   □   No. *Pase a la pregunta 4.*

   □   Sí.  **Responda preguntas 3(a)-(g).**

3(a).  Identifique el organismo o el departamento específico con el cual usted firmó un contrato:

_____


3(b).  Número de proveedor (si aplica): _____

3(c).  Número de identificación fiscal (si aplica): _____

3(d).  Si no tiene un número de proveedor o un número de identificación fiscal, anote los últimos cuatro dígitos de su número de seguridad social: _____

3(e).  Número de contrato (si aplica): _____

3(f).  Número/s de orden de compra (si aplica): _____

3(g). Provea las cantidades de cualquier factura que quede pendiente a pagar a la fecha de su respuesta. Provea esta información únicamente si dicha cantidad es distinta a la cantidad indicada inicialmente en su evidencia de reclamación (si aplicable):

_____

**4.  <u>Empleo.</u>  ¿Su reclamo se relaciona con un empleo actual o anterior en elgobierno de Puerto Rico?**

   □   No. *Pase a la Pregunta 5.*

   □   Sí. **Responda preguntas 4(a)-(d).**

4(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b).  Identifique las fechas de su empleo en relación con su reclamación:

_____

4(c).  Los últimos cuatro dígitos de su número de seguro social: _____

4(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

        □   Jubilación

        □   Salarios impagos

        □   Días por enfermedad

        □   Queja con el sindicato

2

*Número de Evidencia de Reclamación:*
*Reclamante*:

      ☐   Vacaciones

      ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

**5.** **Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada opendiente de resolución?**

    ☐   No. *Pase a la Pregunta 6.*

    ☐   Sí. **Responda preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

5(b).  Identifique el nombre y la dirección del tribunal o agencia en el que la acción está pendiente de resolución:

_____

5(c).  Número de caso: _____

5(d).  Título, auto o nombre del caso: _____

5(e).  Estado del caso (pendiente, en instancia de apelación o concluido): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

    De ser así, ¿cuál es la fecha y el monto de la sentencia? _____

**6.** **Otro.  Si su reclamación no se relaciona con una factura impaga, una acción legal pendiente o cerrada o un empleo actual o anterior, responda la pregunta 6(a).**

6(a).  Describa el fundamento de su reclamación: _____

_____

En la medida que posea documentación de respaldo de su reclamación, incluya dichos documentos en su respuesta.

