## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## **CERTIFICATE OF SERVICE**

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On September 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for an omnibus objection response, in the form of the notice attached hereto as **Exhibit A**, to be served via first class mail on the October Omni Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: September 17, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 17, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

## **Exhibit A**

**THIS NOTICE RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**IF YOU ARE RECEIVING THIS NOTICE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW OR RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

**DOCUMENTS RELATING TO THIS CLAIM OBJECTION WERE MAILED TO YOU ON SEPTEMBER 11, 2020. PURSUANT TO DETAILS SET FORTH IN EXHIBIT "C" TO THE OBJECTION, THE DEADLINE TO RESPOND IS OCTOBER 14, 2020. PLEASE CHECK YOUR MAIL BOX. IF YOU FAIL TO PROPERLY RESPOND TO THE OBJECTION, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE GOVERNMENT WITHOUT FURTHER NOTICE OR HEARING.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
| **Name** | **ClaimNumber** | **Date Filed** | **Debtor** | **Asserted Claim Amount** |
| **Docket Number** | **Docket Number** | Objection Title | **Omni Title** | |
| **Reason:** | **Omni Reason** | | | |

**LA PRESENTE NOTIFICACIÓN ESTÁ RELACIONADA CON UNA EVIDENCIA DE RECLAMO QUE USTED PRESENTÓ CONTRA EL GOBIERNO DE PUERTO RICO EN EL PROCESO QUE SE SUSTANCIA EN VIRTUD DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD FINANCIERA DE PUERTO RICO.**

**SI USTED RECIBE ESTA NOTIFICACIÓN ES PORQUE UNO O MÁS DE LOS DEUDORES PRETENDEN DESESTIMAR O RECLASIFICAR SU RECLAMO POR LA RAZÓN EXPUESTA A CONTINUACIÓN.**

**LOS DOCUMENTOS RELACIONADOS CON ESTA OBJECIÓN DE RECLAMO LE FUERON ENVIADOS A USTED POR CORREO EL DÍA 11 DE SEPTIEMBRE DE 2020. DE ACUERDO CON LOS DATOS ESTABLECIDOS EN EL ANEXO "C" A LA OBJECIÓN, LA FECHA LÍMITE PARA RESPONDER ES EL 14 DE OCTUBRE DE 2020. SÍRVASE POR FAVOR VERIFICAR SU CASILLA DE CORREO. SI NO RESPONDE APROPIADAMENTE A LA OBJECIÓN, EL TRIBUNAL PODRÍA OTORGAR LA REPARACIÓN SOLICITADA POR EL GOBIERNO SIN PREVIO AVISO NI AUDIENCIA.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
| **Name** | **ClaimNumber** | **Date Filed** | **Debtor** | **Asserted Claim Amount** |
| **Número de registro de actos procesales** | **Docket Number** | Título de la objeción | **Omni Title** | |
| **Base para:** | **Spanish Reason** | | | |

**Static Line**
**Name**
**Address1**
**Address2**
**Address3**
**Address4**
**City, State PostalCode**
**Country**

**COPIES OF THE OMNIBUS OBJECTION AND ALL OTHER FILINGS IN THE TITLE III CASES ARE AVAILABLE FREE ONLINE AT https://cases.primeclerk.com/puertorico OR UPON REQUEST BY CALLING THE NUMBER SET FORTH BELOW.**

If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

**COPIAS DE LA OBJECIÓN GLOBAL, Y TODOS LOS ESCRITOS RADICADOS EN EL MARCO DE LAS CAUSAS CONFORME AL TÍTULO III, ESTÁN DISPONIBLES, DE MANERA GRATUITA, EN https://cases.primeclerk.com/puertorico O PREVIA SOLICITUD LLAMANDO AL NÚMERO QUE SE INDICA DEBAJO.**

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).