**<u>Exhibit D</u>**

Exhibit D
AP Claimants Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11769305 | Accurate Solutions & Design, Inc. | PO Box 3745 | | | | Mayaguez | PR | 00681 |
| 11769306 | Accurate Solutions & Design, Inc. | Timothy John Landers | Attorney | Bufete Barnes Rosich | PO Box 331031 | Ponce | PR | 00733-1031 |
| 11769275 | Acevedo Moreno, Betzaida | Address on file | | | | | | |
| 11769312 | AES Puerto Rico L.P | Attention: Manuel Mata | Bo. Jobos Carr #3 KM 142.0 | | | Guayama | PR | 00784 |
| 11769313 | AES Puerto Rico L.P | Norton Rose Fulbright US LLP | Attention: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019 |
| 11769267 | AGUSTIN COLLAZO MOJICA | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 |
| 11769304 | Alstom Caribe Inc. | Glenn Reisman, Esq. | 12 Old Hollow Road | Suite B | | Trumbull | CT | 06611 |
| 11769293 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 11769294 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 11769307 | Berríos Electric Services, Inc | Carretera 840, Km. 0.7 | Bo. Cerro Gordo | Sector La Aldea | | Bayamón | PR | 00956 |
| 11769289 | Bettercycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 |
| 11769286 | Bonneville Contracting and Technology Group, LLC | 364 Lafayette | | | | San Juan | PR | 00917-3113 |
| 11769292 | Caribe GE International Energy Services Corp | Glenn Reisman, Esq. | 12 Old Hollow Rd | Suite B | | Trumbull | CT | 06611 |
| 11769310 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 11769311 | Computer House, Inc. | Kenneth B. La Quay Rebollo | Attorney | PO Box 22429 | | San Juan | PR | 00931 |
| 11769282 | Costas Elena, Luis P | Address on file | | | | | | |
| 11769266 | Eaton Corporation | 1000 Eaton Blvd., N3 | | | | Cleveland | OH | 44122 |
| 11769298 | Electrical & Mechanical Construction Corp | Att: Roberto Maeso | Cond Centro de Altamira Suite 202 | 501 Calle Perseo | | San Juan | PR | 00920 |
| 11769269 | Felix Ferrer Miranda | Address on file | | | | | | |
| 11769270 | Fernandez Esteves, Jose Luis | Address on file | | | | | | |
| 11769283 | GM Plus Distributors INC | Address on file | | | | | | |
| 11769276 | Gonzalez Guzman, Maria M | Address on file | | | | | | |
| 11769316 | HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 | | | | CAGUAS | PR | 00726-8953 |
| 11769317 | HQJ PLUMBING SUPPLIES, INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 11769290 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 |
| 11769291 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 |
| 11769288 | LEBAM RECYCLE INC | PO BOX 1582 | | | | TOA ALTA | PR | 00954 |
| 11769318 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 |
| 11769319 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | | SAN JUAN | PR | 00936-3868 |
| 11769308 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 11769273 | Lopez , Wilfredo Alicea | Address on file | | | | | | |
| 11769277 | Miranda, Felix Ferrer | Address on file | | | | | | |
| 11769264 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 |
| 11769265 | Nalco Company LLC | PO Box 70716 | | | | Chicago | IL | 60673-0716 |
| 11769299 | National Building Maintenance Corp | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 |
| 11769284 | Nixon Peabody LLP | Attn: Stanley W. Widger, Jr. | 1300 Clinton Square | | | Rochester | NY | 14604 |
| 11769285 | Nixon Peabody LLP | Attn: Diane Gerardi | Tower 46, 55 W 46th St. | | | New York | NY | 10036 |
| 11769302 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739 |
| 11769303 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | | SAN JUAN | PR | 00918 |
| 11769300 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | PO BOX 1057 | | | | GUAYAMA | PR | 00785 |
| 11769301 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | Elias L Fernandez | Attorney | Fernandez Perez Law Office | PO BOX 7500 | Ponce | PR | 00732 |
| 11769280 | PR Electric Power Authority (AEE) | Energy Sales & Service Corp Management | PO Box 423 | | | Trujillo Alto | PR | 00977 |
| 11769287 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | | | GURABO | PR | 00778-0307 |
| 11769271 | Ranger American Armored Services Inc | Address on file | | | | | | |
| 11769309 | Reliable Turbine Services LLC | Ohashi & Horn LLP | Attn: Jeff Horn and Cody Kachel | 325 N. St. Paul Street, Suite 440 | | Dallas | TX | 75201 |
| 11769296 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 11769297 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 11769274 | SEPTIX | Address on file | | | | | | |
| 11769263 | SERVICIOS SANITARIOS DE PUERTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 |

Exhibit D

AP Claimants Service List

Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11769281 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 |
| 11769295 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 11769272 | TORRES & SOTO CPA PSC | Address on file | | | | | | |
| 11769268 | UNIVERSAL PROTECTION AND MAINTENANCE | CORP (UPM) | C/O JOSE R LEBRON DURAN | PO BOX 1578 | | GUAYNABO | PR | 00970 |
| 11769314 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 192052 | | | | San Juan | PR | 00919 |
| 11769315 | UNIVERSAL PROTECTION AND MAINTENANCE | PO BOX 1578 | | | | Guaynabo | PR | 00520 |
| 11769278 | WorldNet Telecommunications, Inc. | Attn: Maria Virella | CIM, 90 Carretera 165 | Suites 201-202 | | Guaynabo | PR | 00968 |
| 11769279 | WorldNet Telecommunications, Inc. | Jose Luis Barrios | 1801 McLeary Ave. Suite 303 | | | San Juan | PR | 00911 |

**<u>Exhibit E</u>**

**Responda a esta carta el 9 de Octubre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 9, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

c/o Prime Clerk

Grand Central Station, PO Box 4708

New York, NY 10163-4708

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

## *** Response Required ***

<table>
<tr><td>

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

</td></tr>
</table>

September 9, 2020

Re:    PROMESA Proof of Claim
       *In re Puerto Rico Electric Power Authority*, Case No. 17-04780
       United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Puerto Rico Electric Power Authority (the "Debtor"). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtor.