## **Exhibit B**

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164 | A Duie Pyle Inc | 650 Westtown Road | | | | West Chester | PA | 19382 | |
| 164 | A Duie Pyle Inc | Kurt V Christensen, CFO | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | |
| 5689 | ADIESTRAMIENTO Y DESAROLLO ORGANIZACIONAL INC | 506-A CALLE JUAN JIMENEZ | | | | SAN JUAN | PR | 00918-2506 | |
| 1983149 | Alvarez Mendez, Carlos | attn: Jose E. Rosario | P.O. Box 191089 | | | San Juan | PR | 00919-1089 | |
| 2162818 | Antonetty Ortiz, Eliut P. | Box Coqui Aguirre PR-Carpenter #15 | | | | Aguirre | PR | 00704 | |
| 1192863 | ARROYO CORREA, EDILIA | SUITE 403 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 731836 | ARROYO MELENDEZ, OCTAVIA | URB ALTURAS DE RIO GRANDE | N 603 CALLE 10 B | | | RIO GRANDE | PR | 00745 | |
| 1458470 | Avila Medina, Angel G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | |
| 1467254 | Ayes Santos, John | Barrio Tallaboa Alta 4 | Sector La Moca 534 | | | Penuelas | PR | 00624 | |
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO BOX 362708 | | | San Juan | PR | 00936 | |
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | | San Juan | PR | 00936 | |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2155019 | Beltran Ramirez, Francisco | HC-01 Box 4909 | | | | Salinas | PR | 00751 | |
| 918925 | BERMUDEZ RIVERA, LYDIA M | 31 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | |
| 2190940 | Bozzo Nieves, Victor L. | Urb Fair View 693 Calle 44 | | | | San Juan | PR | 00926-7767 | |
| 2155496 | Brito Cartagena, Lydia | R.R. 1 BH2 6561 | Box Cimarrvita | | | Guayama | PR | 00784 | |
| 2189628 | Burgos Ortiz, Pablo | Barrio Pablo Seco | Buzon 550 | | | Maunabo | PR | 00707 | |
| 1574148 | Caraballo Ramirez, Daniel | Bo Maginas 162 Calle Orquidea | | | | Sabana Grande | PR | 00637 | |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | HC-02 BOX 31512 | | | | CAGUAS | PR | 00727 | |
| 1457538 | Castellar, Isabel M. | 2017 Calle Duquesa | Urb. Valle Real | | | Ponce | PR | 00716 | |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 2153060 | Colon Feliciano, Carlos M. | Valles #10 Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 2168827 | Cond. Villas del Sol | 840 Añasco | | | | San Juan | PR | 00925 | |
| 2168827 | Cond. Villas del Sol | Yolanda Alfaro, Adm - Villas del Sol | Properties Adm Group | PMB No. 192 | P.O. Box 194000 | San Juan | PR | 00919-4000 | |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | |
| 1498284 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Council | Santos Berrios Law Office | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 109024 | CORTES GONZALEZ, LYDIA | CALLE 418 GE19 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 2189818 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 | |
| 2189592 | Cuadrado Santana, Luis | PO Box 1443 | | | | Yabucoa | PR | 00767 | |
| 1440287 | Davis, Andrew P | 333 West End Ave #4B | | | | New York | NY | 10023 | |
| 1437109 | DAVIS, JESSSICA G | 333 WEST END AVE (#4B) | | | | NEW YORK | NY | 10023 | |
| 2091067 | Delgado, Maribel Class | PO Box 1292 | | | | Aguada | PR | 00602 | |
| 1379166 | DEYA ELEVATOR SERVICE | GPO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 2139731 | Diaz Rodriguez, Cynthia Ann | Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 | |
| 2190103 | Dones Sanchez, Roberto | 10606 Manor Drive | | | | Saint John | IN | 46373 | |
| 1583379 | Edwards-Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | |
| 1646938 | EDWARDS-RODRIGUEZ, GEORGE LOUIS | HC02 BOX 21525 | | | | CABO ROJO | PR | 00623 | |
| 1463730 | Eich, Thomas J | 302 E 88th St | Apt 3J | | | New York | NY | 10128-4930 | |
| 1461583 | Encarnación Delgado, Jorge Daniel | Apartado 112 Urbanizacion Colinas del Prado | | | | Juana Diaz | PR | 00795 | |
| 1634856 | Environics Recycling Services, Inc. | PO Box 29535 | | | | San Juan | PR | 00929 | |
| 157919 | Estate of Jeremiah Jochnowitz | c/o O'Connell and Aronowitz | 54 State Street | | | Albany | NY | 12207 | |
| 1875556 | Felix Matos, Abigail | 144 Alameda Dr. | | | | Kissimmee | FL | 34743 | |
| 2165486 | Fernandez Correa, Esther | HC 1 Box 3041 | | | | Yabucoa | PR | 00767 | |
| 1461072 | Fernandez Minguez, Serapio | 130 Calle Costa Rica | Cond. Vereles Plaza B | Apt. 304 | | San Juan | PR | 00917 | |
| 1831189 | FERNANDEZ SANCHEZ, ROSA M | LAS PALMAS 1454 PDA 20 | SANTURCE | | | SAN JUAN | PR | 00909-0000 | |
| 960130 | FIGUEROA DIAZ, ARCADIA | PO BOX 1287 | | | | PONCE | PR | 00733 | |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 184258 | GARCIA CASTRO, JOSE | PO BOX 11457 | | | | SAN JUAN | PR | 00922 | |
| 1475609 | Gardon Martin, Hilda M | Urb. Alhambra 2538 Calle Obispado | | | | Ponce | PR | 00716-3643 | |
| 1475609 | Gardon Martin, Hilda M | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1475609 | Gardon Martin, Hilda M | 4134 Calle Aurora | | | | Ponce | PR | 00717-1203 | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | 108 WEST MAIN ST JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | 17 #143 JARDINES DEL CARIBE | | | | PONCE | PR | 00728-4448 | |
| 1456128 | Garriga Gil, Zaira | Francisco J. Rivera Alvarez, esq. | P.O. Box 33601 | | | Ponce | PR | 00733-6001 | |
| 1456128 | Garriga Gil, Zaira | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 | |
| 1446889 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 191450 | Gierbolini Guzman, Francisco J | PO BOX 804 | | | | GUAYAMA | PR | 00785-0804 | |
| 2084240 | GONZALEZ BOSQUES, OMAYRA | HC-04 Box 14237 | | | | MOCA | PR | 00676 | |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1721315 | Gonzalez Rivera, Rosa E | PO Box 3370 | | | | Guaynabo | PR | 00970-3370 | |
| 2171108 | Gonzalez Texidor, Francisco | Com. San Martin | Calle L-907-29 Pt. Jobos | | | Guayama | PR | 00984 | |
| 2063860 | Gregory D. Lee and Cristina Villate | 90 Reina Catalina | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 | |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | URB LOMAS VERDES | Z-6 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 2193079 | Hinckley, Richard Lee | 3085 Rosanna St. | | | | Las Vegas | NV | 89117 | |
| 2164855 | Ibarra, Maribel | PO Box 932 | | | | Viequez | PR | 00765 | |
| 1458264 | Insys, LLC | 20 Luis Muñoz Rivera Avenue | Urb. Villa Blanca PMB 523 | | | Caguas | PR | 00725 | |
| 1458264 | Insys, LLC | Shirley M Monge | Attorney | Law Office | PO Box 260995 | San Juan | PR | 00926-2633 | |
| 1395193 | IRIZARRY COLON, ANGEL LUIS | PO BOX 926 | | | | JAYUYA | PR | 00664 | |
| 636076 | IRIZARRY IRIZARRY, DARIO | URB LAS LOMAS 1766 | CALLE 14 S O | | | SAN JUAN | PR | 00921 | |
| 2153990 | Izquierdo Domenech, William B. | 50 Bishop St | | | | Waterbury | CT | 06704 | |
| 1443361 | James, Raymond | Barbara J Tucker | 3668 Appling Lake Dr | | | Memphis | TN | 38133 | |
| 1434002 | Jarrard, James | 1595 Montrose Terrace | | | | Dubuque | IA | 52001 | |
| 2153108 | Jimenez Cuevas, Carmen D. | 4414 Ave Arcadio Estrada | | | | San Sebastian | PR | 00685 | |
| 1701557 | Jiménez García, Hilda M | P.O. Box 764 | | | | Gurabo | PR | 00778 | |
| 961293 | Jimenez Miranda, Aurea | PO Box 581 | | | | Maricao | PR | 00606 | |
| 2154663 | Jose A. Ayala Rivera / Jose A. Alvarado Rivera | HC2 Box 3549 | | | | Santa Isabel | PR | 00757-9756 | |
| 1399933 | JOSE R RIVERA PEREZ & ANA BURGOS BAEZ | URB. FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | |
| 1443400 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | |
| 695070 | L B CONSTRUCTION | LUIS O. BARRETO PEREZ | HC 02 BOX 12335 | | | MOCA | PR | 00670 | |
| 260120 | LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 | |
| 2143928 | Laracuente Cruz, Miriam M | Paracelas Sabanetas Caller Munoz Rivera #18 | | | | Ponce | PR | 00716 | |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 1004021 | Lebron Cruz, Heliodoro | HC 5 Box 55211 | | | | San Sebastian | PR | 00685 | |
| 2148050 | Lebron Marvelt, Roberto | Bo Mosquito Buzon 1566 | | | | Aguirre | PR | 00704 | |
| 2154051 | Lebron Reyes, Efrain | HC-02 Box 4073 | | | | Maunabu | PR | 00707 | |
| 2145942 | Lebron Zambrana, Quisenia | Bo Jauca C-2 #137 | | | | Santa Isabel | PR | 00757 | |
| 2153330 | Ledee Rivera, Jose Antonio | Coco Nuevo Calle Santiago Iglesias 388 | | | | Salinas | PR | 00751 | |
| 264963 | LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | | | CAYEY | PR | 00737-3067 | |
| 1483093 | Leibowitz, Edward | 1019 Willowbrook Rd | | | | Staten Isalnd | NY | 10314 | |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 | |
| 2152580 | Leon Gonzalez, Orlando | Apartado 366 | | | | Aguirre | PR | 00704 | |
| 2189350 | Leon, Mariano | HC 02 Box 3875 | | | | Maunabo | PR | 00707 | |
| 2154127 | Lind Luzunaris, Cesar A. | Box. Los Pollos 1037 | | | | Patillas | PR | 00723 | |