The Debtor's records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number          . You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtor to continue with assessing your claim. The Debtor is unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against the Debtor. In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim. The descriptions you put on your proof of claim were too vague for the Debtor to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

Please respond to this letter on or before October 9, 2020 by returning the enclosed questionnaire with the requested information and documentation.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtor may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all five (5) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide __more__ information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of the most recent brokerage account statement, if your claim is based on the ownership of bonds;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

## Questionnaire

**1. What is the basis of your claim?**

   ☐ A pending or closed legal action with or against the Puerto Rican government

   ☐ Current or former employment with the Government of Puerto Rico

   ☐ Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

**2. What is the amount of your claim (how much money do you claim to be owed):**

   _____

**3. Bondholders.  Does your claim relate to ownership of bonds?**

   ☐ No. *Please continue to Question 4*.

   ☐ Yes. **Bonds' CUSIP numbers and amount claimed per CUSIP (if more space is needed, please attach an additional sheet):**

|   | CUSIP | AMOUNT CLAIMED |
|---|-------|----------------|
| 1 |       |                |

*Proof of Claim:*
*Claimant:*

| 2 | | |
|---|---|---|
| 3 | | |

**4. <u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

☐   No. *Please continue to Question 5.*

☐   Yes. **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐   Pension

☐   Unpaid Wages

☐   Sick Days

☐   Union Grievance

☐   Vacation

☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5. <u>Legal Action.</u>  Does your claim relate to a pending or closed legal action?**

☐   No.

☐   Yes. **Answer Questions 5(a)-(f).**

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

If yes, what is the date and amount of the judgment? _____

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

### *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS
AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS
INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE,
LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU
RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de Septiembre de 2020

Asunto:  Evidencia de reclamación en virtud de la ley PROMESA
En el caso Autoridad de Energía Eléctrica de Puerto Rico, Caso No. 17-04780
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico


Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del
Título III (los "Casos del Título III") contra el Autoridad de Energía Eléctrica de Puerto Rico (el
"Deudor").  Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del
Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el
"Tribunal"), y se comunica con usted en representación del Deudor.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido
anotada por Prime Clerk LLC con el número de Evidencia de Reclamación             .  Usted puede
descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que el Deudor continúen evaluando su reclamación.  Con la
información que usted ha proporcionado, el Deudor no pueden determinar los fundamentos, la
naturaleza, o la cantidad de la reclamación que usted pretende formular contra el Deudor.  En
respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle
posible sobre su reclamación.  Las descripciones que incluyó en su evidencia de reclamación son
demasiado imprecisas como para que el Deudor comprendan la reclamación que trata de formular; por
ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 9 de Octubre de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

<div align="center">

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, el Deudor podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

<div align="center">

2

</div>

*Número de Evidencia de Reclamación:*
*Reclamante*:

## INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Por favor conteste las cinco (5) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**. Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Además, si está disponible y es aplicable a su reclamación, proporcione:

- Una copia del estado de cuenta de corretaje más reciente, si su reclamación se basa en la titularidad de bonos;
- Una copia de un escrito inicial, como por ejemplo una Demanda o Respuesta, si su reclamación se basa en litigios pendientes;
- Una sentencia sin pagar, si se obtiene en conexión con un litigio, o acuerdo de conciliación;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda y cualquier documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a <u>PRClaimsInfo@primeclerk.com,</u> o por **correo postal o entrega en mano** a la siguiente dirección:

<div align="center">

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

</div>

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   □   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   □   Empleo actual o anterior en el gobierno de Puerto Rico

   □   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

3. **<u>Bonistas.</u>  ¿Su reclamación se relaciona a la titularidad de bonos?**

   □   No. *Pase a la Pregunta 4.*

   □   Sí.  **Números CUSIP de los bonos y monto reclamado por CUSIP (si se necesita**

*Número de Evidencia de Reclamación:*

*Reclamante*:

**más espacio, adjunte una hoja adicional):**

| | CUSIP | MONTO RECLAMADO |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

4. **Empleo.** **¿Su reclamación se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**
   - ☐ No. *Pase a la Pregunta 5.*
   - ☐ Sí. **Responda preguntas 4(a)-(d).**

4(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b). Identifique las fechas de su empleo con relación a su reclamación:

_____

4(c). Últimos cuatro dígitos de su número de seguro social: _____

4(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   - ☐ Jubilación
   - ☐ Salarios impagos
   - ☐ Días por enfermedad
   - ☐ Queja con el sindicato
   - ☐ Vacaciones
   - ☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

5. **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**
   - ☐ No.
   - ☐ Sí. **Responda Preguntas 5(a)-(f).**

5(a). Identifique el departamento o agencia que es parte de esta acción.

_____

*Número de Evidencia de Reclamación:*

*Reclamante*:

5(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: _____

5(c).  Número de caso: _____

5(d).  Título, epígrafe, o nombre del caso: _____

5(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**Exhibit F**

## Exhibit F

Bondholder Claimants Service List
Served via first class mail

| MMLID | Name | Address | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 11769234 | A.L. Suarez Management Co. Inc | PO Box 801060 | | | | Cotolaurel | PR | 00780-1060 |
| 11769084 | ADORNO DELGADO, YADIRA M. | Address on file | | | | | | |
| 11769148 | Adriana E Fuertes and Esther Mudafort | Address on file | | | | | | |
| 11769228 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 11769090 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | |
| 11769259 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | URB APRIL GARDENS B22 CALLE 4 | | | | LAS PIEDRAS | PR | 00771 |
| 11769260 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS F RODRIGUEZ | REPRESENTANTE | PO BOX 213 | | LAS PIEDRAS | PR | 00771 |
| 11769126 | Angeles Moreda Toledo | Address on file | | | | | | |
| 11769089 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | |
| 11769235 | ANTONIO OTANO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 11769231 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 11769168 | ASHKIN, ROBERTA | Address on file | | | | | | |
| 11769174 | BAYOUTH BABILONIA, ALFRED | Address on file | | | | | | |
| 11769233 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 11769136 | BELEN FRIAS, ANA | Address on file | | | | | | |
| 11769145 | Berlowitz, Allan | Address on file | | | | | | |
| 11769180 | Better Boats E Bayouth & Son Inc Ret Plan OB TTEE | Address on file | | | | | | |
| 11769121 | Blanca Toledo-Gonzalez | Address on file | | | | | | |
| 11769167 | Bodnar Trust U/A Dated 12/28/2001 | Address on file | | | | | | |
| 11769189 | Boyd, Mary G | Address on file | | | | | | |
| 11769117 | Camacho Postigo, Jose E | Address on file | | | | | | |
| 11769110 | Camacho Postigo, Jose E | Address on file | | | | | | |
| 11769107 | Camacho Postigo, Jose E. | Address on file | | | | | | |
| 11769108 | Camacho Postigo, Jose E. | Address on file | | | | | | |