| 1770389 | LLANOS, ISIS | ALTURAS DE RIO GRANDE J174 | CALLE 141 | | | RIO GRANDE | PR | 00745 | |
| 2153578 | Lopez Cardona, Luis A. | 2403 E 24th St | | | | Lorain | OH | 44055 | |
| 2153072 | Lopez Cintron, Guillermo | Bda. Lopez Bzn 2383 | | | | Aguirre | Bda. | 00704 | |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | | Guayama | PR | 00784 | |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | | Guayama | PR | 00784 | |
| 2168242 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | | Humacao | PR | 00791 | |
| 2168066 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | | Humacao | PR | 00791 | |
| 1525269 | Lopez Lopez, Suc Hector | Conchita Orsini | P.O Box 192469 | | | San Juan | PR | 00919-2469 | |
| 2153999 | Lopez Navarro, Juan | HC5 Box 5753 | | | | Juana Diaz | PR | 00795-9646 | |
| 1487950 | LOPEZ PUMAREJO, HECTOR | FRANCISCO J. PERDOMO | PSV & CO, PSC | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | |
| 2152825 | Lopez Santiago, Jose A. | Calle Principal - Bocoviejo-58 | | | | Salinas | PR | 00751 | |
| 2155797 | Lopez Torres, Jose Ramon | HC01 Box 4907 | | | | Juana Dias | PR | 00795 | |
| 2155823 | Lopez Torrez, Fransico A. | H.C. 05 Box 5853 | | | | Juan Diaz | PR | 00795 | |
| 1817578 | Lozada Morales, Juan E. | Urb Ciudad Jardin, 60 Calle Alheli | | | | Toa Alta | PR | 00953 | |
| 2148034 | Lugo Agront, Soraya | Pda 10 Buzon 2196 | San Felipe | | | Aguirre | PR | 00704 | |
| 2150045 | Lugo Justiniano, Aurora | RR 01B2 3081 | | | | Maricao | RR | 00606 | |
| 2153408 | Lugo Marberi, Jose Manuel | Bos Mosquito Pd7 Buson 1658 | | | | Aguirre | PR | 00704 | |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 | |
| 1891736 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 | |
| 2153690 | Luis Negron, Angel | HC-05 Box 5739 | | | | Juana Diaz | PR | 00795-9722 | |
| 2153743 | Luna Rodriguez, Carmen S. | Box 253 | | | | Aguirre | PR | 00704 | |
| 2153324 | Luna Soto, William | Bo. San Felipe Buzon 2195 | | | | Aguirre | PR | 00704 | |
| 2153576 | Luna, Mildred Ayala | URB. Eugene F. Rice Calle A. #A6 | | | | Aguirre | PR | 00704 | |
| 1461281 | Macias Romero, Martha G | Las Cumbres | 315A Prafdos Vallerta | | | Guadalajara | | 45020 | Mexico |
| 1461281 | Macias Romero, Martha G | 8522 Granville Parkway | Apto 510 La Vista | | | Omaha | NE | 68128 | |
| 2154201 | Maldonado Diaz, Ricardo | Bavriada Felicda Vicierte GruTien #148 | | | | Santa Isabel | PR | 00757 | |
| 2150089 | Maldonado Ferrer, Larry Martin | 23-13 Calle Santos P. Amadeo | | | | Salinas | PR | 00751 | |
| 2162321 | Maldonado Figueroa, Julio Cesar | HC 5 Box 5741 | | | | Juana Diaz | PR | 00795 | |
| 2152972 | Maldonado Gonzalez, Jose Luis | Calle Carpenter #30 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2155903 | MALDONADO REYES, SAUL L | HC-1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 | |
| 2155664 | Maldonado Rodriguez, Cecilio Rafael | HC5 Box 5900 | | | | Juana Diaz | PR | 00795 | |
| 2153066 | Maldonado Rojas, Jose L. | Carpenter #30 Coqui Aguirre | | | | Aguirre | PR | 00704 | |
| 2155695 | Maldonado Rojas, Jose L. | Carpenter #30 Coqui Aguirre | | | | Salinas | PR | 00704 | |
| 2154245 | Maldonado Vaquez, Ramon | NC 5 Box 5730 | | | | Juana Diaz | PR | 00795 | |
| 2158547 | Maldonado, Zoraida Claudio | Urb Jaime C. Rodriguez | Calle 2-Casa C-2 | | | Yabucoa | PR | 00767 | |
| 2158547 | Maldonado, Zoraida Claudio | PO Box 1562 | | | | Yabucoa | PR | 00767 | |
| 2158547 | Maldonado, Zoraida Claudio | Urb Jaime C. Rodriguez | Calle 2-Casa C-2 | | | Yabucoa | PR | 00767 | |
| 2158547 | Maldonado, Zoraida Claudio | PO Box 1562 | | | | Yabucoa | PR | 00767 | |
| 1292909 | Manuel Giraud Perez & Maria N. Rodriguez Lisboa | Attn: Maria N. Rodriguez Lisboa | | HC 8 Box 80962 | | SAN SEBASTIAN | PR | 00685 | |
| 2155144 | Marbelt Candelario, Concepcion | 1508 Bo Mosquito | | | | Aguirre | PR | 00704 | |
| 2150182 | Maria Cruz, Rosa | 1214 Walnut St | | | | Harrisburg | PA | 17103 | |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2120248 | Maria N. Rodriguez Lisboa, Manuel J. Girau Perez | HC-08 Box 80962 | | | San Sebastian | PR | 00685 |
| 2150170 | Marquez Alvarado, Abigail | Box San Felipe Parada 12 Buzon 2212 | | | Aguirre | PR | 00704 |
| 2146463 | Marquez Vazquez, Ventura E. | HC-06 Box 9019 | | | Juana Diaz | PR | 00795 |
| 2150112 | Marquez, Arnaldo Navarro | 1247 W. Market St Unit 504 | | | York | PA | 17404 |
| 1703312 | Marrero, Marta Otero | PO Box 128 | | | Morovis | PR | 00687 |
| 2154348 | Marria Santiago, Heriberto | Hc-05 Box 5733 | | | Juana Diaz | PR | 00795 |
| 2152730 | Martell Gonzalez, Irardo Javier | HC02 Box 6600 | | | Salinas | PR | 00751 |
| 1785593 | Marti Perez, Yamilette | Urb. Santa Maria Calle 6 #G-20 | | | San German | PR | 00683 |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | Santa Isabel | PR | 00737 |
| 2155846 | Martinez Guzman, Carmen J. | HC02 Box 5630 | | | Villalba | PR | 00766 |
| 309577 | MARTINEZ HOMS, NATALIA | APARTADO 1747 | | | LUQUILLO | PR | 00773 |
| 1198573 | Martinez Lugo, Elsie | RR 01 B2 3081 | | | Maricao | PR | 00606 |
| 2154928 | Martinez Ortiz, Alberto | Hc 04 Box 8135 | | | Juana Diaz | PR | 00795 |
| 2154984 | Martinez Ortiz, Alberto | Hc-04 Box 8135 | | | Juana Diaz | PR | 00795 |
| 190688 | Martinez Quinones, Gerardo | HC 02 BOX 6291 | | | Morovis | PR | 00687 |
| 311983 | MARTINEZ RIVERA, GUDELIA | COND TORRES DE CERVANTES | TORRE B APT 1010-B | | SAN JUAN | PR | 00924 |
| 2146013 | Martinez Rodriguez, Ann Lydia | HC04 Box 8010 | | | Juana Diaz | PR | 00795 |
| 2146372 | Martinez Rodriguez, Henry | HC-02 Box 8518 | | | Juana Diaz | PR | 00795 |
| 2153737 | Martinez Torres, Felipe | Box Mosquito PDA 5 Buzon 1409 | | | Aguirre | PR | 00704 |
| 2162349 | Martinez Vazquez, Ramon | Box 469 | | | Aguirre | PR | 00704 |
| 2154148 | Martinez, Nelly Concepcion | Box 314 Aguirre | | | Aguirre | PR | 00704 |
| 2027525 | Marylin Baez Esquilin and Elias Gomez Candelario | HC 23 6544 | | | Juncos | PR | 00777 |
| 2046570 | Marylin Baez Esquilin/Elias Gomez Candelario | HC 23 6544 | | | Juncos | PR | 00777 |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | COAMO | PR | 00769-2130 |
| 2152764 | Mateo Zayas, Freddy | HC2 Box 9445 | | | Juana Diaz | PR | 00795 |
| 2153775 | Matias Santiago, Edgardo | HC2 Box 9688 | | | Juana Diaz | PR | 00795 |
| 1825518 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 |
| 2155982 | Medina Diaz, Luis Giovanny | Hc-45 Box 13763 | | | Cayey | PR | 00736 |
| 2155338 | Medina, Betzaida | 2986 Monterey Pine Lane | | | Lake Worth | FL | 33462 |
| 1862828 | Mejias Mercado, Luis David | 7842 Nazareth Sta. Maria | | | Ponce | PR | 00717 |
| 2118838 | Melecio Sanjurjo, Jose L. | Calle San Andres #19 | | | Loiza | PR | 00772 |
| 2145868 | Melendez Gonzaga, Elba L. | Urb. Paseo Costa del Sur R-5 | | | Aguirre | PR | 00704 |
| 2149967 | Melendez Green, Antonia | PO Box 443 | | | Salinas | PR | 00751 |
| 2153827 | Melendez Marrero, Genaro | HC 02 Box 3558 | | | Santa Isabel | PR | 00757 |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 |
| 2093990 | Melesio Ayala, Alexander | Urb.Santiago | Calle A Buzon 31 | | Loiza | PR | 00772 |
| 2146289 | Meletiche Torres, Carmen I | HC 2 Box 7946 | | | Santa Isabel | PR | 00757 |
| 1851183 | Mendez Cacho, Daphne I. | Urb. Villas de San Agustin | Calle 7 - N 4 | | Bayamon | PR | 00959 |
| 592019 | Mendez Santiago, Wilber | Hc 3 Box 18324 | | | Coamo | PR | 00769 |
| 2154083 | Menendez Figueroa, Kenney | Bo Playita B34 | | | Salinas | PR | 00751 |
| 709281 | MERCADO CRUZ, MARGARITA | URB LAGOS DE PLATA | O-24 13 | | TOA BAJA | PR | 00949 |
| 2145135 | Mercado Torres, Angel | HC06 Box 9009 | | | Juana Diaz | PR | 00798 |
| 2141686 | Mercado Torres, Magdalena | Vallas Torres #197 | | | Mercedita | PR | 00715 |
| 2145770 | Mercado Torres, Milagros | 9228 Com. Serrano | | | Juana Diaz | PR | 00795 |
| 2154158 | Merced Ortiz, Ana L. | Calle Zumbador H-19 Alturas de Olimpo | | | Guayama | PR | 00784 |
| 2155872 | Millan Bonen, Hermimo | HC3 Box 17681 | | | Coamo | PR | 00769 |
| 1131078 | MIRO SOTOMAYOR, PEDRO A. | 2201 CARR 14 APT 11501 | | | COTO LAUREL | PR | 00780-2320 |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | Yabucon | PR | 00767 |
| 1722322 | MOJICA REYES, MARIA D | ALTS DE HATO NUEVO 440 RIO LA PLATA | | | GURABO | PR | 00778 |
| 338179 | MOLINA CAINS, SERGIO | PO BOX 9343 | | | SAN JUAN | PR | 00908 |
| 1187700 | MOLINA JUSTINIANO, DANIEL | PO BOX 235 | | | LAS MARIAS | PR | 00670 |
| 338925 | MOLINA RUIZ, OSVALDO A | #1A CALLE EL SENORIAL | SECTOR LAS CANITAS | | PONCE | PR | 00730-1638 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | Luquillo | PR | 00773 |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | Luquilli | PR | 00773 |
| 1690134 | Monserrate Robles, Sara | PO Box 1978 | | | Las Piedras | PR | 00771 |