| 11769146 | Camelia E Fuertes Mudafort and Esther Mudafort | Address on file | | | | | | |
| 11769218 | Carlos A. Costas | Address on file | | | | | | |
| 11769095 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | |
| 11769193 | CARRILLO-MALDONADO, JOAQUIN E | Address on file | | | | | | |
| 11769207 | Cassata, Richard and Catherine | Address on file | | | | | | |
| 11769144 | Chessa, Patricia A | Address on file | | | | | | |
| 11769179 | Coffey, Robin | Address on file | | | | | | |
| 11769239 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 11769251 | Colomer & Suarez Inc | PO Box 11351 | | | | San Juan | PR | 00922-1351 |
| 11769086 | COLON GARCIA, YANIRA | Address on file | | | | | | |
| 11769141 | Colon, Gloria E | Address on file | | | | | | |
| 11769187 | Conway, William | Address on file | | | | | | |
| 11769092 | Cooperativa A/C De Barranquitas | Address on file | | | | | | |
| 11769093 | Cooperativa A/C De Barranquitas | Address on file | | | | | | |
| 11769217 | Costas, Carlos A. | Address on file | | | | | | |
| 11769205 | Crowley, Ronald | Address on file | | | | | | |
| 11769183 | DAFNI, AHUVA | Address on file | | | | | | |
| 11769173 | Dalton, Carol J | Address on file | | | | | | |
| 11769065 | Daniel and Sharon Walther | 8415 Mallow Lane | | | | Naples | FL | 34113 |
| 11769066 | Daniel and Sharon Walther | Thomas Allen Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 |
| 11769226 | Daniel Cavallo Steven D Cavallo | 27110 Grand Central Pkwy Apt 32 | | | | Floral Park | NY | 11005 |
| 11769142 | David, Joseph W | Address on file | | | | | | |
| 11769227 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company Of PR | Javier González | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 |
| 11769135 | Denton Henares , Robert A | Address on file | | | | | | |
| 11769140 | Domingo Garcia | Address on file | | | | | | |
| 11769070 | Dona M Snead | Address on file | | | | | | |
| 11769132 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | Address on file | | | | | | |
| 11769127 | Dueno, Rafael A and Lina | Address on file | | | | | | |
| 11769128 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | Address on file | | | | | | |
| 11769206 | Elya, Sasson | Address on file | | | | | | |
| 11769083 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | |
| 11769104 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | Address on file | | | | | | |
| 11769076 | ERMIS M HERNANDEZ RUIZ | Address on file | | | | | | |
| 11769238 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 11769156 | Farrant Jr, James | Address on file | | | | | | |
| 11769157 | Farrant Jr, James | Address on file | | | | | | |
| 11769133 | Fernandez Paoli, Blanca | Address on file | | | | | | |
| 11769097 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | |
| 11769178 | Fojo, Jose A. & Blanca | Address on file | | | | | | |
| 11769153 | FRANCO, MARISOL | Address on file | | | | | | |
| 11769161 | Freiria Garraton, Maria M | Address on file | | | | | | |
| 11769172 | Freiria Umpierre , Enrique | Address on file | | | | | | |
| 11769159 | Frontera, Roberto | Address on file | | | | | | |