| 2147409 | Montalvo Malone, Aida L. | Box 1231 Santa Isabel | | | Santa Isabel | PR | 00757 |
| 1163766 | Montalvo Santiago, Ana M | Villas Del Pilar | B12 Calle Quebrada Arena | | San Juan | PR | 00926-5444 |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | VILLAS DEL PILAR | CALLE QUEBRADA ARENAS B-12 | | SAN JUAN | PR | 00926-5444 |
| 2149513 | Montanez Garcia, Mavel | Barrio Coqui Parcelas Viejas #113 A | | | Aquirre | PR | 00704 |
| 2153470 | Montanez Navarro, Paulino | PO Box 427 | | | Aguirre | PR | 00704 |
| 2005571 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | Hatillo | PR | 00659 |
| 1216473 | MORALES GARCIA, HILDA | HC 3 BOX 36661 | | | MAYAGUEZ | PR | 00680 |
| 2144323 | Morales Marquez, Guillermo | P.O. Box 627 | | | Salinas | PR | 00751 |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | Salinas | PR | 00751 |
| 348398 | MORALES MARTINEZ, PEDRO J | BOCOQUI CALLE CRISTINO FIGUEROA #68-A | | | AGUIRRE | PR | 00608 |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | Patillas | PR | 00723 |
| 2154732 | Morales Muniz, Julio | Hc 09 Box 2071 | | | Ponce | PR | 00731-9700 |
| 2153517 | Morales Ortiz, Luis Andres | HC01 Box 5584 | | | Salinas | PR | 00751 |
| 2152859 | Morales Vazquez, Luis Daniel | Monte Soria IC/Laguna 116 | | | Aguirre | PR | 00704 |
| 2153253 | Moreno David, Aida Iris | HC03 Box 19450 | | | Coamo | PR | 00769 |
| 2146854 | Moreno Malave, Zoraida | Calle Contitacion #58 | | | Santa Isabel | PR | 00757 |
| 2149814 | Moreno Rivera, Nereida | Urb. La Hacienda | Calle 43-Aw2 | | Guayama | PR | 00784 |
| 1522653 | Mulero, Ricardo | PO BOX 614 | | | Caguas | PR | 00726 |
| 2153544 | Muniz Carril, Herminio | 67 Fairview Ave | | | Campbell | OH | 44405 |
| 2153015 | Muniz Carril, Miguel A | 4414 Ave Arcadio Estrada | | | San Sebastian | PR | 00685 |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2144710 | Munoz Rodriguez, Hermer L. | HC-03 Box 10990 | | | Juana Diaz | PR | 00795 |
| 2154790 | Nadal Gomez, Estrella Maria | HC 06 Box 6218 | | | Juana Diaz | PR | 00795 |
| 1630091 | NAZARIO ALLENDE, MARIBEL | P O BOX 272 | | | LUQUILLO | PR | 00773 |
| 2146987 | Nazario Rivera, Camelia | HC-01 Box 4184 | | | Jayuya | PR | 00664-8647 |
| 2146871 | Negron Colon, Elda L. | Parcelas Jauca #225 Calle 2 | | | Santa Isabel | PR | 00757 |
| 2154851 | Negron Figueroa, Bienvenido | 83 Sitio Rincon | | | Coto Laurel | PR | 00780 |
| 2155084 | Negron Rodriguez, Ramon | Calle-AA-Y10-Jardines Arroyo | | | Arroyo | PR | 00714 |
| 775480 | Nevarez Galindo, Jorge L. | Hc 3 Box 10743 | | | Comerio | PR | 00782 |
| 2153263 | Nieves Lebron, Emilio | Bo Puente Jobos Calle 10 477 B242 | | | Guayama | PR | 00784 |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | San Sebastian | PR | 00685 |
| 2153030 | Nieves Rivera, Jose G | Urb Villa Camarero | 5684 Calle Quimero | | Santa Isabel | PR | 00757 |
| 2153026 | Nieves Rivera, Jose G. | Urb Villa Camarero 5684 Calle Quimero | | | Santa Isabel | PR | 00757 |
| 2146942 | Nieves Rivera, Sonia Noemi | Urb. Villa Jauca B-50 | | | Santa Isabel | PR | 00757 |
| 2154833 | Nunez Alicea, Adan R | 9029 Mayor Quina | | | Coto Laurel | PR | 00780 |
| 2144725 | Ocasio Leon, Aristides | HC-7-Box 5189 | | | Juana Diaz | PR | 00795-9714 |
| 1500377 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | San Juan | PR | 00918 |
| 1997322 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | Salinas | PR | 00751 |
| 1552068 | Olazagasti, Jorge | 64 Cordero St. | | | San Juan | PR | 00911 |
| 2140879 | Oliveras Torres, Marie Luz | Central Mercedita | 856 Calle Vigia | | Mercedita | PR | 00715-1304 |
| 2143271 | Olmo Roche, Irma | 23 Sector Rincon | | | Coto Laurel | PR | 00780 |
| 2152567 | Oquendo Santiago, Alex | 100 E Washington St | | | Jefferson | IA | 50129-1919 |
| 1582706 | OQUENDO TIRADO, CYNTHIA | URB OLYMPICVILLE MONTREAL I-5 | | | LAS PIEDRAS | PR | 00771 |
| 2150120 | Ortega Crespo, Angel | HC7 Box 76079 | | | San Sebastian | PR | 00685 |
| 2134777 | Ortega Rodriguez, Carmen H | PO Box 1414 | | | Morovis | PR | 00687 |
| 2132935 | Ortega Rodriguez, Carmen H. | BoMorovis Sur - Morovis | Apdo.1414 (P.O. Box 1414) | | Morovis | PR | 00687 |
| 2149063 | Ortiz Campos, Mayra | Villa Camamero 2 Calle | Bricola #5606 | | Santa Isabel | PR | 00757 |
| 2150143 | Ortiz Cancel, Angeles | Hc-02 Box 5412 | | | Villalba | PR | 00766 |
| 2155146 | Ortiz Colon, Gabriel | Urb El Palma Calle casa B6 | | | Arroyo | PR | 00714 |
| 2189358 | Ortiz Colon, Samuel | PO Box 1126 | | | Maunabo | PR | 00707 |
| 2154685 | Ortiz Correa, Angel M | PO Box 711 | | | Juana Diaz | PR | 00795 |
| 2147358 | Ortiz David, Miguel A. | HC-01 Box 6039 | | | Santa Isabel | PR | 00757 |
| 2149997 | Ortiz Echevarria, Luis Alberto | PO Box 168 | | | Santa Isabel | PR | 00757 |
| 2154569 | Ortiz Fernandez, Francisco | HC-4 Box 7756 | | | Juan Diaz | PR | 00795 |
| 2154292 | Ortiz Gonzalez, Carlos L. | Ext La Calle B13 Sali | | | Salinas | PR | 00751 |
| 2154940 | Ortiz Mangaul, Samuel | Hc 06 Box 6423 | | | Juana Diaz | PR | 00795 |
| 2154726 | Ortiz Mangual, Efrain | HC6 Bonjon 6388 | | | Juana Diaz | PR | 00795 |
| 2154946 | Ortiz Mangual, Efrain | Hc 6 Buzon 6388 | | | Juana Diaz | PR | 00795 |
| 380818 | Ortiz Montalvo, Emma | PO Box 30673 | | | San Juan | PR | 00929-1673 |
| 2178440 | Ortiz Montes, Lydia | Calle Pedro 507 | Urb Santa Maria | | Yabucoa | PR | 00767 |
| 2154280 | Ortiz Morales, Carlos Juan | PO Box 545 | | | Patillas | PR | 00723 |
| 2150315 | Ortiz Moreno, Awilda E. | Urb Villa Retiro Sur-U4-6 | Calle Tent Bermudez | | Santa Isabel | PR | 00757 |
| 2146686 | Ortiz Ortiz, Wanda | Calle Resplandeciente #189 | Santa Clara | | Ponce | PR | 00716 |
| 2142381 | Ortiz Quinones, Marisel | Parc Sabaneta Progreso #70 | | | Ponce | PR | 00716 |
| 2142366 | Ortiz Quinones, Marisel | Parc Sabaneta Progreso 70 | | | Ponce | PR | 00716 |
| 2145598 | Ortiz Rodriguez, Gloria | Bda Lopez Pd 16 B2.2506 | | | Aquirres | PR | 00704 |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 2153825 | Ortiz Torres, Cruz | Apartado 498 | | | Santa Isabel | PR | 00757 |
| 2153685 | Ortiz Vazquez, Many Y. | Bda. Lopez Pda. 16 Bz-2191 | | | Aguirre | PR | 00704 |
| 2165519 | Ortiz Velazquez, Gertrudis | Urb Los Angeles | Calle A Casa 4A | | Yabucoa | PR | 00767 |
| 2152842 | Ortiz, Elvin T | Ext Coqui Calle Picaflor G96 Coqui | | | Aguirre | PR | 00704 |
| 1706197 | Otero Walker , Pura M. | Santa Juana II | Calle 8 F 6 | | Caguas | PR | 00725 |
| 691905 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 |
| 691905 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 |
| 2154344 | Pabon Rodriguez, Luis Geraldo | Apartado #1071 | | | Santa Isabel | PR | 00757 |
| 2150114 | Padilla Colon, Jorge Luis | HC. 01 Box 6221 | | | Santa Isabel | PR | 00757 |
| 2143689 | Pagan Garcia, Jurieli M | Ext. Dr. Pila Blg 10 Apt 148 | | | Ponce | PR | 00716 |
| 2154114 | Pagan Martinez, Adrian | H501 Box 4009 | | | Salinas | PR | 00751 |
| 2154938 | Pagan Roman, Victor G | P.O. Box 1334 | | | Guayama | PR | 00785 |
| 2153943 | Pardo, Antonio B. | HC 03 Box 18510 | | | Lajas | PR | 00667 |
| 2155984 | Patton, Robert S. | 134 Calle Principal | | | Aguirre | PR | 00704 |
| 1946231 | Pena Garcia, Sheila E. | Urb. Las Mercedes C/3 #815 | | | Las Piedras | PR | 00771 |
| 980604 | PENA RIVERA, DOLORES | HN-83 Domingo Delgado | 7 MA Sec., Levittown | | TOA BAJA | PR | 00949 |
| 1673753 | Perera Armas, Maria Del Pilar | 51-A 2 E-11 | Lomas De Carolina | | Carolina | PR | 00987 |
| 2154054 | Perez Alvarado, Faustino | 9121 Com Serrano 10795 | | | Juana Diaz | PR | 00795 |
| 2054170 | Perez Burgos, Carmen I. | 5338 James Mc Manus | Urb. Mariani | | Ponce | PR | 00717 |
| 2154601 | Perez Colon, Eladio | HC-4 Box 7655 | | | Juana Diaz | PR | 00795-9814 |
| 2154122 | Perez Colon, Jose V | HC 3 Box 9113 | | | Villalba | PR | 00766-9004 |
| 2154354 | Perez Colon, Luciano | HC 3 Box 9113 | | | Villalba | PR | 00766-9004 |
| 2153049 | Perez Febus, Carmen Olga | Box 481 | | | Salinas | PR | 00751 |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | San Sebastian | PR | 00685 |
| 2144638 | Perez Perez, Gervasia | PO Box 798 | | | Coamo | PR | 00769 |
| 2154610 | Perez Santiago, Jose A. | Hc3 Box 9021 | | | Villalba | PR | 00766 |
| 1371048 | PEREZ SANTIAGO, SANTOS | HC 3 BOX 17349 | | | COAMO | PR | 00769-9969 |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | | Guayanilla | PR | 00656 |
| 2155656 | Perez Torres, Luis Antonio | 2050 Reparto Alturas I | | | Penuelas | PR | 00624 |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150202 | Perez Velez, Luis A. | RR 01 Bz 3081 | | | | Maricao | PR | 00606 |
| 2164863 | Perez, Edith I. | 1440 Sheridan St B6 | | | | Camden | NJ | 08104 |
| 1459104 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | Luis F. Quinones | President | Las Lomas St. #146, urb. Las Cumbres | | San Juan | PR | 00926 |