Exhibit F

Bondholder Claimants Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11769109 | Garcia de Miro, Natividad | Address on file | | | | | |
| 11769139 | Garcia, Domingo | Address on file | | | | | |
| 11769071 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | Address on file | | | | | |
| 11769022 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 11769223 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 11769230 | Goldman Sachs Short Duration Tax Free Fund | 200 River's Edge Drive Suite 300 | | | | Medford | MA | 02155 |
| 11769154 | GONZALEZ COGNET, LUIS | Address on file | | | | | |
| 11769085 | Gonzalez, Concepcion | Address on file | | | | | |
| 11769212 | GRANT, ROBERT E | Address on file | | | | | |
| 11769197 | Haug, Dolores M. | Address on file | | | | | |
| 11769098 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | |
| 11769202 | Held, Gilbert | Address on file | | | | | |
| 11769258 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | 12227 Country Hills Terrace | | | | Glen Allen | VA | 23059 |
| 11769215 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 |
| 11769216 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Hermandad de Empleados de Oficina, Comercio y Rama | Apartado 8599, Fdez. Juncos Sta. | | | Santurce | PR | 00910-8599 |
| 11769114 | Hernandez Gaston, Eliu | Address on file | | | | | |
| 11769075 | HERNANDEZ RUIZ, ERMIS M | Address on file | | | | | |
| 11769074 | Hernandez Sanchez, Edwin | Address on file | | | | | |
| 11769221 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 11769232 | HOSPICIO LA PROVIDENCIA | PO Box 10447 | | | | PONCE | PR | 00732 |
| 11769105 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | Address on file | | | | | |
| 11769225 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 11769067 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER | | | | SODA SPRINGS | ID | 82276-1347 |
| 11769106 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | |
| 11769170 | John R Pace Ttee Pace Grandchildrens Educ Trust | Address on file | | | | | |
| 11769195 | Jose C and Eduardo J Padron | Address on file | | | | | |
| 11769139 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | Address on file | | | | | |
| 11769229 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 11769138 | Juan Lopez Fernandez Y Mari Carmen Lopez | Address on file | | | | | |
| 11769177 | Judy, Robert & Pat | Address on file | | | | | |
| 11769185 | Kadair, Margo B | Address on file | | | | | |
| 11769185 | Kozar, Michael | Address on file | | | | | |
| 11769124 | La Guitarra Retirement Plan Trust | Address on file | | | | | |
| 11769129 | Laws, Joseph C. | Address on file | | | | | |
| 11769080 | LEMME R TR IMA P | Address on file | | | | | |
| 11769164 | Levine, Herbert | Address on file | | | | | |
| 11769111 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | |
| 11769143 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | Address on file | | | | | |
| 11769181 | Luis G. Lajara Borelli | Address on file | | | | | |
| 11769203 | Luke, James T. | Address on file | | | | | |
| 11769211 | Malchesky, Victor | Address on file | | | | | |
| 11769152 | Maldonado Melendez, Wilfredo | Address on file | | | | | |
| 11769198 | Marie V. Krokar Trust | Address on file | | | | | |
| 11769254 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | 3750 CONSERVATION TRAIL | | | | THE VILLAGES | FL | 32163 |
| 11769255 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | C/O MATTHEW H GATES TRUSTEE | 3750 CONSERVATION TRAIL | | | THE VILLAGES | FL | 32163 |
| 11769208 | MELENDEZ COREANO, JORGE | Address on file | | | | | |
| 11769064 | Michael L. and Ellen Gale Jones Trust | 1807 121st Avenue SE | | | | Bellevue | WA | 98005-4617 |
| 11769240 | Milagros Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 |
| 11769165 | Millan Morales, Raul | Address on file | | | | | |
| 11769130 | Miller, Robert H. | Address on file | | | | | |
| 11769125 | Moreda Toledo, Angeles | Address on file | | | | | |
| 11769262 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd. | | | Red Hook | NY | 12571 |
| 11769149 | MSI FBO Leslie Brenner TOD | Address on file | | | | | |
| 11769192 | MYRNA D ORTIZ DELGADO | Address on file | | | | | |
| 11769236 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 |
| 11769163 | Olmo Kortright, Nelson Rafael | Address on file | | | | | |
| 11769068 | O'Neil, Terrence P | Address on file | | | | | |
| 11769062 | ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | P.O. BOX 9010 | | | SAN JUAN | PR | 00908 |
| 11769063 | ORLANDO MARINI ROMAN | P.O. BOX 3643 | | | | AGUADILLA | PR | 00605 |
| 11769191 | ORTIZ DELGADO, MYRNA D | Address on file | | | | | |
| 11769077 | OTERO SOTOMAYOR, FERNANDO E | Address on file | | | | | |
| 11769194 | Padron, Jose C and Eduardo J | Address on file | | | | | |
| 11769162 | Papandrea , Raymond | Address on file | | | | | |
| 11769072 | PAREDES, GEORGINA | Address on file | | | | | |
| 11769196 | Parrilla Aponte, Maria C. | Address on file | | | | | |
| 11769188 | Pedigo, Norma | Address on file | | | | | |
| 11769219 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on file | | | | | |