| 2152814 | Pibernus, Guillermo Santiago | Calle Jobos #69 | | | | Coto Laurel | PR | 00780-2105 |
| 1573990 | Pico, Vivianne M. | 17709 Globe Theatre Dr | | | | Olney | MD | 20832 |
| 2153531 | Pitre Gonzalez, Jose A | HC 06 Box 9491 | | | | San Sebastian | PR | 00685 |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 |
| 1555820 | Portalatin Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 |
| 2154882 | Pratts Rentas, Armando | Parc. La Cuarta E-42 | | | | Mercedita | PR | 00715 |
| 2143818 | Pratts Rentas, Luz C. | Brisas de Maravilla Calle Los Cedros I-3 | | | | Mercedita | PR | 00715 |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |
| 1550248 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 2155510 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol | Apt.50 | | | Guayama | PR | 00784-5977 |
| 1967041 | Quesada Bravo, Helen F.A. | El Remanso | E-2 Calle Cause | | | San Juan | PR | 00926-6115 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 |
| 2155700 | Quiles Torres, Ruben | HC-01-Box 4925 | | | | Juana Diaz | PR | 00795 |
| 1500531 | QUILICHINI PAZ, DELIA | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 |
| 1569944 | QUINONES CARDONA, LUZ M | HC 1 BOX 5710 | | | | MOCA | PR | 00676-9565 |
| 2154431 | Quintana Ruiz, Yezenia | Departamento de Educacion | HC-02 Box 21905 | | | San Sebastian | PR | 00685 |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 |
| 2152929 | Ramirez Alvarez, Ariel H. | Calle San Felipe # 5 | | | | Ensenada | PR | 00647 |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 |
| 2150149 | Ramirez Ocasio, Angel Rafael | PO Box 443 | | | | Salinas | PR | 00751 |
| 2098981 | Ramirez Pinutt, Luz Nilda | Urb. Jardires de Yabuwa Calle Lreua M -142 | | | | Yabucoa | PR | 00767 |
| 2149428 | Ramirez, Fernando Garcia | PO Box 7004 PMB 195 | | | | San Sebastian | PR | 00685 |
| 2156002 | Ramos Archeval, Jose A. | Parcela Sabaneta | Calle Lomo Bonita #27 | | | Ponce | PR | 00716 |
| 2153233 | Ramos Miranda, Maribel | HC-3 Box 17681 | | | | Coamo | PR | 00769 |
| 2152546 | Ramos Muniz, Pedro | P.O. Box 1467 | | | | San Sebastian | PR | 00685 |
| 2153047 | Ramos Pagan, Agustin | Comunidad Mira Mal | 679 Buzon 49 | | | Guayama | PR | 00784 |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 |
| 2155990 | Ramos Rivera, Olga A. | Ext. La Carmen G-2 Calle Antonio Ferrer Atilano | | | | Salinas | PR | 00751 |
| 2155986 | Ramos Vazquez, Angel L. | Ext. Carmen La Carmen D-70 | | | | Salinas | PR | 00751 |
| 2155054 | Ramos Vega, Jose D | Hc1 Box 3757 | | | | Adjustos | PR | 00601 |
| 2154321 | Raspaldo Pacheco, Francisco | Calle Leopoldo Cepeda #429 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | 356 Fortaleza Street Second Floor | Charles A. Cuprill, Esq. | | | San Juan | PR | 00901 |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Raul E. Casanovas Balado | 105 Ortegon Ave. Apt. #1002 | | | Guaynabo | PR | 00966 |
| 1755800 | REXACH, HANS | PO BOX 191167 | | | | SAN JUAN | PR | 00919-1167 |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | | SAN JUAN | PR | 00921-3306 |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | VIVES & BUENO CPA, P.S.C. | | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 |
| 2156947 | Reyes Cosme, Neneida | HC 1 Box 5216 | | | | Santa Isabel | PR | 00757 |
| 2027214 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal #2055 | | | | Ponce | PR | 00716 |
| 2154150 | Reyes Malave, Edward | Urb. Espancias VW 28 Calle Monte Britton | | | | Coamo | PR | 00769 |
| 1049856 | REYES SANTIAGO, MARGARITA | PO BOX 10007 | SUITE 447 | | | GUAYAMA | PR | 00785 |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 |
| 1468445 | RINCON, JOSE R. | URB EL ALAMO | A-2 LAREDO | | | GUAYNABO | PR | 00969 |
| 2186198 | Ring, Joseph and Josephine | 10227 Windsong Road | | | | Punta Gorda | FL | 33955 |
| 2186198 | Ring, Joseph and Josephine | 10227 Windsong Road | | | | Punta Gorda | FL | 33955 |
| 2191020 | Ring, Joseph and Josephine | 10227 Windsong Road | | | | Punta Gorda | FL | 33955 |
| 2150303 | Rios Baco, Miguel Daniel | RR01 Box 3330 | | | | Maricao | PR | 00606 |
| 2154794 | Rios Ortiz, Luis A | Hc 02 Box 7221 | | | | Santa Isabel | PR | 00757 |
| 2140937 | Rios Rivera, Gloria M | Urb. Llanos del Sur, calle 11 Q25, Buzon 345 | | | | Coto Laurel | PR | 00780 |
| 1796834 | Rivas Baez, Aurea | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 |
| 1478227 | Rivas Sepulveda, Jorge I. | HC #5 Box 5505 | | | | Yabucoa | PR | 00767 |
| 1136423 | RIVERA ACEVEDO, RAMON L | 5304 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953-5321 |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Perabueyon | | | | Cabo Rojo | PR | 00623 |
| 1831808 | Rivera Costas , Delia | 865 Calle Alegria Sagrado Corazon | | | | Penuelas | PR | 00624 |
| 2015017 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | | PENUELAS | PR | 00624-2321 |
| 1951390 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | | PENUELAS | PR | 00624-2321 |
| 2153322 | Rivera Cruz, Jose R. | Calle 6 K-11 Urb Jardines | | | | Coamo | PR | 00769 |
| 2153326 | Rivera Cruz, Jose R. | Calle 6 K-11 Urb Jardines | | | | Coamo | PR | 00769 |
| 2155882 | Rivera Davila, Luis Manuel | HC-01 Box 5850 | | | | Juana Diaz | PR | 00665 |
| 2154332 | Rivera Felciano, Jose A. | HC5 Box 5790 | | | | Juana Diaz | PR | 00795 |
| 2141684 | Rivera Feliciano, Adrian | Esmeral da Rivera | Hcda La Matilda | 5156 Calle Trapiche | | Ponce | PR | 00728-2425 |
| 448026 | RIVERA FERNANDEZ, ALLAN | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT PHN | | | GUAYNABO | PR | 00966 |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 |
| 2150191 | Rivera Jusino, Rafael | Urb. Costa Azul Calle 10 #E-1 | | | | Guayama | PR | 00784 |
| 2154152 | Rivera Malave, Hector | Urb Paseo Costa Del Sur Calle #2 A-15 | | | | Aguirre | PR | 00704 |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 |
| 2147033 | Rivera Martinez, Pedro Juan | Urb Villa Camarerro | 5591 Calle Defensora | | | Santa Isabel | PR | 00757-2439 |
| 2154077 | Rivera Melendez, Nelly | Calle Ruis Senor L306 Estesion Ko Qui | | | | Aguirre | PR | 00704 |
| 2153363 | Rivera Morales, Carlos Manuel | HC8 Box 86954 Bo, Cibao | | | | San Sebastian | PR | 00685 |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | | Las Marias | PR | 00670-0411 |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2153741 | Rivera Perez, Carlos Manuel | HC3 Box 9312 | | | Villalba | PR | 00766 |
| 453917 | RIVERA PEREZ, JUAN MARCOS | URB BUENOS AIRES | 31 CALLE B | | SANTA ISABEL | PR | 00757 |
| 902927 | RIVERA RAMOS, HEUMARA | URB. SANTA ROSA | C-8 CALLE RITA | | CAGUAS | PR | 00725 |
| 2154140 | Rivera Renta, Luis | HC 5 5724 | | | Juana Diaz | PR | 00795 |
| 2155314 | Rivera Rivera, Carmen | L-55 Calle 16 Urb. Rio Grande States | | | Rio Grande | PR | 00745 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | Cayey | PR | 00737 |
| 456165 | Rivera Rivera, Maria M | PO Box 79 | | | Comerio | PR | 00782-0079 |
| 456165 | Rivera Rivera, Maria M | Pasarell Calle 8 #9 | | | Comerio | PR | 00782 |
| 2178520 | Rivera Rodriguez, Carmen H. | Urb Jaime C Rodriguez | Calle 5 F-4 | | Yabucoa | PR | 00767 |
| 1669048 | Rivera Rodriguez, Carmen M | 116 Cipres Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1897647 | Rivera Rodriguez, Monserrate | Alturas del Cafetal | Calle Anturio D-4 | | Yauco | PR | 00698 |
| 2154278 | Rivera Rodriguez, William | HC 6 Box 4116 | | | Coto Laurel | PR | 00780-9501 |
| 2154278 | Rivera Rodriguez, William | HC 6 Box 4116 | | | Coto Laurel | PR | 00780-9501 |
| 1571475 | Rivera Siaca, Luis A. | Charles A. Cuprill P.S.C Law Offices | 356 Fortaleza Street 2nd Floor | | San Juan | PR | 00901 |
| 1571475 | Rivera Siaca, Luis A. | PO Box 190681 | | | San Juan | PR | 00919-0681 |
| 2162409 | Rivera Soto, Jorge Luis | HC 04 Box 5931 | | | Coamo | PR | 00769 |
| 2141692 | Rivera Toro, Ivonne D. | Calle Principal #114 | | | Mercedita | PR | 00715-1917 |
| 1830441 | Rivera Torrales, Arturo | Cond Hato Rey Centro | 130 Ave Arterial Hostos Q101 | Hostos Q-101 | San Juan | PR | 00918 |
| 1816343 | Rivera Torres, Edwin | HC 01 BOX 5411 | | | VILLALBA | PR | 00766 |
| 2163242 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | Urb Ciudad Cristiana | | Humacao | PR | 00791 |
| 1461589 | Rivera Torruella, Nilda M | Apto. 112 Colinas del Prado | | | Juana Diaz | PR | 00795 |
| 2149965 | Rivera Valquez, Roberto | Calle Mave Tada #B-74 Apt 476 | | | Aguirre | PR | 00704 |
| 2147696 | Rivera Vasques, Elba | Parcelas Yauca Buson 551 | | | Santa Isabel | PR | 00757 |
| 2147662 | Rivera Vasques, Elba | Parcelas Yauca Calle 5 Buzon 551 | | | Santa Isabel | PR | 00757 |
| 1131669 | RIVERA VEGA, PEDRO J. | PO BOX 103 | | | SANTA ISABEL | PR | 00757 |
| 1578736 | RIVERA, VICTOR M. | VICTOR M. RIVERA & ALIDA CASTRO | C/2 #14 PASEO ALTO | LOS PASEOS | SAN JUAN | PR | 00976-5917 |