Exhibit F
Bondholder Claimants Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11769220 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on file | | | | | |
| 11769073 | Perales Perez, Noel A. | Address on file | | | | | |
| 11769200 | PERELES VELEZ, HECTOR | Address on file | | | | | |
| 11769158 | Persaud, Rajendra & Sharmilla | Address on file | | | | | |
| 11769246 | Puerto Rico Fixed Income Fund III, Inc. | Att: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 |
| 11769247 | Puerto Rico Fixed Income Fund III, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 |
| 11769248 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 11769242 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 |
| 11769243 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 11769241 | Puerto Rico Fixed Income Fund VI, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 11769087 | Quilichini, Norman A | Address on file | | | | | |
| 11769237 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 |
| 11769094 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | |
| 11769182 | RAMOS CASIANO, FLORENCE | Address on file | | | | | |
| 11769123 | Ramos Martin, Robert | Address on file | | | | | |
| 11769186 | Raphalian, Hope | Address on file | | | | | |
| 11769257 | RdSmithson Trust Raymond Smithson TTEE | 8 Breezewood Ct. | | | | Wichita Falls | TX | 76308 |
| 11769171 | Rivera Santana, Jesus | Address on file | | | | | |
| 11769252 | Robert C. Conrad Irrevocable Trust | 640 Charles Drive | | | | Sidney | NE | 69162 |
| 11769253 | Robert C. Conrad Irrevocable Trust | Jeffrey Thomas Conrad | Trustee for the Robert C. Conrad Irrevocable Trust | 5246 Moonlight Way | | Parker | CO | 80134 |
| 11769176 | Robert F and LouiseTracey JTWROS | Address on file | | | | | |
| 11769150 | Roberyo Rafael Fuertes and Esther Mudafort | Address on file | | | | | |
| 11769088 | Roman Rivera, Diane | Address on file | | | | | |
| 11769131 | ROMAN VILLANUEVA, MIGUEL A | Address on file | | | | | |
| 11769113 | ROSA LABOY, LUZ M | Address on file | | | | | |
| 11769103 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | |
| 11769169 | Sanchez Gomez, Maria I. | Address on file | | | | | |
| 11769151 | Santiago Garcia, Presby | Address on file | | | | | |
| 11769015 | SANTIAGO MARTINEZ, IRMA I. | Address on file | | | | | |
| 11769101 | SANTIAGO MARTINEZ, SONIA L | Address on file | | | | | |
| 11769199 | SERRANO ISERN, ALFONSO | Address on file | | | | | |
| 11769213 | SERRANO YSERN, ALFONSO | Address on file | | | | | |
| 11769201 | Settembri, Ralph | Address on file | | | | | |
| 11769081 | Short Municipal ETF | Address on file | | | | | |
| 11769160 | Silva Figueroa, Hector R | Address on file | | | | | |
| 11769111 | SILVA, HECTOR L | Address on file | | | | | |
| 11769112 | Silva, Hector L. | Address on file | | | | | |
| 11769119 | Smyth, Raoul | Address on file | | | | | |
| 11769069 | Snead, Dona M | Address on file | | | | | |
| 11769082 | Soprano, Quentin C. | Address on file | | | | | |
| 11769224 | Stewart Title Guaranty Co-Master | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 11769137 | Strutynski, Stephen J. | Address on file | | | | | |
| 11769245 | Tax-Free Puerto Rico Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 |
| 11769249 | Tax-Free Puerto Rico Fund, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| 11769250 | Tax-Free Puerto Rico Fund, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miam | FL | 33131 |
| 11769100 | The Coty Benmaman Retirement Plan, Represented by UBS Trust Company of PR | Address on file | | | | | |
| 11769261 | The Developers Group Inc. Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 |
| 11769096 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | |
| 11769099 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | Address on file | | | | | |
| 11769204 | THERRIEN, KENNETH M | Address on file | | | | | |
| 11769118 | Thompson, Jon Steven | Address on file | | | | | |
| 11769120 | Toledo-Gonzalez, Blanca | Address on file | | | | | |
| 11769214 | Toro, Libardo & Esperanza | Address on file | | | | | |
| 11769116 | Torres Ramos, Margarita | Address on file | | | | | |
| 11769209 | Trifletti, Joan | Address on file | | | | | |
| 11769155 | TRISTAN REYES GILESTRA / GVELOP | Address on file | | | | | |
| 11769244 | Troche & Davila, S.E | PO Box 358 | | | | Boqueron | PR | 00622-0358 |
| 11769175 | VEGA CHAVEZ, LUCIA | Address on file | | | | | |
| 11769078 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | Address on file | | | | | |
| 11769079 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | Address on file | | | | | |
| 11769166 | Vishton, Peter J | Address on file | | | | | |
| 11769256 | WAM Institute For Tax Planning, Inc | Cond Caribbean Towers | 670 Ponce de Leon Ave Suite 17 | | | San Juan | PR | 00907 |
| 11769102 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | |
| 11769190 | William Gamble Living Trust | Address on file | | | | | |
| 11769122 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | Address on file | | | | | |
| 11769147 | ZEMBRZYCKI, CASIMIR AND CAMILLE | Address on file | | | | | |
| 11769184 | Zweig, Debra | Address on file | | | | | |