| 2142112 | Robledo Vega, Gerardo | Urb. Llanos del Sur Calle Lastbros 51 | | | Coto Laurel | PR | 00780-2803 |
| 1564748 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. | Cond. Bahia Plaza 701 | | San Juan | PR | 00901 |
| 2155512 | Robles Mendez, Livia I | Urb. Fajardo Gardens Calle Laurel #212 | | | Fajardo | PR | 00738-2963 |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 277B CALLE CLEMSON | | | SAN JUAN | PR | 00927-4127 |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSITY GARDENS | CALLE CLEMSON 277 B | | SAN JUAN | PR | 00927-4127 |
| 2143922 | Roche, Irma Olmo | 23 Sector Rincon | | | Coto Laurel | PR | 00780 |
| 2154644 | Rodriguez Archeval, Gervasio | Urb. San Toma D-11 | Calle Lucas Santos Sabater | | Ponce | PR | 00716-8833 |
| 2141819 | Rodriguez Ayala, Maria A. | Villa Retiro Norte | A-1-B | | Santa Isabel | PR | 00757 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | Santa Isabel | PR | 00757 |
| 2153833 | Rodriguez Caban, Ana M. | HC 02 Box 11226 | | | Las Marias | PR | 00670 |
| 466877 | RODRIGUEZ CABAN, ODETTE M | P.O. BOX 50771 | LEVITTOWN | | TOA BAJA | PR | 00950-0771 |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | Cayey | PR | 00736 |
| 467282 | RODRIGUEZ CARRASQUILLO, DENISE | HC 20 BOX 28435 | | | SAN LORENZO | PR | 00754 |
| 2146946 | Rodriguez Cartagena, Camilo | HC-02 Box 7850 | | | Salinas | PR | 00751 |
| 2143000 | Rodriguez Castillo, Elsa | Calle 65 Infanteria #34 W | | | Lajas | PR | 00667 |
| 948286 | RODRIGUEZ CASTRO, ALBERTO | HC 12 BOX 5550 | | | HUMACAO | PR | 00791 |
| 2168356 | Rodriguez Castro, Maria Luz | HC # 6 Box 10117 | | | Yabucoa | PR | 00767 |
| 2155542 | Rodriguez Cedee, Nilda V. | PO Box 308 | | | Aguirre | PR | 00704 |
| 2154995 | Rodriguez Cintron, Damaso | HC02 Box 8436 | | | Juana Diaz | PR | 00795 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | PATILLAS | PR | 00723 |
| 1581666 | Rodriguez Collad, Janicce E. | PO Box 1722 | | | Lajas | PR | 00667 |
| 2154829 | Rodriguez Colon, Jorge L. | Central Mercdita | calle vigia #837 | | Mercedita | PR | 00715 |
| 908675 | RODRIGUEZ FALCON, JOSE A | PO BOX 8 | | | JUANA DIAZ | PR | 00795 |
| 1962935 | Rodriguez Franco, Miguel A. | 3073 San Judas | Urb. La Guadalude | | Ponce | PR | 00730-4201 |
| 2189324 | Rodriguez Garcia, Israel | Buzon 221 | | | Maunabo | PR | 00707 |
| 2154085 | Rodriguez Gomez, Luis A | Apt 1018 | | | Coamo | PR | 00769 |
| 2154154 | Rodriguez Gomez, Luis A | Apt. 1018 | | | Coamo | PR | 00769 |
| 2154878 | Rodriguez Gonzalez, Carlos Ruben | Calle Betances #420 Bo. Coqui | | | Aguirre | PR | 00704 |
| 2152938 | Rodriguez Gonzalez, Pedro C. | Box 435 | | | Santa Isabel | PR | 00757 |
| 1944588 | RODRIGUEZ LENIBOA AND GIRAUD PEREZ, MARIA N AND MANUEL J | HC-08 BOX 80962 | | | SAN SEBASTIAN | PR | 00685 |
| 2136903 | Rodriguez Lugo, Ramon Luis | HC 02 Box 7932 | | | Santa Isabel | PR | 00757 |
| 2150242 | Rodriguez Mandey, Jorge | 138 Hadley St. | | | Springfield | MA | 01118 |
| 2150242 | Rodriguez Mandey, Jorge | Juana Pabon Rodriguez | Sobrina | Bella Vista D-23 Brisas de Maravilla | Mecedita | PR | 00715 |
| 2152732 | Rodriguez Marrero, Luis A. | Parcelos Juaca A38-A | | | Santa Isabel | PR | 00757 |
| 889401 | Rodriguez Martinez, Carmen L | Po Box 1075 | | | Las Piedras | PR | 00771 |
| 506552 | RODRIGUEZ MASSAS, SAMUEL | HC 5 BOX 4900-5 | | | LAS PIEDRAS | PR | 00771 |
| 2145056 | Rodriguez Molina, Bladimira | Box 8000.80 | | | Coto Laurel | PR | 00780-0080 |
| 2130928 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | Juana Diaz | PR | 00795-9610 |
| 2021788 | RODRIGUEZ MORENO, LUIS J | C/LAS CARROZAS #2610 | URB. PERLA DEL SUR | | PONCE | PR | 00717 |
| 2155117 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 2154898 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 2153817 | Rodriguez Ortiz, Jose Lois | Urb. Villas de Coqui Buzon 3446 | | | Aguirre | PR | 00704 |
| 2150299 | Rodriguez Otero, Dora Hilda | Box 534 | | | Salinas | PR | 00751 |
| 2146997 | Rodriguez Pabon, Doris | HC01 Box 4805 | | | Salina | PR | 00751 |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | Yabucoa | PR | 00767 |
| 2155024 | Rodriguez Reutas, Oswaldo | HC #2 BOX 8761 | | | Juana Diaz | PR | 00795 |
| 2160506 | Rodriguez Reyes, Vicenta | HC #5 Box 5967 | | | Yabucoa | PR | 00767-9404 |
| 2155716 | Rodriguez Rivera, Ismael | URB. Ramirez Calle Dr. Enrique Koppisch Num11 - De Arellano | | | Mayaguez | PR | 00682-2427 |
| 2155310 | Rodriguez Rivera, Lydia E. | HC 67 Box 21530 | | | Fajardo | PR | 00738 |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00960 |
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | MARGINAL D-42 EXTENSION FORREST HILLS | | | | BAYAMON | PR | 00959 |
| 2147979 | Rodriguez Rodriguez, Angel L. | HC-01 Box 5576 Salinas | | | | Salinas | PR | 00751 |
| 1246447 | RODRIGUEZ ROMAN, KERMIT | 60 CALLE NUEVO NORTE | | | | PONCE | PR | 00730 |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 |
| 2156918 | Rodriguez Santiago, Aurea E. | PO Box 489 | | | | Juana Diaz | PO | 00795 |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 |
| 2141159 | Rodriguez Stgo, Annie D. | Box 8428 | | | | Ponce | PR | 00732 |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | | Humacao | PR | 00791 |
| 2143517 | Rodriguez Torres, Noel | 7 Res Leonardo Santiago | A.P.T 92 | | | Juana Diaz | PR | 00795-2653 |
| 2156029 | Rodriguez Torres, Victor I. | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 2148960 | Rodriguez Vazquez, Amalia | Montesoria II Calle Faro 198 | | | | Aguirre | PR | 00709 |
| 2145405 | Rodriguez Zeno, Angela | Olga M. Sanchez Rodriguez | Apartado 1079 | | | Santa Isabel | PR | 00757 |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | | Juana Diaz | PR | 00795 |
| 2146362 | Rodriguez, Miguel A. | Calle Ruiz Belvis #85 | | | | Coamo | PR | 00769 |
| 2155929 | Rodriguez, Nivia Torres | HC-01 Buzon 31236 | | | | Juana Diaz | PR | 00795 |
| 2153221 | Rodriguez, Norberto Diaz | 132 Parcelas Viejas Bario Coqui | | | | Aguirre | PR | 00704 |
| 2155011 | Roldan Merado, Esther | Res La Ceiba Bloq 24 | Apt #211 | | | Ponce | PR | 00716 |
| 2149183 | Roldan Mercado, Esther | Res La Ceiba Bloq 24 Apt #211 | | | | Ponce | PR | 00716 |
| 2049592 | Roman Andino, Luis | Ruta Rural #1 Box 38 | | | | Carolina | PR | 00983 |
| 2152749 | Roman, Fernando Reyes | Extencion La Carmen-E-10 | Calle Antonio Ledee | | | Salinas | PR | 00751 |
| 2153043 | Romero Antonetti, Neftali | HC01 Box 3354 | | | | Salinas | PR | 00751 |
| 2152835 | Romero Antonetty, Luis A | HC 01 Box 3354 | | | | Salinas | PR | 00751 |
| 2143430 | Romero, Guillermo | PO Box 900 | | | | Salinas | PR | 00751 |
| 2188163 | Rosa Diaz, Rafael | P.O. Box 310 | | | | Punta Santiago | PR | 00741 |
| 2153392 | Rosa Santiago, Ana M. | Ext. Carmen Calle Centorio ledde Rivera D-25 | | | | Salinas | PR | 00751 |
| 1087443 | ROSA SIERRA, ROLANDO | URB JUAN MENDOZA | 21 CALLE 2 | | | NAGUABO | PR | 00718-2121 |
| 2149043 | Rosa Silva, Antonio | Villa Camarero 2 Calle Bricola # 5606 | | | | Santa Isabel | PR | 00757 |
| 2125387 | Rosa, Carmen D. | HC-05 Box 13914 | | | | Juana Diaz | PR | 00795 |
| 2153076 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | | Sta Isabel | PR | 00757 |
| 492931 | ROSADO & ORDONEZ LAW OFFICE, P S C | PMB 165 #1353 | RD. 19 | | | GUAYNABO | PR | 00966 |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | | San Sebastian | PR | 00685 |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 |
| 1788635 | ROSADO SANTIAGO, NORICELIS | HC 5 BOX 53906 | | | | SAN SEBASTIAN | PR | 00685 |
| 2071913 | Rosado Vazquez, Samuel | N-18 Calle 11 | Urb. Alturas de Yauco | | | Yauco | PR | 00698 |
| 496342 | ROSARIO CRUZ, CARMEN L | HC-04 BOX 4645 | | | | HUMACAO | PR | 00791 |
| 1401038 | ROSARIO FELICIANO, SAMUEL | EL PLANTIO | L1A CALLE 9 | | | TOA BAJA | PR | 00949 |
| 2154527 | Rosario Santiago, Jose L | HC3 9130 | | | | Villa Alba | PR | 00766 |
| 2153406 | Rosario, Julio Cintron | Redirencial Kennedy | Blaque 15 Apartamento 87 | | | Juan Diaz | PR | 00795 |
| 858375 | ROSARIO, MICHAEL DIAZ | HC 02 BOX 8184 | | | | SALINAS | PR | 00751 |
| 2108092 | Ruiz Fallecido, Adres Moreno | 5K-10 5 Ext 8 Urb.Monte Brisas | | | | Fajardo | PR | 00738 |
| 2108092 | Ruiz Fallecido, Adres Moreno | Iris Y.Reyes Suarez | P.O Box 1516 | | | Fajardo | PR | 00738-1516 |
| 1994513 | Ruiz Fallecido, Andres Morreno | Iris Y. Reyes Suarez | 5K-10 5 ext. 8 Urb. Monte Brisas | | | Fajardo | PR | 00738-1516 |
| 1994513 | Ruiz Fallecido, Andres Morreno | PO Box 1516 | | | | Fajardo | PR | 00738 |
| 2153692 | Ruiz Negron, Jorge Luis | HC 05 Box 5739 | | | | Juana Diaz | PR | 00795 |
| 2153468 | Ruiz Rodriguez, Ada N. | P.O. Box 282 | | | | Maricao | PR | 00606 |
| 2145618 | Saldana Negron, Maria | HC01 Box 5191 | | | | Santa Isabel | PR | 00757 |
| 1585102 | Salome Colon, Daniel | P.O. Box 717 | | | | Villalba | PR | 00766 |
| 1268141 | SALVA RODRIGUEZ, CANDIDO | DOS PINOS TOWNHOUSES | B12 CALLE 2 | | | SAN JUAN | PR | 00923 |
| 1123687 | SANABRIA RIVERA, NELIDA | PO BOX 43 | | | | AGUIRRE | PR | 00704-0043 |
| 2149742 | Sanabria Torres, Alberto | Urb. La Fabrica B-14 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 2147371 | Sanchez Burgos, Jenny | HC 02 Box 4250 | | | | Villalba | PR | 00766 |
| 2155175 | Sanchez Carlos, Fernandez | Villa Carolina C-39 42-14 | | | | Carolina | PR | 00985 |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | | Santa Isabel | PR | 00757 |
| 2142229 | Sanchez Ortiz, Bernardo | HC 04 Box 7418 | | | | Juana Diaz | PR | 00795 |
| 2155619 | Sanchez Quinones, Jose J. | HC03 Box 11292 | | | | Juana Diaz | PR | 00795-9553 |
| 2146585 | Sanchez Reyes, Migdalia | HC2 Box 3600 | | | | Santa Isabel | PR | 00757 |
| 2150292 | Sanchez Ruiz, Luis A. | Urb. El Calebrinas Calle Pino J-7 | | | | San Sebastian | PR | 00685 |
| 2189344 | Sanchez Sanchez, Enrique | HC 01 Box 2066 | | | | Maunabo | PR | 00707 |
| 2178406 | Sanchez Torres, Josefina | Parcelas Sabaneta Calle 4 | de Julio #21 | | | Ponce | PR | 00716 |
| 2144190 | Sanchez, Maria E. | HC03 Box 16446 | | | | Coamo | PR | 00769 |
| 2153650 | Sanchez-Cosme, Jorge A. | 936 Lois Ave | | | | Camden | NJ | 08105 |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 |
| 513040 | SANTANA GARCIA, ANGEL | URB LA COLINA | 35B CALLE B | | | GUAYNABO | PR | 00969 |
| 2164845 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 |
| 2145541 | Santana Roman, Nereida | HC 04 Box 8096 | | | | Juana Diaz | PR | 00795 |
| 2155586 | Santel Colon, Billyberto | 2434 Whitfield Rd, Apt C | | | | Clarksville | TN | 37040 |
| 2152721 | Santell Colon, Manuel | Bo Mosquito PDA #6 Buzon 1554 | | | | Aguirre | PR | 00704 |
| 2153695 | Santell Rivera, Augusto | Bo San Felipe Bz=2234 | | | | Aguirre | PR | 00704 |
| 2152998 | Santell Rivera, Genaro | Box Mosquito Buson 1502 | | | | Aguirre | PR | 00704 |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2153217 | Santiago Alicea, Luis A | Sector Villa Cofresi Bo. Playa | Calle 1 Parecha 21 | | | Salinas | PR | 00751 |
| 2150174 | Santiago Aponte, Juan O | HC-05 Box 13139 | | | | Juana Diaz | PR | 00795 |
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | | Newark | NJ | 07104 |
| 2144325 | Santiago Bermudez, Aida Iris | Parcelas Iauca Calle 4 #279 | | | | Santa Isabel | PR | 00757 |
| 2146378 | Santiago Centeno, Nancy | Calle Jose C Barbosa #140 | Coco Nuevo | | | Salinas | PR | 00751 |
| 2153622 | Santiago Colon, Efrain | P.O. Box 854 | | | | Juana Diaz | PR | 00795 |
| 2154129 | Santiago Colon, Fernando | 113 Calle #2 Bo. Olimpo | | | | Guayama | PR | 00784 |
| 2154037 | Santiago Colon, Fernando | 113 Calle #2 Bo Olimpo | | | | Guayama | PR | 00784 |
| 2145850 | Santiago Cruz, Asuncion | HC-01 Box H310 | | | | Juana Diaz | PR | 00795 |
| 2144886 | Santiago Cruz, Danibel | Urb. La Margarita Calle C-D-6 | | | | Salinas | PR | 00751 |
| 2155876 | Santiago Davila, Maria A. | P.O. Box 75 | | | | Juana Diaz | PR | 00795 |
| 2154630 | Santiago de Jesus, Maria Luz | Urb Villa Universitana | Calle Lafayette D-83 | | | Guayama | PR | 00784 |
| 2154710 | Santiago Degro, Ramon Juan | HC07 Box 10043 | | | | Juana Diaz | PR | 00795-9652 |
| 2153399 | Santiago Flores, Felicita | Calle Parque # 8 Buzon 432 | | | | Aguirre | PR | 00704 |
| 2154565 | Santiago Franceschi, Orlando | Urb. Mansionez de Coamo c/ Imperio #241 | | | | Coamo | PR | 00769 |
| 2150278 | Santiago Lopez, Luis G. | PO Box 338 | | | | Aguirre | PR | 00704 |
| 1915842 | SANTIAGO LOZADA, ALMA MILDRED | HC-01 BOX 7587 | BO. PAJAROS CANDELORIA | | | TOA BAJA | PR | 00949 |
| 981145 | SANTIAGO MALDONADO, DOMINGO | HC 5 BOX 5738 | | | | JUANA DIAZ | PR | 00795-9722 |
| 2146699 | Santiago Mangual, Carmen | HC 02 Box 9845 | | | | Juana Diaz | PR | 00795 |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 2150260 | Santiago Oliver, Presbitero | PO Box 1091 | | | | Santa Isabel | PR | 00757 |
| 2153287 | Santiago Rodriguez, Angel L. | Ext. Santa Ana C.W. Colon | Buz 305 Bo Coco Viejo | | | Salinas | PR | 00751 |
| 2153997 | Santiago Rodriguez, Jaime | Box Coco Nuevo Roosevelt #16 | | | | Salinas | PR | 00751 |
| 2141155 | Santiago Rodriguez, William and Wiljenny | Bo 8428 | | | | Ponce | PR | 00732 |
| 2148105 | Santiago Romero, Carmen Rosa | HC-01 Box 6325 | | | | Santa Isabel | PR | 00757 |
| 2154334 | Santiago Sanchez, Luz Esther | Urb Miramar 3 J-19 Apt 1144 | | | | Arroyo | PR | 00714 |
| 2145682 | Santiago Santiago, Awilda | HC 7 Box 4976 | | | | Juana Diaz | PR | 00795 |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 |
| 2140901 | Santiago Santiago, Milagros | 865 Central Mercedita, Calle Vigia 78 | | | | Ponce | PR | 00715 |
| 2152578 | Santiago Santiago, Rodolfo | H-C-01 Box 5267 | | | | Santa Isabel | PR | 00757-9711 |
| 2153213 | Santiago Torres, Calos Manel | PB #1246 | | | | Santa Isabel | PR | 00757 |
| 2153513 | Santiago Torres, Edgar | PO Box 1246 | | | | Santa Isabel | PR | 00757 |
| 2141598 | Santiago Torres, Maria V. | Bda. Salazar c/Sabio | #1647 | | | Ponce | PR | 00717 |
| 751308 | SANTIAGO TORRES, SAMUEL | HC 01 BOX 4478 | | | | JUANA DIAZ | PR | 00795 |
| 2153110 | Santiago Vega, Margarita | 10 Parcelas Rayo Guavas | | | | Sabana Grande | PR | 00637 |
| 1600492 | Santos Garcia, Freddy | PO Box 1049 | | | | Cidra | PR | 00739 |
| 249490 | Sarro Perez-Moris, Jose M | PO Box 16023 | | | | San Juan | PR | 00908-6023 |
| 249490 | Sarro Perez-Moris, Jose M | 610 Ave Miramar Apt 9-B | | | | San Juan | PR | 00907 |
| 2153537 | Satiago Colon, Efrain | P.O. BOX 854 | | | | Juana Diaz | PR | 00795 |
| 525993 | SCHROEDER ORTIZ, JOHN | PO BOX 1014 | | | | CAROLINA | PR | 00987 |
| 2154781 | Segarra Torres, Edna Liz | Urb. Estancias de Evelymar | C/Robles # 109 | | | Salinas | PR | 00751 |
| 960244 | SERRANO GONZALEZ, ARCELIO | #108 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 |
| 2037024 | Serrano Lugo, Sheila | Paseo Calma 13345 | | | | Toa Baja | PR | 00949 |
| 2155566 | Serrano Soto, Francisco | Urb Pepino Calle E#8 | | | | San Sebastian | PR | 00685 |
| 2039776 | Sierra Perez, Luz Maria | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 |
| 2150197 | Silva Roman, Hector L | C/ Barcelona # 86N | | | | Guayama | PR | 00784 |
| 664686 | SILVA ROMAN, HECTOR L | 86 N CALLE BARCELONA | | | | GUAYAMA | PR | 00784 |
| 2156103 | Simonetty Green, Carlos | Ext. La Carmen F-12 Calle. Dr. Cuevas Porrata | | | | Salinas | PR | 00751 |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 |
| 2154606 | Soto Santiago, Santiago | Parcelas Amalia Marim 6011 | | | | Ponce | PR | 00716 |
| 1622775 | SOTO, MINERVA MALDONADO | PO BOX 353 | | | | CASTANER | PR | 00631-0353 |
| 2148190 | Stephen Santiago, Juan A. | Box Mosquito Pda 9 Buzon 2036 | | | | Aguirre | PR | 00704 |
| 1437632 | Strickland, David | 2 Callahan Place | | | | Hingham | MA | 02043 |
| 1531530 | Suc. de Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 |
| 1531600 | Suc. Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 |
| 2149521 | Suren Antonetty, Susana | 1641 North Spouding | | | | Chicago | IL | 60647 |
| 1592940 | Tank Management Services | Rafael Timothée | Tank Management Services | Urb. Montecarlo | 1312 Calle 25 | San Juan | PR | 00924-5251 |
| 2154769 | Tapia Ortiz, Pedro | HC-01 Box 3952 | | | | Salinas | PR | 00751 |
| 2187967 | Ten Broeck, Robert H. | 10179 Arrow Head Dr | | | | Punta Gorda | FL | 33955 |
| 1447483 | The McKenzie Family Trust | 4550 E. Wild Coyote TRL. | | | | Tucson | AZ | 85739 |
| 936030 | TIRADO DIAZ, SALUSTIANA | P.O. BOX 1542 | | | | SANTA ISABEL | PR | 00757 |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 |
| 2155332 | Tirado, Carlos | Brisas de Naguabo 105 Brisas de la Loma | | | | Naguabo | PR | 00718 |
| 2154825 | Toro Ruiz, Alberto Luis | Box 265 | | | | Santa Isabel | PR | 00757 |
| 1553600 | Torregrosa, Rene & Nolla & Nectar Del La Rosa | Terrazas Pauque Eswrial | Apt 1109 | | | Carolina | PR | 00987 |
| 1553600 | Torregrosa, Rene & Nolla & Nectar Del La Rosa | Gladys Torregrosa-Della Rosa | PO Box 4461 | | | Aguadilla | PR | 00605 |
| 2152363 | Torrellas Perez, Sandra Issette | RR01 Box 3330 | | | | Maricao | PR | 00606 |
| 2152343 | Torres Acevedo, Amparo | Box 731 | | | | San Sebastian | PR | 00685 |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 |
| 2149619 | Torres Figueroa, Virgenmina | HC-01 Box3288 | | | | Villalba | PR | 00766 |
| 2152904 | Torres Garay, Feliberto | Box 630 | | | | Coamo | PR | 00769 |
| 2146869 | Torres Garcia, Ana L. | La Cuarta Calle A #284 | | | | Mercedita | PR | 00715 |
| 552528 | TORRES HERNANDEZ, CARMEN D. | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | | TOA BAJA | PR | 00949 |

Exhibit B
October Omni Notice Parties Service List
Served as set forth below

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2155611 | Torres Maldonado, Eduardo | Apartado 677 | | | Villalba | PR | 00766 |
| 2155039 | Torres Maldonado, Mariano | Apartado 411 | | | Cidra | PR | 00739 |
| 2154845 | Torres Marrero , Elsie | Calle Mario Braschi #36 | | | Coamo | PR | 00769 |
| 2042140 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | Ponce | PR | 00731 |
| 2042140 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | Ponce | PR | 00728 |
| 2154827 | TORRES NEGRON, CRESCENCIA | PO BOX 1751 | | | JUANA DIAZ | PR | 00795 |
| 2087285 | Torres Oquendo, Dora | HC-02 Box 6916 | | | Jayuya | PR | 00664 |
| 2152712 | Torres Ortiz, Luis | HC-3 Box 19452 | | | Coamo | PR | 00769 |
| 2148355 | Torres Rivera, Smyrna | HC-01 Buzon 14, 135 | | | Coamo | PR | 00769 |
| 2153488 | Torres Ruiz, Angel | HC-04-Box 7943 | | | Juana Diaz | PR | 00795 |
| 2154914 | Torres Santiago, Nelson | Urb. Jardines de la Reina | #103 | | Guayama | PR | 00784 |
| 2146809 | Torres Zayas, Luis Angel | HC 02 Box 3707 | | | Santa Isbel | PR | 00757 |
| 2145690 | Torres, Luz Maritza | HC01-6524 | | | Santa Isebel | PR | 00757 |
| 1592957 | Torres, Miguel Santiago | Villa Fontana Via 24 AL 23 | | | Covelin | PR | 00923 |
| 2154555 | Tort Lopez, Helen Enid | Urb. Green Hills E-14 Calle Girasol | | | Guayame | PR | 00784 |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | Ponce | PR | 00716 |
| 44226 | UMPIERRE GARCIA, BARBARA G | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | BAYAMON | PR | 00959 |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | San Juan | PR | 00936-8438 |
| 855390 | VALCÁRCEL RUIZ, ALBERTO | URB BOSQUE DE LAS PALMAS | 212 CALLE REAL | | BAYAMON | PR | 00956-9245 |
| 2153541 | Valentin Pomales, Juan | Montesoria II Calle Arina 182 | | | Aguirre | PR | 00704 |
| 2153550 | Valentin Santell, Edwin G | Bo. Mosquito Pda 7 Buzon 1676 | | | Aguirre | PR | 00704 |
| 2153570 | Valentin Santell, Edwin G | Bo. Mosquito Pda 7 Buzon 1676 | | | Aguirre | PR | 00704 |
| 1025902 | VALLE VARGAS, JUAN | HC 2 BOX 10836 | | | LAS MARIAS | PR | 00670 |
| 2143179 | Vargas De Jesus, William | HC 4 Box 7100 | | | Juana Diaz | PR | 00795-9777 |
| 568325 | VARGAS REYES, YACHIRA M | P.O. BOX 25196 | BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 568325 | VARGAS REYES, YACHIRA M | 258 c/ Leon Bda. Buen Consejo | | | San Juan | PR | 00926 |
| 2155169 | Vargas Rodriguez, Gloria M | Urb. Sierra Bayamon C2516 Calle 25 | | | Bayamon | PR | 00961 |
| 2154170 | Vasquez Olivercia, Antonio | HC-01 Box 3096 | | | Villalba | PR | 00766 |
| 2154259 | Vazquez Ayola, Hector G | Uh Calle San Jose #42 Este | | | Guayama | PR | 00784 |
| 2155387 | Vazquez Casillas, Carmen M. | Calle D-HH-9 | Urb. Luquillo Mar | | Luquillo | PR | 00773 |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | Arroyo | PR | 00714 |
| 1532187 | Vazquez Garcia, Jamileth | Hc 01 Box 9359 | | | Toa Baja | PR | 00949 |
| 2154587 | Vazquez Gonzalez, Pedro J | HC04 Box 8111 | | | Juana Diaz | PR | 00795-9604 |
| 2154089 | Vazquez Lozada, Felix | P.O. Box 1275 | | | Patillas | PR | 00723 |
| 1873601 | Vazquez Massa, Maria D. | 104 3 | | | Ponce | PR | 00728 |
| 1826232 | Vazquez Massa, Maria De J | 104 3 Urb. Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1659653 | Vazquez Massa, Milagros | 2735 Calle Chelin La Providencia | | | Ponce | PR | 00728 |
| 2152902 | Vazquez Millan, Angel | HC 02 Box 9421 | | | Juana Diaz | PR | 00795 |
| 572068 | Vazquez Paredes, Vanessa I | Urb Arboleda #138 | | | Humacao | PR | 00791-7022 |
| 2153515 | Vazquez Santiago, Alfredo | Bda Lopez Pla #16 Buz 2543 | | | Aguirre | PR | 00704 |
| 2152742 | Vazquez Vazquez, Luis Manuel | HC 02 Box 3642 | | | Santa Isabel | PR | 00757 |
| 2159142 | Vazquez, Julio | 27 Gerald Street | | | Pawtucket | RI | 02860 |
| 2149150 | Vega Casiano, Carmen M. | HC02 Box 9828 | | | Juana Diaz | PR | 00795 |
| 2155255 | Vega Matta, Nora | Calle San Miguel B-16 Villa del Pilar | | | Ceiba | PR | 00735 |
| 2153264 | Vega Muniz, Edmundo | 97 Calle Capitan | | | Aguirre | PR | 00704 |
| 2152798 | Vega Ortiz, Carmen L. | #77B Bda Blondet | | | Guayama | PR | 00784 |
| 2154101 | Vega Rodriguez, Carlos | Urb Anboleda C/16 #159 | | | Salinas | PR | 00751 |
| 2153430 | Vega Torres, Miriam | P.O Box 178 | | | Santa Isabel | PR | 00757 |
| 1881596 | Vega Vargas, David | 263 Calle 2 | Urb. Jaime L Drew | | Ponce | PR | 00730-1550 |
| 2144216 | Vega, Eugenia Guzman | HC-06 Box 4411 | | | Coto Laurel | PR | 00780 |
| 2154362 | Velazquez Alvarado, Jose | Baliada Carmen Cannapo Molel #69 | | | Salina | PR | 00751 |
| 2155821 | Velazquez Cora, Luis Alfonso | HC65 BZN6360 | | | Patillas | PR | 00723 |
| 2054199 | VELAZQUEZ CRUZ, BETSY | HC 02 BOX 5961 | | | PENUELAS | PR | 00624 |
| 2153755 | Velez Robles, Jorge W. | Urb. Pedro T. Laboyer | Calle Manuel Alonso #5 | | San Sebastian | PR | 00685 |
| 1735711 | Velez Rosado, Jorge Luis | 1 Camino Maka | | | Las Piedras | PR | 00771 |
| 2148489 | Velez Santiago, Daisy | PO Box 936 | | | Franklyn | LA | 70538 |
| 2148321 | Velez Santiago, Daisy | P.O. Box 936 | | | Franklyn | LA | 70538 |
| 2153699 | Velez Soto, Aida I | H-C-8 Box 8523 | | | San Sebastian | PR | 00685 |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | Quebradillas | PR | 00678 |
| 1693933 | VERA GARCIA, NITZA | PO BOX 838 | | | GURABO | PR | 00778 |
| 2153054 | Villa Correa, Francisco | Box 1395 | | | Guayama | PR | 00785 |
| 2154872 | Villo das Gevena, Arcelio | HC 02 Box 4062 | | | Maunabo | PR | 00707 |
| 2000507 | Vives Martinez, Carlos R. | H-29 Calle Agueybana Urb. Tibes | | | Ponce | PR | 00730-2162 |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | Caguas | PR | 00726 |
| 2153332 | Zambrana Colon, Maria Rosario | PO Box 1972 | | | Guayama | PR | 00785 |
| 2155580 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | Aibonito | PR | 00705 |
| 2155626 | Zayas Hernandez, Maribel | Urb. Mirador las Delicas | HC02 Box13313 | | Aibonito | PR | 00705 |
| 2155790 | Zayas Hernandez, Maribel | Hc2 Box 13313 | Urb. Mirador las Delicias | | Aibonito | PR | 00705 |
| 2155362 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | Orocovis | PR | 00720 |
| 2155348 | Zayas Rosasrio, Rubelisa | P.O. Box 1342 | | | Orocovis | PR | 00725 |