## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On September 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 14216] (the "***244th Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Two Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 14217] (the "*245th Omnibus Objection*")

- Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received [Docket No. 14218] (the "*246th Omnibus Objection*")

- Two Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is not Liable [Docket No. 14219] (the "*247th Omnibus Objection*")

- Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [Docket No. 14220] (the "*248th Omnibus Objection*")

- Two Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 14221] (the "*249th Omnibus Objection*")

- Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 14222] (the "*250th Omnibus Objection*")

- Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Duplicate Liabilities [Docket No. 14224] (the "*251st Omnibus Objection*")

- Two Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is not Liable [Docket No. 14225] (the "*252nd Omnibus Objection*")

- Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims [Docket No. 14227] (the "*253rd Omnibus Objection*")

- Two Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable [Docket No. 14229] (the "*254th Omnibus Objection*")

- Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of HTA Bridge Bonds [Docket No. 14230] (the "*255th Omnibus Objection*")

- Two Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable [Docket No. 14231] (the "*256th Omnibus Objection*")

- Two Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor [Docket No. 14233] (the "*257th Omnibus Objection*")

- Two Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Duplicate Bondholder Claims [Docket No. 14234] (the "*258th Omnibus Objection*")

- Two Hundred Fifty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Bondholder Claims [Docket No. 14235] (the "*259th Omnibus Objection*")

- Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims [Docket No. 14236] (the "*260th Omnibus Objection*")

On September 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused:

1. the 244th Omnibus Objection to be served by the method set forth on the 244th Omnibus Claimants Service List attached hereto as **Exhibit B**.

2. the 245th Omnibus Objection to be served by the method set forth on the 245th Omnibus Claimants Service List attached hereto as **Exhibit C**.

3. the 246th Omnibus Objection to be served by the method set forth on the 246th Omnibus Claimants Service List attached hereto as **Exhibit D**.

4. the 247th Omnibus Objection to be served via first class mail and email on the 247h Omnibus Claimants Service List attached hereto as **Exhibit E**.

3

5.  the 248th Omnibus Objection to be served via first class mail and email on the 248th Omnibus Claimants Service List attached hereto as **Exhibit F**.

6.  the 249th Omnibus Objection to be served by the method set forth on the 249th Omnibus Claimants Service List attached hereto as **Exhibit G**.

7.  the 250th Omnibus Objection to be served by the method set forth on the 250th Omnibus Claimants Service List attached hereto as **Exhibit H**.

8.  the 251st Omnibus Objection to be served by the method set forth on the 251st Omnibus Claimants Service List attached hereto as **Exhibit I**.

9.  the 252nd Omnibus Objection to be served by the method set forth on the 252nd Omnibus Claimants Service List attached hereto as **Exhibit J**.

10. the 253rd Omnibus Objection to be served via first class mail and email on the 253rd Omnibus Claimants Service List attached hereto as **Exhibit K**.

11. the 254th Omnibus Objection to be served by the method set forth on the 254th Omnibus Claimants Service List attached hereto as **Exhibit L**.

12. the 255th Omnibus Objection to be served by the method set forth on the 255th Omnibus Claimants Service List attached hereto as **Exhibit M**.

13. the 256th Omnibus Objection to be served by the method set forth on the 256th Omnibus Claimants Service List attached hereto as **Exhibit N**.

14. the 257th Omnibus Objection to be served by the method set forth on the 257th Omnibus Claimants Service List attached hereto as **Exhibit O**.

15. the 258th Omnibus Objection to be served by the method set forth on the 258th Omnibus Claimants Service List attached hereto as **Exhibit P**.

16. the 259th Omnibus Objection to be served by the method set forth on the 259th Omnibus Claimants Service List attached hereto as **Exhibit Q**.

17. the 260th Omnibus Objection to be served by the method set forth on the 260th Omnibus Claimants Service List attached hereto as **Exhibit R**.

Dated: September 17, 2020

/s/ Asir U. Ashraf
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 17, 2020, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 45985

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energía Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>Aniasco PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 80412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#603 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services, Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 6 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gafilegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernández Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional del Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00968 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 9 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett
555 South Flower Street
50th Floor
Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Matthew B. Elgin
51 Louisiana Ave. N. W.
Washington DC 20001 | ssooknanan@jonesday.com
gstewart@jonesday.com
bheifetz@jonesday.com
cdipompeo@jonesday.com
melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur
Suite 502
San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia
Suite 102, Cond. San Vicente
Ponce PR 00717-1556 | jpsala_pr@yahoo.com
salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf
PMB 165
San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303
San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966
San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon
Suite 401
San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman
PO Box 7498
Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.
Centro de Seguros Bldg.
701 Ponce de Leon Ave., Ste 414
San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martinez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB 8108
HC 72 Box 3766
Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás
1353 Luis Vigoreaux Ave.
PMB 270
Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante
Calle Naira #1561
Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE
PO Box 13978
San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer
5051 Westheimer Road, 10th Floor
Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President
PO Box 1446
San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon
700 W. St. Clair Ave., Suite 200
Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch
1633 Broadway
New York NY 10019 | AGlenn@kasowitz.com
SSchmidt@kasowitz.com
TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.
4650 N. Port Washington Road
Milwaukee WI 53212 | swisotzkey@kmksc.com
rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron
American Intl. Plaza, 250 Ave.
Luis Munoz Rivera
San Juan PR 00918 | aperez@kpmg.com
Lnegron@kpmg.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>bonell@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadores Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085 | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martinez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodríguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | | |
|---|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc. /LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc. /LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore 677 Broadway #500 Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz_law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kemper Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kemper Distressed Opportunities Fund L.P., Davidson Kemper Distressed Opportunities International Ltd., Davidson Kemper Institutional Partners, L.P., Davidson Kemper Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT CDF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Opportunity Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Bruglueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortíz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena García Caballero T/C/C Maria E. Garcia, Elena García Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Díaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., & G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gbaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Eli Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 16 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | CEO@aafaf.pr.gov Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Calf Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker 599 Lexington Avenue New York NY 10022 | cgray@reedsmith.com dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | eschaffer@reedsmith.com lsizemore@reedsmith.com jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendis@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531 San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues;<br>U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary<br>Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner<br>& Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary<br>Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores,<br>U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodriguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Albonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | anunez@smlawpr.com emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | lcumpiano@yahoo.com acouret@smlawpr.com jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner One South Dearborn Street Chicago IL 60603 | bguzina@sidley.com blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc.. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

244th Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005571 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | | Hatillo | PR | 00659 | carmenemora754@gmail.com | First Class Mail and Email |
| 1555820 | Portalatin Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | portalatinlaw@hotmail.com | First Class Mail and Email |
| 2188163 | Rosa Diaz, Rafael | P.O. Box 310 | | | | Punta Santiago | PR | 00741 | | First Class Mail |

**<u>Exhibit C</u>**

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1192863 | ARROYO CORREA, EDILIA | SUITE 403 | PO BOX 69001 | | HATILLO | PR | 00659 | | | First Class Mail |
| 1467254 | Ayes Santos, John | Barrio Tallaboa Alta 4 | Sector La Moca 534 | | Penuelas | PR | 00624 | | grinemoya@gmail.com | First Class Mail and Email |
| 2155019 | Beltran Ramirez, Francisco | HC-01 Box 4909 | | | Salinas | PR | 00751 | | | First Class Mail |
| 918925 | BERMUDEZ RIVERA, LYDIA M | 31 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | Morovis | PR | 00687 | | Aixaberrios2006@yahoo.com | First Class Mail and Email |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | DELTONA | FL | 32738 | | | First Class Mail |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | DELTONA | FL | 32738 | | | First Class Mail |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 2155496 | Brito Cartagena, Lydia | R.R. 1 BH2 6561 | Box Cimarrvita | | Guayama | PR | 00784 | | | First Class Mail |
| 2189628 | Burgos Ortiz, Pablo | Barrio Pablo Seco | Buzon 550 | | Maunabo | PR | 00707 | | | First Class Mail |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | HC-02 BOX 31512 | | | CAGUAS | PR | 00727 | | ANGELSAULRIVER09@MAIL.COM; angelsaulrivera09@gmail.com | First Class Mail and Email |
| 2153060 | Colon Feliciano, Carlos M. | Valles #10 Santa Isabel | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 109024 | CORTES GONZALEZ, LYDIA | CALLE 418 GE19 | COUNTRY CLUB | | CAROLINA | PR | 00982 | | | First Class Mail |
| 2189818 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | Aguada | PR | 00602 | | crespoyom@gmail.com | First Class Mail and Email |
| 2189592 | Cuadrado Santana, Luis | PO Box 1443 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2091067 | Delgado, Maribel Class | PO Box 1292 | | | Aguada | PR | 00602 | | maribelclass@gmail.com | First Class Mail and Email |
| 2190103 | Dones Sanchez, Roberto | 10606 Manor Drive | | | Saint John | IN | 46373 | | nitzadones2005@yahoo.com | First Class Mail and Email |
| 1461583 | Encarnación Delgado, Jorge Daniel | Apartado 112 Urbanizacion Colinas del Prado | | | Juana Diaz | PR | 00795 | | jdan_puas@hotmail.com | First Class Mail and Email |
| 1875556 | Felix Matos, Abigail | 144 Alameda Dr. | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 1831189 | FERNANDEZ SANCHEZ, ROSA M | LAS PALMAS 1454 PDA 20 | SANTURCE | | SAN JUAN | PR | 00909-0000 | | | First Class Mail |
| 191450 | Gierbolini Guzman, Francisco J | PO BOX 804 | | | GUAYAMA | PR | 00785-0804 | | | First Class Mail |
| 2171108 | Gonzalez Texidor, Francisco | Com. San Martin | Calle L-907-29 Pt. Jobos | | Guayama | PR | 00984 | | | First Class Mail |
| 1395193 | IRIZARRY COLON, ANGEL LUIS | PO BOX 926 | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 636076 | IRIZARRY IRIZARRY, DARIO | URB LAS LOMAS 1766 | CALLE 14 S O | | SAN JUAN | PR | 00921 | | dharyal1mr_iri@yahoo.com | First Class Mail and Email |
| 2153990 | Izquierdo Domenech, William B. | 50 Bishop St | | | Waterbury | CT | 06704 | | izquierdowilliam27@yahoo.com | First Class Mail and Email |
| 2153108 | Jimenez Cuevas, Carmen D. | 4414 Ave Arcadio Estrada | | | San Sebastian | PR | 00685 | | jimenezcd053@gmail.com | First Class Mail and Email |
| 1701557 | Jiménez García, Hilda M | P.O. Box 764 | | | Gurabo | PR | 00778 | | hmjmaga@msn.com | First Class Mail and Email |
| 961293 | Jimenez Miranda, Aurea | PO Box 581 | | | Maricao | PR | 00606 | | miguelrios527@yahoo.com | First Class Mail and Email |
| 2154663 | Jose A. Ayala Rivera / Jose A. Alvarado Rivera | HC2 Box 3549 | | | Santa Isabel | PR | 00757-9756 | | | First Class Mail |
| 1399933 | JOSE R RIVERA PEREZ & ANA BURGOS BAEZ | URB. FOREST HILLS | D-16 CALLE 23 | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | Santa Isabel | PR | 00757 | | franceslaporte8740@gmail.com | First Class Mail and Email |
| 2143928 | Laracuente Cruz, Miriam M | Paracelas Sabanetas Caller Munoz Rivera #18 | | | Ponce | PR | 00716 | | bebecordero06@gmail.com | First Class Mail and Email |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1004021 | Lebron Cruz, Heliodoro | HC 5 Box 55211 | | | San Sebastian | PR | 00685 | | hlebron59@yahoo.com | First Class Mail and Email |
| 2148050 | Lebron Marvelt, Roberto | Bo Mosquito Buzon 1566 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2154051 | Lebron Reyes, Efrain | HC-02 Box 4073 | | | Maunabu | PR | 00707 | | elebronn@gmail.com | First Class Mail and Email |
| 2145942 | Lebron Zambrana, Quisenia | Bo Jauca C-2 #137 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2153330 | Ledee Rivera, Jose Antonio | Coco Nuevo Calle Santiago Iglesias 388 | | | Salinas | PR | 00751 | | | First Class Mail |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | Salina | PR | 00751 | | | First Class Mail |
| 2152580 | Leon Gonzalez, Orlando | Apartado 366 | | | Aguirre | PR | 00704 | | zahidolll@hotmail.com | First Class Mail and Email |
| 2189350 | Leon, Mariano | HC 02 Box 3875 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2154127 | Lind Luzunaris, Cesar A. | Box. Los Pollos 1037 | | | Patillas | PR | 00723 | | cesarlindy.cl@gmail.com | First Class Mail and Email |
| 2153578 | Lopez Cardona, Luis A. | 2403 E 24th St | | | Lorain | OH | 44055 | | | First Class Mail |
| 2153072 | Lopez Cintron, Guillermo | Bda. Lopez Bzn 2383 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | Guayama | PR | 00784 | | | First Class Mail |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | Guayama | PR | 00784 | | | First Class Mail |
| 2168242 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2168066 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2153999 | Lopez Navarro, Juan | HC5 Box 5753 | | | Juana Diaz | PR | 00795-9646 | | | First Class Mail |
| 2152825 | Lopez Santiago, Jose A. | Calle Principal - Bocoviejo-58 | | | Salinas | PR | 00751 | | | First Class Mail |
| 2155797 | Lopez Torres, Jose Ramon | HC01 Box 4907 | | | Juana Dias | PR | 00795 | | | First Class Mail |
| 2155823 | Lopez Torrez, Fransico A. | H.C. 05 Box 5853 | | | Juan Diaz | PR | 00795 | | | First Class Mail |
| 2148034 | Lugo Agront, Soraya | Pda 10 Buzon 2196 | San Felipe | | Aguirre | PR | 00704 | | | First Class Mail |
| 2150045 | Lugo Justiniano, Aurora | RR 01B2 3081 | | | Maricao | PR | 00606 | | martinezle8@gmail.com | First Class Mail and Email |
| 2153408 | Lugo Marberi, Jose Manuel | Bos Mosquito Pd7 Buson 1658 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | Salinas | PR | 00751 | | | First Class Mail |
| 2153690 | Luis Negron, Angel | HC-05 Box 5739 | | | Juana Diaz | PR | 00795-9722 | | | First Class Mail |
| 2153743 | Luna Rodriguez, Carmen S. | Box 253 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2153324 | Luna Soto, William | Bo. San Felipe Buzon 2195 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2153576 | Luna, Mildred Ayala | URB. Eugene F. Rice Calle A. #A6 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 1461281 | Macias Romero, Martha G | Las Cumbres | 315A Prafdos Vallerta | | Guadalajara | PR | 45020 | Mexico | | First Class Mail |
| 1461281 | Macias Romero, Martha G | 8522 Granville Parkway | Apto 510 La Vista | | Omaha | NE | 68128 | | | First Class Mail |
| 2154201 | Maldonado Diaz, Ricardo | Bavriada Felicda Vicierte GruTien #148 | | | Santa Isabel | PR | 00757 | | rickyche2.rm@gmail.com | First Class Mail and Email |
| 2150089 | Maldonado Ferrer, Larry Martin | 23-13 Calle Santos P. Amadeo | | | Salinas | PR | 00751 | | | First Class Mail |

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152972 | Maldonado Gonzalez, Jose Luis | Calle Carpenter #30 Bo Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2155903 | MALDONADO REYES, SAUL L | HC-1 BOX 6452 | | | SANTA ISABEL | PR | 00757 | SAULLUIS26@GMAIL.COM | First Class Mail and Email |
| 2155664 | Maldonado Rodriguez, Cecilio Rafael | HC5 Box 5900 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153066 | Maldonado Rojas, Jose L. | Carpenter #30 Coqui Aguirre | | | Aguirre | PR | 00704 | | First Class Mail |
| 2155695 | Maldonado Rojas, Jose L. | Carpenter #30 Coqui Aguirre | | | Salinas | PR | 00704 | | First Class Mail |
| 2154245 | Maldonado Vaquez, Ramon | NC 5 Box 5730 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2158547 | Maldonado, Zoraida Claudio | PO Box 1562 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2158547 | Maldonado, Zoraida Claudio | PO Box 1562 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2158547 | Maldonado, Zoraida Claudio | Urb Jaime C. Rodriguez | Calle 2-Casa C-2 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2158547 | Maldonado, Zoraida Claudio | Urb Jaime C. Rodriguez | Calle 2-Casa C-2 | | Yabucoa | PR | 00767 | | First Class Mail |
| 1292909 | Manuel Giraud Perez & Maria N. Rodriguez Lisboa | Attn: Maria N. Rodriguez Lisboa | | HC 8 Box 80962 | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 2155144 | Marbelt Candelario, Concepcion | 1508 Bo Mosquito | | | Aguirre | PR | 00704 | cmarbelt@gmail.com | First Class Mail and Email |
| 2150182 | Maria Cruz, Rosa | 1214 Walnut St | | | Harrisburg | PA | 17103 | cruzrosita145@gmail.com | First Class Mail and Email |
| 2120248 | Maria N. Rodriguez Lisboa, Manuel J. Girau Perez | HC-08 Box 80962 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2150170 | Marquez Alvarado, Abigail | Box San Felipe Parada 12 Buzon 2212 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2146463 | Marquez Vazquez, Ventura E. | HC-06 Box 9019 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2150112 | Marquez, Arnaldo Navarro | 1247 W. Market St Unit 504 | | | York | PA | 17404 | Arnaldonav29@gmail.com | First Class Mail and Email |
| 1703312 | Marrero, Marta Otero | PO Box 128 | | | Morovis | PR | 00687 | martaotero79@yahoo.com | First Class Mail and Email |
| 2154348 | Marria Santiago, Heriberto | Hc-05 Box 5733 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2152730 | Martell Gonzalez, Irardo Javier | HC02 Box 6600 | | | Salinas | PR | 00751 | irardo29@gmail.com | First Class Mail and Email |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | Santa Isabel | PR | 00737 | | First Class Mail |
| 2155846 | Martinez Guzman, Carmen J. | HC02 Box S630 | | | Villalba | PR | 00766 | | First Class Mail |
| 309577 | MARTINEZ HOMS, NATALIA | APARTADO 1747 | | | LUQUILLO | PR | 00773 | natalia_mhoms@yahoo.com | First Class Mail and Email |
| 1198573 | Martinez Lugo, Elsie | RR 01 B2 3081 | | | Maricao | PR | 00606 | martinezle8@gmail.com | First Class Mail and Email |
| 2154984 | Martinez Ortiz, Alberto | Hc 04 Box 8135 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154984 | Martinez Ortiz, Alberto | Hc-04 Box 8135 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 190688 | Martinez Quinones, Gerardo | HC 02 BOX 6291 | | | Morovis | PR | 00687 | | First Class Mail |
| 311983 | MARTINEZ RIVERA, GUDELIA | COND TORRES DE CERVANTES | TORRE B APT 1010-B | | SAN JUAN | PR | 00924 | gudeliamartinezrivera@gmail.com | First Class Mail and Email |
| 2146013 | Martinez Rodriguez, Ann Lydia | HC04 Box 8010 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2146372 | Martinez Rodriguez, Henry | HC-02 Box 8518 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153737 | Martinez Torres, Felipe | Box Mosquito PDA 5 Buzon 1409 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2154148 | Martinez, Nelly Concepcion | Box 314 Aguirre | | | Aguirre | PR | 00704 | | First Class Mail |
| 2027525 | Marylin Baez Esquilin and Elias Gomez Candelario | HC 23 6544 | | | Juncos | PR | 00777 | esquilin57@yahoo.com | First Class Mail and Email |
| 2046570 | Marylin Baez Esquilin/Elias Gomez Candelario | HC 23 6544 | | | Juncos | PR | 00777 | EliaGomez59@yahoo.com | First Class Mail and Email |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | COAMO | PR | 00769-2130 | | First Class Mail |
| 2152764 | Mateo Zayas, Freddy | HC2 Box 9445 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153775 | Matias Santiago, Edgardo | HC2 Box 9688 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2155982 | Medina Diaz, Luis Giovanny | Hc-45 Box 13763 | | | Cayey | PR | 00736 | luis.giovannymd@yahoo.com | First Class Mail and Email |
| 1862828 | Mejias Mercado, Luis David | 7842 Nazareth Sta. Maria | | | Ponce | PR | 00717 | rosaquinones6659@gmail.com | First Class Mail and Email |
| 2118838 | Melecio Sanjurjo, Jose L. | Calle San Andres #19 | | | Loiza | PR | 00772 | josemelecio78@gmail.com | First Class Mail and Email |
| 2145868 | Melendez Gonzaga, Elba L. | Urb. Paseo Costa del Sur R-5 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2149967 | Melendez Green, Antonia | PO Box 443 | | | Salinas | PR | 00751 | | First Class Mail |
| 2153827 | Melendez Marrero, Genaro | HC 02 Box 3558 | | | Santa Isabel | PR | 00757 | carilinaguirre@gmail.com | First Class Mail and Email |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 | eemr0101@gmail.com | First Class Mail and Email |
| 2093990 | Melendez Ayala, Alexander | Urb Santiago | Calle A Buzon 31 | | Loiza | PR | 00772 | SAYALAVALDES@GMAIL.COM | First Class Mail and Email |
| 2146289 | Meletiche Torres, Carmen I | HC 2 Box 7946 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1851183 | Mendez Cacho, Daphne I. | Urb. Villas de San Agustin | Calle 7 - N 4 | | Bayamon | PR | 00959 | | First Class Mail |
| 592019 | Mendez Santiago, Wilber | Hc 3 Box 18324 | | | Coamo | PR | 00769 | | First Class Mail |
| 2154083 | Menendez Figueroa, Kenney | Bo Playita B34 | | | Salinas | PR | 00751 | kenneymenendez@gmail.com | First Class Mail and Email |
| 2145135 | Mercado Torres, Angel | HC06 Box 9009 | | | Juana Diaz | PR | 00798 | mercadoa@curtisinst.com | First Class Mail and Email |
| 2141686 | Mercado Torres, Magdalena | Vallas Torres #197 | | | Mercedita | PR | 00715 | | First Class Mail |
| 2145770 | Mercado Torres, Milagros | 9228 Com. Serrano | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154158 | Merced Ortiz, Ana L. | Calle Zumbador H-19 Alturas de Olimpo | | | Guayama | PR | 00784 | | First Class Mail |
| 2155872 | Millan Bonen, Hermimo | HC3 Box 17681 | | | Coamo | PR | 00769 | | First Class Mail |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | Yabucon | PR | 00767 | ennacamacho@gmail.com | First Class Mail and Email |
| 1722322 | MOJICA REYES, MARIA D | ALTS DE HATO NUEVO 440 RIO LA PLATA | | | GURABO | PR | 00778 | mariadmojica815@gmail.com | First Class Mail and Email |
| 1187700 | MOLINA JUSTINIANO, DANIEL | PO BOX 235 | | | LAS MARIAS | PR | 00670 | dm543009@gmail.com | First Class Mail and Email |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | Luquillo | PR | 00773 | luismonge0687@gmail.com | First Class Mail and Email |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | Luquillo | PR | 00773 | luismonge0687@gmail.com | First Class Mail and Email |
| 1690134 | Monserrate Robles, Sara | PO Box 1978 | | | Las Piedras | PR | 00771 | saritamonserrate2@gmail.com | First Class Mail and Email |
| 2147409 | Montalvo Malone, Aida L. | Box 1231 Santa Isabel | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1163766 | Montalvo Santiago, Ana M | Villas Del Pilar | B12 Calle Quebrada Arena | | San Juan | PR | 00926-5444 | anamariamontalvo65@gmail.com | First Class Mail and Email |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | VILLAS DEL PILAR | CALLE QUEBRADA ARENAS B-12 | | SAN JUAN | PR | 00926-5444 | anamariamontalvo65@gmail.com | First Class Mail and Email |
| 2149513 | Montanez Garcia, Mavel | Barrio Coqui Parcelas Viejas #113 A | | | Aguirre | PR | 00704 | bonncana32@gmail.com | First Class Mail and Email |
| 2153470 | Montanez Navarro, Paulino | PO Box 427 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2144323 | Morales Marquez, Guillermo | P.O. Box 627 | | | Salinas | PR | 00751 | | First Class Mail |

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| Claim | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 2143342 | Morales Marquez, Guillermo | PO Box 627 | | | Salinas | PR | 00751 | | First Class Mail |
| 348398 | MORALES MARTINEZ, PEDRO J | BOCOQUI CALLE CRISTINO FIGUEROA #6B-A | | | AGUIRRE | PR | 00608 | | First Class Mail |
| 2155135 | Morales Nadales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | Patillas | PR | 00723 | | First Class Mail |
| 2154732 | Morales Muniz, Julio | Hc 09 Box 2071 | | | Ponce | PR | 00731-9700 | | First Class Mail |
| 2153517 | Morales Ortiz, Luis Andres | HC01 Box 5584 | | | Salinas | PR | 00751 | | First Class Mail |
| 2152859 | Morales Vazquez, Luis Daniel | Monte Soria IC/Laguna 116 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153253 | Moreno David, Aida Iris | HC03 Box 19450 | | | Coamo | PR | 00769 | milsa722.mt@gmail.com | First Class Mail and Email |
| 2146854 | Moreno Malave, Zoraida | Calle Contitacion #58 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2149814 | Moreno Rivera, Nereida | Urb. La Hacienda | Calle 43-Aw2 | | Guayama | PR | 00784 | nere-1961@hotmail.com; nereidamoreno_361@gmail.com | First Class Mail and Email |
| 2153544 | Muniz Carril, Herminio | 67 Fairview Ave | | | Campbell | OH | 44405 | | First Class Mail |
| 2153015 | Muniz Carril, Miguel A | 4414 Ave Arcadio Estrada | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2144710 | Munoz Rodriguez, Hermer L. | HC-03 Box 10990 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154790 | Nadal Gomez, Estrella Maria | HC 06 Box 6218 | | | Juana Diaz | PR | 00795 | leaniseng11@gmail.com | First Class Mail and Email |
| 1630091 | NAZARIO ALLENDE, MARIBEL | P O BOX 272 | | | LUQUILLO | PR | 00773 | Maribel_Nazario@hotmail.com | First Class Mail and Email |
| 2146987 | Nazario Rivera, Camelia | HC-01 Box 4184 | | | Jayuya | PR | 00664-8647 | malvaradonm@yahoo.com | First Class Mail and Email |
| 2146871 | Negron Colon, Elda L. | Parcelas Jauca #225 Calle 2 | | | Santa Isabel | PR | 00757 | tita_negron@hotmail.com | First Class Mail and Email |
| 2154851 | Negron Figueroa, Bienvenido | 83 Sitio Rincon | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2155084 | Negron Rodriguez, Ramon | Calle-AA-Y10-Jardines Arroyo | | | Arroyo | PR | 00714 | | First Class Mail |
| 775480 | Nevarez Galindo, Jorge L. | Hc 3 Box 10743 | | | Comerio | PR | 00782 | | First Class Mail |
| 2153263 | Nieves Lebron, Emilio | Bo Puente Jobos Calle 10 477 B242 | | | Guayama | PR | 00784 | | First Class Mail |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | San Sebastian | PR | 00685 | yankeejobalo47@yahoo.com | First Class Mail and Email |
| 2153030 | Nieves Rivera, Jose G | Urb Villa Camarero | 5684 Calle Quimero | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153026 | Nieves Rivera, Jose G. | Urb Villa Camarero 5684 Calle Quimero | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146942 | Nieves Rivera, Sonia Noemi | Urb. Villa Jauca B-50 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2154833 | Nunez Alicea, Adan R | 9029 Mayor Quina | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2144725 | Ocasio Leon, Aristides | HC-7-Box 5189 | | | Juana Diaz | PR | 00795-9714 | | First Class Mail |
| 1997322 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | Salinas | PR | 00751 | sandramorales424@gmail.com | First Class Mail and Email |
| 2140879 | Oliveras Torres, Marie Luz | Central Mercedita | 856 Calle Vigia | | Mercedita | PR | 00715-1304 | | First Class Mail |
| 2143271 | Olmo Roche, Irma | 23 Sector Rincon | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2152567 | Oquendo Santiago, Alex | 100 E Washington St | | | Jefferson | IA | 50129-1919 | mirnaramos38@gmail.com | First Class Mail and Email |
| 1582706 | OQUENDO TIRADO, CYNTHIA | URB OLYMPICVILLE MONTREAL I-5 | | | LAS PIEDRAS | PR | 00771 | CINDYOQUENDO08@GMAIL.COM | First Class Mail and Email |
| 2150120 | Ortega Crespo, Angel | HC7 Box 76079 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2134777 | Ortega Rodriguez, Carmen H | PO Box 1414 | | | Morovis | PR | 00687 | | First Class Mail |
| 2132935 | Ortega Rodriguez, Carmen H. | BoMorovis Sur - Morovis | Apdo.1414 (P.O. Box 1414) | | Morovis | PR | 00687 | | First Class Mail |
| 2149063 | Ortiz Campos, Mayra | Villa Camamero 2 Calle | Bricola #5606 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2150143 | Ortiz Cancel, Angeles | Hc-02 Box 5412 | | | Villalba | PR | 00766 | davidsrosario@gmail.com | First Class Mail and Email |
| 2155146 | Ortiz Colon, Gabriel | Urb El Palma Calle casa B6 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2189358 | Ortiz Colon, Samuel | PO Box 1126 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2154685 | Ortiz Correa, Angel M | PO Box 711 | | | Juana Diaz | PR | 00795 | ardynortiz1012@hotmail.com | First Class Mail and Email |
| 2147358 | Ortiz David, Miguel A. | HC-01 Box 6039 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2149997 | Ortiz Echevarria, Luis Alberto | PO Box 168 | | | Santa Isabel | PR | 00757 | ortizsan2@aol.com | First Class Mail and Email |
| 2154569 | Ortiz Fernandez, Francisco | HC-4 Box 7756 | | | Juan Diaz | PR | 00795 | | First Class Mail |
| 2154292 | Ortiz Gonzalez, Carlos L. | Ext La Calle B13 Sali | | | Salinas | PR | 00751 | | First Class Mail |
| 2154940 | Ortiz Mangual, Samuel | Hc 06 Box 6423 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154946 | Ortiz Mangual, Efrain | Hc 6 Buzon 6388 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154726 | Ortiz Mangual, Efrain | HC6 Bonjon 6388 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 380818 | Ortiz Montalvo, Emma | PO Box 30673 | | | San Juan | PR | 00929-1673 | erotiz2010@hotmail.com | First Class Mail and Email |
| 2178440 | Ortiz Montes, Lydia | Calle Pedro 507 | Urb Santa Maria | | Yabucoa | PR | 00767 | | First Class Mail |
| 2154280 | Ortiz Morales, Carlos Juan | PO Box 545 | | | Patillas | PR | 00723 | | First Class Mail |
| 2150315 | Ortiz Moreno, Awilda E. | Urb Villa Retiro Sur-U4-6 | Calle Tent Bermudez | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2146686 | Ortiz Ortiz, Wanda | Calle Resplandeciente #189 | Santa Clara | | Ponce | PR | 00716 | | First Class Mail |
| 2142381 | Ortiz Quinones, Marisel | Parc Sabaneta Progreso #70 | | | Ponce | PR | 00716 | | First Class Mail |
| 2142366 | Ortiz Quinones, Marisel | Parc Sabaneta Progreso 70 | | | Ponce | PR | 00716 | | First Class Mail |
| 2145598 | Ortiz Rodriguez, Gloria | Bda Lopez Pd 16 B2.2506 | | | Aquirres | PR | 00704 | | First Class Mail |
| 2154950 | Ortiz Rodriguez, Porfirio | HC-01 Box 4665 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153825 | Ortiz Torres, Cruz | Apartado 498 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153685 | Ortiz Vazquez, Many Y. | Bda. Lopez Pda. 16 Bz-2191 | | | Aguirre | PR | 00704 | m.yesseniaortiz34@gmail.com | First Class Mail and Email |
| 2165519 | Ortiz Velazquez, Gertrudis | Urb Los Angeles | Calle A Casa 4A | | Yabucoa | PR | 00767 | | First Class Mail |
| 2152842 | Ortiz, Elvin T | Ext Coqui Calle Picaflor G96 Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 1706197 | Otero Walker , Pura M. | Santa Juana II | Calle 8 F 6 | | Caguas | PR | 00725 | puritaotero5@gmail.com | First Class Mail and Email |
| 691905 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 | | First Class Mail |
| 691905 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 | | First Class Mail |
| 2154344 | Pabon Rodriguez, Luis Geraldo | Apartado #1071 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2150114 | Padilla Colon, Jorge Luis | HC. 01 Box 6221 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2143689 | Pagan Garcia, Jurieli M | Ext. Dr. Pila Blg 10 Apt 148 | | | Ponce | PR | 00716 | | First Class Mail |

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| Claim # | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 2154414 | Pagan Martinez, Adrian | H501 Box 4009 | | | Salinas | PR | 00751 | | First Class Mail |
| 2154938 | Pagan Roman, Victor G | P.O. Box 1334 | | | Guayama | PR | 00785 | victorpagan470@gmail.com | First Class Mail and Email |
| 2153943 | Pardo, Antonio B. | HC 03 Box 18510 | | | Lajas | PR | 00667 | emily82to07@hotmail.com | First Class Mail and Email |
| 2155984 | Patton, Robert S. | 134 Calle Principal | | | Aguirre | PR | 00704 | | First Class Mail |
| 1946231 | Pena Garcia, Sheila E. | Urb. Las Mercedes C/3 #815 | | | Las Piedras | PR | 00771 | sheilaepena@gmail.com | First Class Mail and Email |
| 1673753 | Perera Armas, Maria Del Pilar | S1-A 2 E-11 | Lomas De Carolina | | Carolina | PR | 00987 | nona003.pp@gmail.com | First Class Mail and Email |
| 2154054 | Perez Alvarado, Faustino | 9121 Com Serrano 10795 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2054170 | Perez Burgos, Carmen I. | 5338 James Mc Manus | Urb. Mariani | | Ponce | PR | 00717 | krispy.michelle95@hotmail.com; kristy.michelle95@hotmail.com | First Class Mail and Email |
| 2154601 | Perez Colon, Eladio | HC-4 Box 7655 | | | Juana Diaz | PR | 00795-9814 | | First Class Mail |
| 2154122 | Perez Colon, Jose V | HC 3 Box 9113 | | | Villalba | PR | 00766-9004 | | First Class Mail |
| 2154354 | Perez Colon, Luciano | HC 3 Box 9113 | | | Villalba | PR | 00766-9004 | | First Class Mail |
| 2153049 | Perez Febus, Carmen Olga | Box 481 | | | Salinas | PR | 00751 | felix.124@hotmail.com | First Class Mail and Email |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2144638 | Perez Perez, Gervasia | PO Box 798 | | | Coamo | PR | 00769 | | First Class Mail |
| 2154610 | Perez Santiago, Jose A. | Hc3 Box 9021 | | | Villalba | PR | 00766 | | First Class Mail |
| 1371048 | PEREZ SANTIAGO, SANTOS | HC 3 BOX 17349 | | | COAMO | PR | 00769-9969 | | First Class Mail |
| 2155656 | Perez Torres, Luis Antonio | 2050 Reparto Alturas I | | | Penuelas | PR | 00624 | | First Class Mail |
| 2150202 | Perez Velez, Luis A. | RR 01 Bz 3081 | | | Maricao | PR | 00606 | martinezle8@gmail.com | First Class Mail and Email |
| 2152814 | Pibernus, Guillermo Santiago | Calle Jobos #69 | | | Coto Laurel | PR | 00780-2105 | | First Class Mail |
| 2153531 | Pitre Gonzalez, Jose A | HC 06 Box 9491 | | | San Sebastian | PR | 00685 | joepitre9752@gmail.com | First Class Mail and Email |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | Patillas | PR | 00723 | wilmanplaud@gmail.com | First Class Mail and Email |
| 2154882 | Pratts Rentas, Armando | Parc. La Cuarta E-42 | | | Mercedita | PR | 00715 | | First Class Mail |
| 2143818 | Pratts Rentas, Luz C. | Brisas de Maravilla Calle Los Cedros I-3 | | | Mercedita | PR | 00715 | | First Class Mail |
| 2155510 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol | Apt. 50 | | Guayama | PR | 00784-5977 | | First Class Mail |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | Las Marias | PR | 00670 | | First Class Mail |
| 2155700 | Quiles Torres, Ruben | HC-01-Box 4925 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1569944 | QUINONES CARDONA, LUZ M | HC 1 BOX 5710 | | | MOCA | PR | 00676-9565 | | First Class Mail |
| 2154431 | Quintana Ruiz, Yezenia | Departamento de Educacion | HC-02 Box 21905 | | San Sebastian | PR | 00685 | yezenia2@yahoo.com | First Class Mail and Email |
| 2152929 | Ramirez Alvarez, Ariel H. | Calle San Felipe # 5 | | | Ensenada | PR | 00647 | | First Class Mail |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | Fajardo | PR | 00738 | evelyn_2000_br@yahoo.com | First Class Mail and Email |
| 2150149 | Ramirez Ocasio, Angel Rafael | PO Box 443 | | | Salinas | PR | 00751 | | First Class Mail |
| 2098981 | Ramirez Pinutt, Luz Nilda | Urb. Jardines de Yabuwa Calle Lreua M -142 | | | Yabucoa | PR | 00767 | luz.barbosa01@gmail.com | First Class Mail and Email |
| 2149428 | Ramirez, Fernando Garcia | PO Box 7004 PMB 195 | | | San Sebastian | PR | 00685 | mageblack75@gmail.com | First Class Mail and Email |
| 2156002 | Ramos Archeval, Jose A. | Parcela Sabaneta | Calle Lomo Bonita #27 | | Ponce | PR | 00716 | | First Class Mail |
| 2153233 | Ramos Miranda, Maribel | HC-3 Box 17681 | | | Coamo | PR | 00769 | | First Class Mail |
| 2152546 | Ramos Muniz, Pedro | P.O. Box 1467 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2153047 | Ramos Pagan, Agustin | Comunidad Mira Mal | 679 Buzon 49 | | Guayama | PR | 00784 | | First Class Mail |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | Mulberry | FL | 33860 | merr59@aol.com | First Class Mail and Email |
| 2155990 | Ramos Rivera, Olga A. | Ext. La Carmen G-2 Calle Antonio Ferrer Atilano | | | Salinas | PR | 00751 | | First Class Mail |
| 2155986 | Ramos Vazquez, Angel L. | Ext. Carmen La Carmen D-70 | | | Salinas | PR | 00751 | ol-ramos@hotmail.com; rms.olga@gmail.com | First Class Mail and Email |
| 2155054 | Ramos Vega, Jose D | Hc1 Box 3757 | | | Adjustos | PR | 00601 | | First Class Mail |
| 2154321 | Raspaldo Pacheco, Francisco | Calle Leopoldo Cepeda #429 | Bo. Coqui | | Aguirre | PR | 00704 | | First Class Mail |
| 2156947 | Reyes Cosme, Neneida | HC 1 Box 5216 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2027214 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal #2055 | | | Ponce | PR | 00716 | lillianreyeslopategui@gmail.com | First Class Mail and Email |
| 2154150 | Reyes Malave, Edward | Urb. Espancias VW 28 Calle Monte Britton | | | Coamo | PR | 00769 | edwardreyesmalave@gmail.com | First Class Mail and Email |
| 1049856 | REYES SANTIAGO, MARGARITA | PO BOX 10007 | SUITE 447 | | GUAYAMA | PR | 00785 | | First Class Mail |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | Coamo | PR | 00769 | | First Class Mail |
| 2150303 | Rios Baco, Miguel Daniel | RR01 Box 3330 | | | Maricao | PR | 00606 | miguelrios527@yahoo.com | First Class Mail and Email |
| 2154794 | Rios Ortiz, Luis A | Hc 02 Box 7221 | | | Santa Isabel | PR | 00757 | luisroig90@gmail.com | First Class Mail and Email |
| 2140937 | Rios Rivera, Gloria M | Urb. Llanos del Sur, calle 11 Q25, Buzon 345 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1796834 | Rivas Baez, Aurea | Brisas de Naguabo | 105 Brisas de la Loma | | Naguabo | PR | 00718 | Aurearivasbaez24@hotmail.com | First Class Mail and Email |
| 1478227 | Rivas Sepulveda, Jorge I. | HC #5 Box 5505 | | | Yabucoa | PR | 00767 | jorgeivanrivasepu33@gmail.com | First Class Mail and Email |
| 1831808 | Rivera Costas , Delia | 86S Calle Alegria Sagrado Corazon | | | Penuelas | PR | 00624 | | First Class Mail |
| 2015017 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | PENULAS | PR | 00624-2321 | | First Class Mail |
| 1951390 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | PENULAS | PR | 00624-2321 | | First Class Mail |
| 2153322 | Rivera Cruz, Jose R. | Calle 6 K-11 Urb Jardines | | | Coamo | PR | 00769 | | First Class Mail |
| 2153326 | Rivera Cruz, Jose R. | Calle 6 K-11 Urb Jardines | | | Coamo | PR | 00769 | | First Class Mail |
| 2155882 | Rivera Davila, Luis Manuel | HC-01 Box 5850 | | | Juana Diaz | PR | 00665 | | First Class Mail |
| 2154332 | Rivera Feliciano, Jose A. | HC5 Box 5790 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2141684 | Rivera Feliciano, Adrian | Esmeral da Rivera | Hcda La Matilda | 5156 Calle Trapiche | Ponce | PR | 00728-2425 | | First Class Mail |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | Ponce | PR | 00780 | mellrive161@gmail.com | First Class Mail and Email |
| 2150191 | Rivera Jusino, Rafael | Urb. Costa Azul Calle 10 #E-1 | | | Guayama | PR | 00784 | riverajusinorafael@yahoo.com | First Class Mail and Email |
| 2154152 | Rivera Malave, Hector | Urb Paseo Costa Del Sur Calle #2 A-15 | | | Aguirre | PR | 00704 | rjozito@yahoo.com | First Class Mail and Email |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | Santan Isabel | PR | 00757 | pedrojosevelez@aol.com | First Class Mail and Email |
| 2147033 | Rivera Martinez, Pedro Juan | Urb Villa Camarerro | 5591 Calle Defensora | | Santa Isabel | PR | 00757-2439 | | First Class Mail |

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2154077 | Rivera Melendez, Nelly | Calle Ruis Senor L306 Estesion Ko Qui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153363 | Rivera Morales, Carlos Manuel | HC8 Box 86954 Bo, Cibao | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | Aguirre | PR | 00704-2745 | | First Class Mail |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | Las Marias | PR | 00670-0411 | j.riverap05@gmail.com | First Class Mail and Email |
| 2153741 | Rivera Perez, Carlos Manuel | HC3 Box 9312 | | | Villalba | PR | 00766 | | First Class Mail |
| 2154140 | Rivera Renta, Luis | HC 5 5724 | | | Juana Diaz | PR | 00795 | riveraely22@yahoo.com | First Class Mail and Email |
| 2155314 | Rivera Rivera, Carmen | L-55 Calle 16 Urb. Rio Grande States | | | Rio Grande | PR | 00745 | Karmenrivera56@gmail.com | First Class Mail and Email |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | Cayey | PR | 00737 | lydamarta@yahoo.com | First Class Mail and Email |
| 456165 | Rivera Rivera, Maria M | Pasarell Calle 8 #9 | | | Comerio | PR | 00782 | mariarivera612@yahoo.com | First Class Mail and Email |
| 456165 | Rivera Rivera, Maria M | PO Box 79 | | | Comerio | PR | 00782-0079 | mariarivera612@yahoo.com | First Class Mail and Email |
| 2178520 | Rivera Rodriguez, Carmen H. | U/3 Jaime C Rodriguez | Calle S F-4 | | Yabucoa | PR | 00767 | | First Class Mail |
| 1669048 | Rivera Rodriguez, Carmen M | 116 Cipres Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 | carriv33415@hotmail.com | First Class Mail and Email |
| 1897647 | Rivera Rodriguez, Monserrate | Alturas del Cafetal | Calle Anturio D-4 | | Yauco | PR | 00698 | | First Class Mail |
| 2154278 | Rivera Rodriguez, William | HC 6 Box 4116 | | | Coto Laurel | PR | 00780-9501 | | First Class Mail |
| 2154278 | Rivera Rodriguez, William | HC 6 Box 4116 | | | Coto Laurel | PR | 00780-9501 | | First Class Mail |
| 2141692 | Rivera Toro, Ivonne D. | Calle Principal #114 | | | Mercedita | PR | 00715-1917 | deliz_114@yahoo.com | First Class Mail and Email |
| 1461589 | Rivera Torruella, Nilda M | Apto. 112 Colinas del Prado | | | Juana Diaz | PR | 00795 | nilmar22@yahoo.com | First Class Mail and Email |
| 2149965 | Rivera Valquez, Roberto | Calle Mave Tada #B-74 Apt 476 | | | Coto Laurel | PR | 00795 | robertrivera779@gmail.com | First Class Mail and Email |
| 2147696 | Rivera Vasques, Elba | Parcelas Yauca Buson 551 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2147662 | Rivera Vasques, Elba | Parcelas Yauca Calle 5 Buzon 551 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1131669 | RIVERA VEGA, PEDRO J. | PO BOX 103 | | | SANTA ISABEL | PR | 00757 | pjrv52@gmail.com | First Class Mail and Email |
| 2142112 | Robledo Vega, Gerardo | Urb. Llanos del Sur Calle Lastbros 51 | | | Coto Laurel | PR | 00780-2803 | | First Class Mail |
| 2155512 | Robles Mendez, Livia I | Urb. Fajardo Gardens Calle Laurel #212 | | | Fajardo | PR | 00738-2963 | liviairoblesmendez@gmail.com | First Class Mail and Email |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 277B CALLE CLEMSON | | | SAN JUAN | PR | 00927-4127 | nurmaroche1@mac.com | First Class Mail and Email |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSTY GARDENS | CALLE CLEMSON 277 B | | SAN JUAN | PR | 00927-4127 | NORMAROCHE1@MAC.COM | First Class Mail and Email |
| 2143922 | Roche, Irma Olmo | 23 Sector Rincon | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2154644 | Rodriguez Archeval, Gervasio | Urb. San Toma D-11 | Calle Lucas Santos Sabater | | Ponce | PR | 00716-8833 | nasa5space789@outlook.com | First Class Mail and Email |
| 2141819 | Rodriguez Ayala, Maria A. | Villa Retiro Norte | A-1-B | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153833 | Rodriguez Caban, Ana M. | HC 02 Box 11226 | | | Las Marias | PR | 00670 | | First Class Mail |
| 466877 | RODRIGUEZ CABAN, ODETTE M | P.O. BOX 50771 | LEVITTOWN | | TOA BAJA | PR | 00950-0771 | odmarie41@gmail.com | First Class Mail and Email |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | Cayey | PR | 00736 | myriamirc@gmail.com | First Class Mail and Email |
| 2146946 | Rodriguez Cartagena, Camilo | HC-02 Box 7850 | | | Salinas | PR | 00751 | | First Class Mail |
| 2143000 | Rodriguez Castillo, Elsa | Calle 65 Infanteria #34 W | | | Lajas | PR | 00667 | | First Class Mail |
| 948286 | RODRIGUEZ CASTRO, ALBERTO | HC 12 BOX 5550 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 2168356 | Rodriguez Castro, Maria Luz | HC # 6 Box 10117 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2155542 | Rodriguez Cedee, Nilda V. | PO Box 308 | | | Aguirre | PR | 00704 | rodriguezznilda22@yahoo.com | First Class Mail and Email |
| 2154995 | Rodriguez Cintron, Damaso | HC02 Box 8436 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | PATILLAS | PR | 00723 | carmendvillegas123@gmail.com | First Class Mail and Email |
| 2154829 | Rodriguez Colon, Jorge L. | Central Mercdita | calle vigia #837 | | Mercedita | PR | 00715 | | First Class Mail |
| 908675 | RODRIGUEZ FALCON, JOSE A | PO BOX 8 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2189324 | Rodriguez Garcia, Israel | Buzon 221 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2154085 | Rodriguez Gomez, Luis A | Apt 1018 | | | Coamo | PR | 00769 | | First Class Mail |
| 2154154 | Rodriguez Gomez, Luis A | Apt. 1018 | | | Coamo | PR | 00769 | | First Class Mail |
| 2154878 | Rodriguez Gonzalez, Carlos Ruben | Calle Betances #420 Bo. Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2152938 | Rodriguez Gonzalez, Pedro C. | Box 435 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1944588 | RODRIGUEZ LENIBOA AND GIRAUD PEREZ, MARIA AND MANUEL J | HC-08 BOX 80962 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 2150242 | Rodriguez Mandey, Jorge | 138 Hadley St. | | | Springfield | MA | 01118 | | First Class Mail |
| 2150242 | Rodriguez Mandey, Jorge | Juana Pabon Rodriguez | Sobrina | Bella Vista D-23 Brisas de Maravilla | Mecedita | PR | 00715 | | First Class Mail |
| 2152732 | Rodriguez Marrero, Luis A. | Parcelos Juaca A38-A | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 889401 | Rodriguez Martinez, Carmen L | Po Box 1075 | | | Las Piedras | PR | 00771 | lissil41@hotmail.com | First Class Mail and Email |
| 506552 | RODRIGUEZ MASSAS, SAMUEL | HC 5 BOX 4900-5 | | | LAS PIEDRAS | PR | 00771 | rodriguezsamuel463@gmail.com | First Class Mail and Email |
| 2145056 | Rodriguez Molina, Bladimira | Box 8000.80 | | | Coto Laurel | PR | 00780-0080 | | First Class Mail |
| 2021788 | RODRIGUEZ MORENO, LUIS J. | C/LAS CARROZAS #2610 | URB. PERLA DEL SUR | | PONCE | PR | 00717 | INDIO29522@YAHOO.COM | First Class Mail and Email |
| 2155117 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154898 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153817 | Rodriguez Ortiz, Jose Luis | Urb. Villas de Coqui Buzon 3446 | | | Aguirre | PR | 00704 | elpuna3128@hotmail.com | First Class Mail and Email |
| 2150299 | Rodriguez Otero, Dora Hilda | Box 534 | | | Salinas | PR | 00751 | | First Class Mail |
| 2146997 | Rodriguez Pabon, Doris | HC01 Box 4805 | | | Salina | PR | 00751 | | First Class Mail |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2155024 | Rodriguez Reutas, Oswaldo | HC #2 BOX 8761 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2160506 | Rodriguez Reyes, Vicenta | HC #5 Box 5967 | | | Yabucoa | PR | 00767-9404 | | First Class Mail |
| 2155716 | Rodriguez Rivera, Ismael | URB. Ramirez Calle Dr. Enrique Koppisch Num11 - De Arellano | | | Mayaguez | PR | 00682-2427 | | First Class Mail |
| 2155310 | Rodriguez Rivera, Lydia E. | HC 67 Box 21530 | | | Fajardo | PR | 00738 | lidiaer@gmail.com | First Class Mail and Email |
| 2147979 | Rodriguez Rodriguez, Angel L. | HC-01 Box 5576 Salinas | | | Salinas | PR | 00751 | | First Class Mail |
| 1246447 | RODRIGUEZ ROMAN, KERMIT | 60 CALLE NUEVO NORTE | | | PONCE | PR | 00730 | | First Class Mail |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | San Sebastian | PR | 00685 | | First Class Mail |

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | Carolina | PR | 00983 | arnoldrodriguez067@gmail.com | First Class Mail and Email |
| 2156918 | Rodriguez Santiago, Aurea E. | PO Box 489 | | | Juana Diaz | PR | 00795 | daphnerodriguez113@gmail.com | First Class Mail and Email |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 2141159 | Rodriguez Stgo, Annie D. | Box 8428 | | | Ponce | PR | 00732 | | First Class Mail |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | Humacao | PR | 00791 | | First Class Mail |
| 2143517 | Rodriguez Torres, Noel | 7 Res Leonardo Santiago | A.P.T 92 | | Juana Diaz | PR | 00795-2653 | | First Class Mail |
| 2156029 | Rodriguez Torres, Victor I. | P.O. Box 1342 | | | Orocovis | PR | 00720 | befigueroa1230@gmail.com | First Class Mail and Email |
| 2148960 | Rodriguez Vazquez, Amalia | Montesoria II Calle Faro 198 | | | Aguirre | PR | 00709 | | First Class Mail |
| 2145405 | Rodriguez Zeno, Angela | Olga M. Sanchez Rodriguez | Apartado 1079 | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2146362 | Rodriguez, Miguel A. | Calle Ruiz Belvis #85 | | | Coamo | PR | 00769 | | First Class Mail |
| 2155929 | Rodriguez, Nivia Torres | HC-01 Buzon 31236 | | | Juana Diaz | PR | 00795 | Torres_824@Hotmail.com | First Class Mail and Email |
| 2153221 | Rodriguez, Norberto Diaz | 132 Parcelas Viejas Bario Coqui | | | Aguirre | PR | 00704 | | First Class Mail |
| 2155011 | Roldan Merado, Esther | Res La Ceiba Bloq 24 | Apt #211 | | Ponce | PR | 00716 | | First Class Mail |
| 2149183 | Roldan Mercado, Esther | Res La Ceiba Bloq 24 Apt #211 | | | Ponce | PR | 00716 | | First Class Mail |
| 2049592 | Roman Andino, Luis | Ruta Rural #1 Box 38 | | | Carolina | PR | 00983 | | First Class Mail |
| 2152749 | Roman, Fernando Reyes | Extencion La Carmen-E-10 | Calle Antonio Ledee | | Salinas | PR | 00751 | fernando_123.FR665@smail.com | First Class Mail and Email |
| 2153043 | Romero Antonetti, Neftali | HC01 Box 3354 | | | Salinas | PR | 00751 | | First Class Mail |
| 2152835 | Romero Antonetty, Luis A | HC 01 Box 3354 | | | Salinas | PR | 00751 | | First Class Mail |
| 2143430 | Romero, Guillermo | PO Box 900 | | | Salinas | PR | 00751 | | First Class Mail |
| 2153392 | Rosa Santiago, Ana M. | Ext. Carmen Calle Centorio ledde Rivera D-25 | | | Salinas | PR | 00751 | anarosasant6543@gmail.com | First Class Mail and Email |
| 1087443 | ROSA SIERRA, ROLANDO | URB JUAN MENDOZA | 21 CALLE 2 | | NAGUABO | PR | 00718-2121 | rolando.rosa@hotmail.com | First Class Mail and Email |
| 2149043 | Rosa Silva, Antonio | Villa Camarero 2 Calle Bricola # 5606 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2125387 | Rosa, Carmen D. | HC-05 Box 13914 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153076 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | Sta Isabel | PR | 00757 | | First Class Mail |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | Naguabo | PR | 00718 | | First Class Mail |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | Moca | PR | 00676 | tonycarmen80@gmail.com | First Class Mail and Email |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 1788635 | ROSADO SANTIAGO, NORICELIS | HC 5 BOX 53906 | | | SAN SEBASTIAN | PR | 00685 | noricelis_rosado@hotmail.com | First Class Mail and Email |
| 2071913 | Rosado Vazquez, Samuel | N-18 Calle 11 | Urb. Alturas de Yauco | | Yauco | PR | 00698 | srosado1957@gmail.com | First Class Mail and Email |
| 496342 | ROSARIO CRUZ, CARMEN L | HC-04  BOX 4645 | | | HUMACAO | PR | 00791 | carmenlelys3rc@gmail.com | First Class Mail and Email |
| 2154527 | Rosario Santiago, Jose L | HC3 9130 | | | Villa Alba | PR | 00766 | | First Class Mail |
| 2153406 | Rosario, Julio Cintron | Redirencial Kennedy | Blaque 15 Apartamento 87 | | Juan Diaz | PR | 00795 | | First Class Mail |
| 858375 | ROSARIO, MICHAEL DIAZ | HC 02 BOX 8184 | | | SALINAS | PR | 00751 | msan12313@gmail.com | First Class Mail and Email |
| 2108092 | Ruiz Fallecido, Adres Moreno | 5K-10 5 Ext 8 Urb.Monte Brisas | | | Fajardo | PR | 00738 | iris_reyes55@yahoo.com | First Class Mail and Email |
| 2108092 | Ruiz Fallecido, Adres Moreno | Iris Y. Reyes Suarez | P.O Box 1516 | | Fajardo | PR | 00738-1516 | iris_reyes55@yahoo.com | First Class Mail and Email |
| 1994513 | Ruiz Fallecido, Andres Morreno | Iris Y. Reyes Suarez | SK-10 5 ext. 8 Urb. Monte Brisas | | Fajardo | PR | 00738-1516 | iris_reyes55@yahoo.com | First Class Mail and Email |
| 1994513 | Ruiz Fallecido, Andres Morreno | PO Box 1516 | | | Fajardo | PR | 00738 | iris_reyes55@yahoo.com | First Class Mail and Email |
| 2153692 | Ruiz Negron, Jorge Luis | HC 05 Box 5739 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153468 | Ruiz Rodriguez, Ada N. | P.O. Box 282 | | | Maricao | PR | 00606 | | First Class Mail |
| 2145618 | Saldana Negron, Maria | HC01 Box 5191 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1585102 | Salome Colon, Daniel | P.O. Box 717 | | | Villalba | PR | 00766 | russdan22@gmail.com | First Class Mail and Email |
| 1123687 | SANABRIA RIVERA, NELIDA | PO BOX 43 | | | AGUIRRE | PR | 00704-0043 | | First Class Mail |
| 2149742 | Sanabria Torres, Alberto | Urb. La Fabrica B-14 | Bo. Coqui | | Camden | NJ | 08105 | jorgeariel821@gmail.com | First Class Mail and Email |
| 2147371 | Sanchez Burgos, Jenny | HC 02 Box 4250 | | | Villalba | PR | 00766 | | First Class Mail |
| 2155175 | Sanchez Carlos, Fernandez | Villa Carolina C-39 42-14 | | | Carolina | PR | 00985 | carlosfernandez.4214@gmail.com | First Class Mail and Email |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2142229 | Sanchez Ortiz, Bernardo | HC 04 Box 7418 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2155619 | Sanchez Quinones, Jose J. | HC03 Box 11292 | | | Juana Diaz | PR | 00795-9553 | ezalvarez@hotmail.com | First Class Mail and Email |
| 2146585 | Sanchez Reyes, Migdalia | HC2 Box 3600 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2150292 | Sanchez Ruiz, Luis A. | Urb. El Calebrinas Calle Pino J-7 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2189344 | Sanchez Sanchez, Enrique | HC 01 Box 2066 | | | Maunabo | PR | 00707 | | First Class Mail |
| 2178406 | Sanchez Torres, Josefina | Parcelas Sabaneta Calle 4 | de Julio #21 | | Ponce | PR | 00716 | | First Class Mail |
| 2144190 | Sanchez, Maria E. | HC03 Box 16446 | | | Coamo | PR | 00769 | | First Class Mail |
| 2153650 | Santana-Cosme, Jorge A. | 936 Lois Ave | | | Camden | NJ | 08105 | jorgeariel821@gmail.com | First Class Mail and Email |
| 2145541 | Santana Roman, Nereida | HC 04 Box 8096 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2155586 | Santel Colon, Billyberto | 2434 Whitfield Rd, Apt C | | | Clarksville | TN | 37040 | billybert0219@gmail.com | First Class Mail and Email |
| 2152721 | Santell Colon, Manuel | Bo Mosquito PDA #6 Buzon 1554 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2153695 | Santell Rivera, Augusto | Bo San Felipe Bz=2234 | | | Aguirre | PR | 00704 | santel2718@guime.com | First Class Mail and Email |
| 2152998 | Santell Rivera, Genaro | Box Mosquito Buzon 1502 | | | Aguirre | PR | 00704 | | First Class Mail |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | LAS MARIAS | PR | 00670 | ROBERT_NASH_1@HOTMAIL.COM | First Class Mail and Email |
| 2153217 | Santiago Alicea, Luis A | Sector Villa Cofresi Bo. Playa | Calle 1 Parecha 21 | | Salinas | PR | 00751 | | First Class Mail |
| 2150174 | Santiago Aponte, Juan O | HC-05 Box 13139 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | Newark | NJ | 07104 | | First Class Mail |

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| 2144325 | Santiago Bermudez, Aida Iris | Parcelas Iauca Calle 4 #279 | | | Santa Isabel | PR | 00757 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 2146378 | Santiago Centeno, Nancy | Calle Jose C Barbosa #140 | Coco Nuevo | | Salinas | PR | 00751 | | First Class Mail |
| 2153622 | Santiago Colon, Efrain | P.O. Box 854 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154037 | Santiago Colon, Fernando | 113 Calle #2 Bo Olimpo | | | Guayama | PR | 00784 | | First Class Mail |
| 2154129 | Santiago Colon, Fernando | 113 Calle #2 Bo. Olimpo | | | Guayama | PR | 00784 | | First Class Mail |
| 2145850 | Santiago Cruz, Asuncion | HC-01 Box H310 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2144886 | Santiago Cruz, Danibel | Urb. La Margarita Calle C-D-6 | | | Salinas | PR | 00751 | danibel.santiago52@gmail.com | First Class Mail and Email |
| 2155876 | Santiago Davila, Maria A. | P.O. Box 75 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154630 | Santiago de Jesus, Maria Luz | Urb Villa Universitana | Calle Lafayette D-83 | | Guayama | PR | 00784 | mlstago@yahoo.com | First Class Mail and Email |
| 2154710 | Santiago Degro, Ramon Juan | HC07 Box 10043 | | | Juana Diaz | PR | 00795-9652 | | First Class Mail |
| 2153399 | Santiago Flores, Felicita | Calle Parque # 8 Buzon 432 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2154565 | Santiago Franceschi, Orlando | Urb. Mansionez de Coamo c/ Imperio #241 | | | Coamo | PR | 00769 | osantiago702@gmail.com | First Class Mail and Email |
| 2150278 | Santiago Lopez, Luis G. | PO Box 338 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1915842 | SANTIAGO LOZADA, ALMA MILDRED | HC-01 BOX 7587 | BO. PAJAROS CANDELORIA | | TOA BAJA | PR | 00949 | | First Class Mail |
| 981145 | SANTIAGO MALDONADO, DOMINGO | HC 5 BOX 5738 | | | JUANA DIAZ | PR | 00795-9722 | | First Class Mail |
| 2146699 | Santiago Mangual, Carmen | HC 02 Box 9845 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | Santurce | PR | 00751 | | First Class Mail |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2150260 | Santiago Oliver, Presbitero | PO Box 1091 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153287 | Santiago Rodriguez, Angel L. | Ext. Santa Ana C.W. Colon | Buz 305 Bo Coco Viejo | | Salinas | PR | 00751 | | First Class Mail |
| 2153997 | Santiago Rodriguez, Jaime | Box Coco Nuevo Roosevelt #16 | | | Salinas | PR | 00751 | | First Class Mail |
| 2141155 | Santiago Rodriguez, William and Wiljenny | Bo 8428 | | | Ponce | PR | 00732 | | First Class Mail |
| 2148105 | Santiago Romero, Carmen Rosa | HC-01 Box 6325 | | | Santa Isabel | PR | 00757 | crsr25@yahoo.com | First Class Mail and Email |
| 2154334 | Santiago Sanchez, Luz Esther | Urb Miramar 3 J-19 Apt 1144 | | | Arroyo | PR | 00714 | chiqui3837@gmail.com | First Class Mail and Email |
| 2145682 | Santiago Santiago, Awilda | HC 7 Box 4976 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | Patillas | PR | 00723 | | First Class Mail |
| 2140901 | Santiago Santiago, Milagros | 865 Central Mercedita, Calle Vigia 78 | | | Ponce | PR | 00715 | | First Class Mail |
| 2152578 | Santiago Santiago, Rodolfo | H-C-01 Box 5267 | | | Santa Isabel | PR | 00757-9711 | | First Class Mail |
| 2153213 | Santiago Torres, Calos Manel | PB #1246 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2153513 | Santiago Torres, Edgar | PO Box 1246 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2141598 | Santiago Torres, Maria V. | Bda. Salazar c/Sabio | #1647 | | Ponce | PR | 00717 | | First Class Mail |
| 751308 | SANTIAGO TORRES, SAMUEL | HC 01 BOX 4478 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2153110 | Santiago Vega, Margarita | 10 Parcelas Rayo Guavas | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1600492 | Santos Garcia, Freddy | PO Box 1049 | | | Cidra | PR | 00739 | fsantosgarcia89@gmail.com | First Class Mail and Email |
| 2153537 | Santiago Colon, Efrain | P.O. BOX 854 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2154781 | Segarra Torres, Edna Liz | Urb. Estancias de Evelymar | C/Robles # 109 | | Salinas | PR | 00751 | ednalizsegarra021@gmail.com | First Class Mail and Email |
| 960244 | SERRANO GONZALEZ, ARCELIO | #108 AVE ANTONIO RIVERA | | | SAN SEBASTIAN | PR | 00685 | isl60@icloud.com | First Class Mail and Email |
| 2037024 | Serrano Lugo, Sheila | Paseo Calma 13345 | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2155566 | Serrano Soto, Francisco | Urb Pepino Calle E#8 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | Carolina | PR | 00985 | luzgsierra@gmail.com | First Class Mail and Email |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | Cayey | PR | 00736 | sierrawo92@gmail.com | First Class Mail and Email |
| 664486 | SILVA ROMAN, HECTOR L | 86 N CALLE BARCELONA | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2150197 | Silva Roman, Hector L | C/ Barcelona # 86N | | | Guayama | PR | 00784 | | First Class Mail |
| 2156103 | Simonetty Green, Carlos | Ext. La Carmen F-12 Calle. Dr. Cuevas Porrata | | | Salinas | PR | 00751 | charliesimonetty1972@gmail.com | First Class Mail and Email |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2154606 | Soto Santiago, Santiago | Parcelas Amalia Marim 6011 | | | Ponce | PR | 00716 | | First Class Mail |
| 1622775 | SOTO, MINERVA MALDONADO | PO BOX 353 | | | CASTANER | PR | 00631-0353 | minervamaldonado91@gmail.com | First Class Mail and Email |
| 2148190 | Stephen Santiago, Juan A. | Box Mosquito Pda 9 Buzon 2036 | | | Aguirre | PR | 00704 | | First Class Mail |
| 2149521 | Suren Antonetty, Susana | 1641 North Spouding | | | Chicago | IL | 60647 | Susanasuren@gmail.com | First Class Mail and Email |
| 2154769 | Tapia Ortiz, Pedro | HC-01 Box 3952 | | | Salinas | PR | 00751 | | First Class Mail |
| 936030 | TIRADO DIAZ, SALUSTIANA | P. O. BOX 1542 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | Guayama | PR | 00784 | | First Class Mail |
| 2155332 | Tirado, Carlos | Brisas de Naguabo 105 Brisas de la Loma | | | Naguabo | PR | 00718 | Aurearivasbaez24@hotmail.com | First Class Mail and Email |
| 2154825 | Toro Ruiz, Alberto Luis | Box 265 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2152363 | Torrellas Perez, Sandra Issette | RR01 Box 3330 | | | Maricao | PR | 00606 | miguelrios527@yahoo.com | First Class Mail and Email |
| 2152343 | Torres Acevedo, Amparo | Box 731 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2149619 | Torres Figueroa, Virgenmina | HC-01 Box3288 | | | Villalba | PR | 00766 | vilma09@rocketmail.com | First Class Mail and Email |
| 2152904 | Torres Garay, Feliberto | Box 630 | | | Coamo | PR | 00769 | | First Class Mail |
| 2146869 | Torres Garcia, Ana L. | La Cuarta Calle A #284 | | | Mercedita | PR | 00715 | | First Class Mail |
| 552528 | TORRES HERNANDEZ, CARMEN D. | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | TOA BAJA | PR | 00949 | famtorres57@gmail.com | First Class Mail and Email |
| 2155611 | Torres Maldonado, Eduardo | Apartado 677 | | | Villalba | PR | 00766 | | First Class Mail |
| 2155039 | Torres Maldonado, Mariano | Apartado 411 | | | Cidra | PR | 00739 | | First Class Mail |
| 2154845 | Torres Marrero, Elsie | Calle Mario Braschi #36 | | | Coamo | PR | 00769 | | First Class Mail |
| 2154827 | TORRES NEGRON, CRESCENCIA | PO BOX 1751 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 8

Exhibit C
245th Omnibus Claimants Service List
Served by the method set forth

| 2152712 | Torres Ortiz, Luis | HC-3 Box 19452 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2148355 | Torres Rivera, Smyrna | HC-01 Buzon 14, 135 | | | Coamo | PR | 00769 | | | First Class Mail |
| 2153488 | Torres Ruiz, Angel | HC-04-Box 7943 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2154914 | Torres Santiago, Nelson | Urb. Jardines de la Reina | #103 | | Guayama | PR | 00784 | spawn_9sh@hotmail.com | | First Class Mail and Email |
| 2146809 | Torres Zayas, Luis Angel | HC 02 Box 3707 | | | Santa Isbel | PR | 00757 | | | First Class Mail |
| 2145690 | Torres, Luz Maritza | HC01-6524 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1592957 | Torres, Miguel Santiago | Villa Fontana Via 24 AL 23 | | | Covelin | PR | 00959 | | | First Class Mail |
| 2154555 | Tort Lopez, Helen Enid | Urb. Green Hills E-14 Calle Girasol | | | Guayame | PR | 00784 | | | First Class Mail |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | Ponce | PR | 00716 | | | First Class Mail |
| 44226 | UMPIERRE GARCIA, BARBARA G | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | BAYAMON | PR | 00959 | bgumpierre@gmail.com | | First Class Mail and Email |
| 855390 | VALCÁRCEL RUIZ, ALBERTO | URB BOSQUE DE LAS PALMAS | 212 CALLE REAL | | BAYAMON | PR | 00956-9245 | valcarcel@hotmail.es | | First Class Mail and Email |
| 2153541 | Valentin Pomales, Juan | Montesoria II Calle Arina 182 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2153550 | Valentin Santell, Edwin G | Bo. Mosquito Pda 7 Buzon 1676 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2153570 | Valentin Santell, Edwin G | Bo. Mosquito Pda 7 Buzon 1676 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 1025902 | VALLE VARGAS, JUAN | HC 2 BOX 10836 | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 2143179 | Vargas De Jesus, William | HC 4 Box 7100 | | | Juana Diaz | PR | 00795-9777 | | | First Class Mail |
| 568325 | VARGAS REYES, YACHIRA M | 258 c/ Leon Bda. Buen Consejo | | | San Juan | PR | 00926 | | | First Class Mail |
| 568325 | VARGAS REYES, YACHIRA M | P.O. BOX 25196 | BUEN CONSEJO | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2155169 | Vargas Rodriguez, Gloria M | Urb. Sierra Bayamon C2516 Calle 25 | | | Bayamon | PR | 00961 | glorimar1954@gmail.com | | First Class Mail and Email |
| 2154170 | Vasquez Olivercia, Antonio | HC-01 Box 3096 | | | Villalba | PR | 00766 | tonitovazquez76@gmail.com | | First Class Mail and Email |
| 2154259 | Vazquez Ayola, Hector G | Uh Calle San Jose #42 Este | | | Guayama | PR | 00784 | hectorvazquez485@gmail.com | | First Class Mail and Email |
| 2155387 | Vazquez Casillas, Carmen M. | Calle D-HH-9 | Urb. Luquillo Mar | | Luquillo | PR | 00773 | carmen.mvazquez@yahoo.com | | First Class Mail and Email |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1532187 | Vazquez Garcia, Jamileth | Hc 01 Box 9359 | | | Toa Baja | PR | 00949 | jamilethvazquez@gmail.com | | First Class Mail and Email |
| 2154587 | Vazquez Gonzalez, Pedro J | HC04 Box 8111 | | | Juana Diaz | PR | 00795-9604 | | | First Class Mail |
| 2154089 | Vazquez Lozada, Felix | P.O. Box 1275 | | | Patillas | PR | 00723 | felix4319@hotmail.com | | First Class Mail and Email |
| 1873601 | Vazquez Massa, Maria D. | 104 3 | | | Ponce | PR | 00728 | mvm321pr@gmail.com | | First Class Mail and Email |
| 1826232 | Vazquez Massa, Maria De J | Urb 3 Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | mvm321pr@gmail.com | | First Class Mail and Email |
| 1659653 | Vazquez Massa, Milagros | 2735 Calle Chelin La Providencia | | | Ponce | PR | 00728 | eng-mil@hotmail.com | | First Class Mail and Email |
| 2152902 | Vazquez Millan, Angel | HC 02 Box 9421 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 572068 | Vazquez Paredes, Vanessa I | Urb Arboleda #138 | | | Humacao | PR | 00791-7022 | paredes18962@gmail.com | | First Class Mail and Email |
| 2153515 | Vazquez Santiago, Alfredo | Bda Lopez Pla #16 Buz 2543 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2152742 | Vazquez Vazquez, Luis Manuel | HC 02 Box 3642 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2159142 | Vazquez, Julio | 27 Gerald Street | | | Pawtucket | RI | 02860 | raqvazquez1985@gmail.com | | First Class Mail and Email |
| 2149150 | Vega Casiano, Carmen M. | HC02 Box 9828 | | | Juana Diaz | PR | 00795 | michellemoralesvega98@gmail.com | | First Class Mail and Email |
| 2155255 | Vega Matta, Nora | Calle San Miguel B-16 Villa del Pilar | | | Ceiba | PR | 00735 | nvmatta@yahoo.com | | First Class Mail and Email |
| 2153264 | Vega Muniz, Edmundo | 97 Calle Capitan | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2152798 | Vega Ortiz, Carmen L. | #77B Bda Blondet | | | Guayama | PR | 00784 | | | First Class Mail |
| 2154101 | Vega Rodriguez, Carlos | Urb Anboleda C/16 #159 | | | Salinas | PR | 00751 | vegasolrac@gmail.com | | First Class Mail and Email |
| 2153430 | Vega Torres, Miriam | P.O Box 178 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1881596 | Vega Vargas, David | 263 Calle 2 | Urb. Jaime L Drew | | Ponce | PR | 00730-1550 | colonmargarita43@gmail.com | | First Class Mail and Email |
| 2144216 | Vega, Eugenia Guzman | HC-06 Box 4411 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2154362 | Velazquez Alvarado, Jose | Bailada Carmen Cannapo Molel #69 | | | Salina | PR | 00751 | | | First Class Mail |
| 2155821 | Velazquez Cora, Luis Alfonso | HC65 BZN6360 | | | Patillas | PR | 00723 | | | First Class Mail |
| 2054199 | VELAZQUEZ CRUZ, BETSY | HC 02 BOX 5961 | | | PENUELAS | PR | 00624 | betsyvelazquez011@gmail.com | | First Class Mail and Email |
| 2153755 | Velez Robles, Jorge W. | Urb. Pedro T. Laboyer | Calle Manuel Alonso #5 | | San Sebastian | PR | 00685 | inarayeva@gmail.com | | First Class Mail and Email |
| 1735711 | Velez Rosado, Jorge  Luis | 1 Camino Maka | | | Las Piedras | PR | 00771 | jorgeluisvr2003@gmail.com | | First Class Mail and Email |
| 2148489 | Velez Santiago, Daisy | PO Box 936 | | | Franklyn | LA | 70538 | | | First Class Mail |
| 2148321 | Velez Santiago, Daisy | P.O. Box 936 | | | Franklyn | LA | 70538 | | | First Class Mail |
| 2153699 | Velez Soto, Aida I | H-C-8 Box 8523 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2152740 | Velez Velez, Gilberto | H..C 03 Box 16545 | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1693933 | VERA GARCIA, NITZA | PO BOX 838 | | | IGURABO | PR | 00778 | NITZAVIERA.NV@GMAIL.COM | | First Class Mail and Email |
| 2153054 | Villa Correa, Francisco | Box 1395 | | | Guayama | PR | 00785 | | | First Class Mail |
| 2154872 | Villo das Gervana, Arcelio | HC 02 Box 4062 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2000507 | Vives Martinez, Carlos R. | H-29 Calle Agueybana Urb. Tibes | | | Ponce | PR | 00730-2162 | carlosvives84@gmail.com | | First Class Mail and Email |
| 2153332 | Zambrana Colon, Maria Rosario | PO Box 1972 | | | Guayama | PR | 00785 | colon.angelica1@gmail.com | | First Class Mail and Email |
| 2155790 | Zayas Hernandez, Maribel | Hc2 Box 13313 | Urb. Mirador las Delicias | | Aibonito | PR | 00705 | zamar_48@hotmail.com; zamar_74@hotmail.com | | First Class Mail and Email |
| 2155626 | Zayas Hernandez, Maribel | Urb. Mirador las Delicas | HC02 Box13313 | | Aibonito | PR | 00705 | zamar_74@hotmail.com | | First Class Mail and Email |
| 2155580 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | Aibonito | PR | 00705 | zamar_74@hotmail.com | | First Class Mail and Email |
| 2155362 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | Orocovis | PR | 00720 | rubizayas@gmail.com | | First Class Mail and Email |
| 2155348 | Zayas Rosasrio, Rubelisa | P.O. Box 1342 | | | Orocovis | PR | 00725 | rubizayas@gmail.com | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 8

**<u>Exhibit D</u>**

Exhibit D

246th Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | Hormigueros | PR | 00660 | | edgardoacevedo66@gmail.com | First Class Mail and Email |
| 2162818 | Antonetty Ortiz, Eliut P. | Box Coqui Aguirre PR-Carpenter #15 | | Aguirre | PR | 00704 | | | First Class Mail |
| 731836 | ARROYO MELENDEZ, OCTAVIA | URB ALTURAS DE RIO GRANDE | N 603 CALLE 10 B | RIO GRANDE | PR | 00745 | | yariel5@yahoo.com | First Class Mail and Email |
| 1574148 | Caraballo Ramirez, Daniel | Bo Maginas 162 Calle Orquidea | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1583379 | Edwards-Rodriguez, George Louis | HC02 Box 21525 | | Cabo Rojo | PR | 00623 | | edwards.gl@gmail.com | First Class Mail and Email |
| 1646938 | EDWARDS-RODRIGUEZ, GEORGE LOUIS | HC02 BOX 21525 | | CABO ROJO | PR | 00623 | | EDWARDS.GL@GMAIL.COM | First Class Mail and Email |
| 2165486 | Fernandez Correa, Esther | HC 1 Box 3041 | | Yabucoa | PR | 00767 | | | First Class Mail |
| 960130 | FIGUEROA DIAZ, ARCADIA | PO BOX 1287 | | PONCE | PR | 00733 | | | First Class Mail |
| 2084240 | GONZALEZ BOSQUES, OMAYRA | HC-04 Box 14237 | | MOCA | PR | 00676 | | mairy_gb@hotmail.com | First Class Mail and Email |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | CAROLINA | PR | 00983 | | nmgonzalez00@gmail.com | First Class Mail and Email |
| 1721315 | Gonzalez Rivera, Rosa E | PO Box 3370 | | Guaynabo | PR | 00970-3370 | | Regonzalezrivera@gmail.com | First Class Mail and Email |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | Humacao | PR | 00791-9420 | | | First Class Mail |
| 2164855 | Ibarra, Maribel | PO Box 932 | | Viequez | PR | 00765 | | | First Class Mail |
| 1770389 | LLANOS, ISIS | ALTURAS DE RIO GRANDE J174 | CALLE 141 | RIO GRANDE | PR | 00745 | | isismabe@hotmail.com | First Class Mail and Email |
| 2162321 | Maldonado Figueroa, Julio Cesar | HC 5 Box 5741 | | Juana Diaz | PR | 00795 | | yajairaivelisser@gmail.com | First Class Mail and Email |
| 1785593 | Marti Perez, Yamilette | Urb. Santa Maria Calle 6 #G-20 | | San German | PR | 00683 | | yamilettemartiperez@gmail.com | First Class Mail and Email |
| 2162349 | Martinez Vazquez, Ramon | Box 469 | | Aguirre | PR | 00704 | | | First Class Mail |
| 1825518 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2155338 | Medina, Betzaida | 2986 Monterey Pine Lane | | Lake Worth | FL | 33462 | | betsy1473@gmail.com | First Class Mail and Email |
| 709281 | MERCADO CRUZ, MARGARITA | URB LAGOS DE PLATA | O-24 13 | TOA BAJA | PR | 00949 | | margaritalibre@gmail.com | First Class Mail and Email |
| 1131078 | MIRO SOTOMAYOR, PEDRO A. | 2201 CARR 14 APT 11501 | | COTO LAUREL | PR | 00780-2320 | | pedromiro2007@yahoo.com | First Class Mail and Email |
| 338925 | MOLINA RUIZ, OSVALDO A | #1A CALLE EL SENORIAL | SECTOR LAS CANITAS | PONCE | PR | 00730-1638 | | keyboardse2013@gmail.com | First Class Mail and Email |
| 1216473 | MORALES GARCIA, HILDA | HC 3 BOX 36661 | | MAYAGUEZ | PR | 00680 | | kayseline_18@hotmail.com | First Class Mail and Email |
| 980604 | PENA RIVERA, DOLORES | HN-83 Domingo Delgado | 7 MA Sec., Levittown | TOA BAJA | PR | 00949 | | LOLITA12_PR@HOTMAIL.COM | First Class Mail and Email |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2164863 | Perez, Edith I. | 1440 Sheridan St B6 | | Camden | NJ | 08104 | | | First Class Mail |
| 1136423 | RIVERA ACEVEDO, RAMON L | 5304 VISTAS DEL PINAR | | TOA ALTA | PR | 00953-5321 | | grace4peace@yahoo.com | First Class Mail and Email |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Perabueyon | | Cabo Rojo | PR | 00623 | | noemivelez52@gmail.com | First Class Mail and Email |
| 453917 | RIVERA PEREZ, JUAN MARCOS | URB BUENOS AIRES | 31 CALLE B | SANTA ISABEL | PR | 00757 | | JUANRIVERA3@PUCPR.EDU | First Class Mail and Email |
| 902927 | RIVERA RAMOS, HEUMARA | URB. SANTA ROSA | C-8 CALLE RITA | CAGUAS | PR | 00725 | | heumarar@gmail.com | First Class Mail and Email |
| 2162409 | Rivera Soto, Jorge Luis | HC 04 Box 5931 | | Coamo | PR | 00769 | | riverainvader@gmail.com | First Class Mail and Email |
| 1816343 | Rivera Torres, Edwin | HC 01 BOX 5411 | | VILLALBA | PR | 00766 | | LANQUI62@YAHOO.COM | First Class Mail and Email |
| 2163242 | Rivera Torres, Jose | Calle Ecaudor D 46 Buzon 110 | Urb Ciudad Cristiana | Humacao | PR | 00791 | | | First Class Mail |
| 1581666 | Rodriguez Collad, Janicce E. | PO Box 1722 | | Lajas | PR | 00667 | | janiccerodriguez@yahoo.com | First Class Mail and Email |
| 1962935 | Rodriguez Franco, Miguel A. | 3073 San Judas | Urb. La Guadalude | Ponce | PR | 00730-4201 | | | First Class Mail |
| 2136903 | Rodriguez Lugo, Ramon Luis | HC 02 Box 7932 | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2130928 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | Juana Diaz | PR | 00795-9610 | | | First Class Mail |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2164845 | Santana Ramos, Carmelo | HC 4 Box 6328 | | Yabucoa | PR | 00767 | | | First Class Mail |
| 525993 | SCHROEDER ORTIZ, JOHN | PO BOX 1014 | | CAROLINA | PR | 00987 | | ROCKETMAN3316@YMAIL.COM | First Class Mail and Email |
| 2042140 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | Ponce | PR | 00731 | | marylee75@hotmail.com | First Class Mail and Email |
| 2042140 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | Ponce | PR | 00728 | | marylee75@hotmail.com | First Class Mail and Email |

Exhibit D
246th Omnibus Claimants Service List
Served as set forth below

| 2087285 | Torres Oquendo, Dora | HC-02 Box 6916 | | Jayuya | PR | 00664 | | d-torres1956@hotmail.com | First Class Mail and Email |

**<u>Exhibit E</u>**

Exhibit E

247th Omnibus Claimants Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2168827 | Cond. Villas del Sol | 840 Añasco | | | | San Juan | PR | 00925 | yag2156@gmail.com |
| 2168827 | Cond. Villas del Sol | Yolanda Alfaro, Adm - Villas del Sol | Properties Adm Group | PMB No. 192 | P.O. Box 194000 | San Juan | PR | 00919-4000 | yag2156@gmail.com |
| 2139731 | Diaz Rodriguez, Cynthia Ann | Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 | fvargasleyro2016@gmail.com |

**Exhibit F**

Exhibit F

248th Omnibus Claimants Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1458264 | Insys, LLC | 20 Luis Muñoz Rivera Avenue | Urb. Villa Blanca PMB 523 | | | Caguas | PR | 00725 | shirleymonge@mac.com |
| 1458264 | Insys, LLC | Shirley M Monge | Attorney | Law Office | PO Box 260995 | San Juan | PR | 00926-2633 | shirleymonge@mac.com |
| 1592940 | Tank Management Services | Rafael Timothée | Tank Management Services | Urb. Montecarlo | 1312 Calle 25 | San Juan | PR | 00924-5251 | fjtimothee@gmail.com; rtimothee@gmail.com |

**<u>Exhibit G</u>**

Exhibit G

249th Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | San Juan | PR | 00936 | migdalia.guasp@popular.com | First class mail and email |
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO BOX 362708 | | San Juan | PR | 00936 | migdalia.guasp@popular.com | First class mail and email |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First class mail and email |
| 1379166 | DEYA ELEVATOR SERVICE | GPO BOX 362411 | | | SAN JUAN | PR | 00936-2411 | jortiz@deya.com | First class mail and email |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | Luis F. Quinones | President | Las Lomas St. #146, urb. Las Cumbres | San Juan | PR | 00926 | phoenix@phoenixindustrial.com | First class mail and email |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | PO BOX 363336 | | | SAN JUAN | PR | 00936-3336 | phoenix@phoenixindustrial.com | First class mail and email |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | Bayamon | PR | 00961 | | First class mail |
| 1550248 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | San Juan | PR | 00936-3167 | | First class mail |
| 1401038 | ROSARIO FELICIANO, SAMUEL | EL PLANTIO | L1A CALLE 9 | | TOA BAJA | PR | 00949 | | First class mail |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | Caguas | PR | 00726 | camille.roman@warren-ecm.com | First class mail and email |

**Exhibit H**

Exhibit H

250th Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 164 | A Duie Pyle Inc | 650 Westtown Road | | West Chester | PA | 19382 | KCHRISTENSEN@ADUIEPYLE.COM | First class mail and Email |
| 164 | A Duie Pyle Inc | Kurt V Christensen, CFO | PO Box 564 | West Chester | PA | 19381-0564 | KCHRISTENSEN@ADUIEPYLE.COM | First class mail and Email |
| 5689 | ADIESTRAMIENTO Y DESAROLLO ORGANIZACIONAL INC | 506-A CALLE JUAN JIMENEZ | | SAN JUAN | PR | 00918-2506 | drateresanazario@gmail.com | First class mail and Email |
| 184258 | GARCIA CASTRO, JOSE | PO BOX 11457 | | SAN JUAN | PR | 00922 | garciaj@datascanpr.com | First class mail and Email |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | 108 WEST MAIN ST JARDINES DEL CARIBE | | PONCE | PR | 00728 | | First class mail |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | 17 #143 JARDINES DEL CARIBE | | PONCE | PR | 00728-4448 | | First class mail |
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | URB LOMAS VERDES | Z-6 CALLE DRAGON | BAYAMON | PR | 00956 | christopherhb322@gmail.com | First class mail and Email |
| 260120 | LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | SAN JUAN | PR | 00909 | | First class mail |
| 264963 | LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | CAYEY | PR | 00737-3067 | leffing@hotmail.com | First class mail and Email |
| 448026 | RIVERA FERNANDEZ, ALLAN | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT PHN | GUAYNABO | PR | 00966 | ALLAN.A.RIVERAFERNANDEZ@GMAIL.COM | First class mail and Email |
| 1571475 | Rivera Siaca, Luis A. | Charles A. Cuprill P.S.C Law Offices | 356 Fortaleza Street 2nd Floor | San Juan | PR | 00901 | ocuprill@cuprill.com | First class mail and Email |
| 1571475 | Rivera Siaca, Luis A. | PO Box 190681 | | San Juan | PR | 00919-0681 | ocuprill@cuprill.com | First class mail and Email |
| 467282 | RODRIGUEZ CARRASQUILLO, DENISE | HC 20 BOX 28435 | | SAN LORENZO | PR | 00754 | denrc54@gmail.com | First class mail and Email |
| 492931 | ROSADO & ORDONEZ LAW OFFICE, P S C | PMB 165 #1353 | RD. 19 | GUAYNABO | PR | 00966 | rro.lawoffice@gmail.com | First class mail and Email |
| 513040 | SANTANA GARCIA, ANGEL | URB LA COLINA | 35B CALLE B | GUAYNABO | PR | 00969 | | First class mail |
| 249490 | Sarro Perez-Moris, Jose M | 610 Ave Miramar Apt 9-B | | San Juan | PR | 00907 | | First class mail |
| 249490 | Sarro Perez-Moris, Jose M | PO Box 16023 | | San Juan | PR | 00908-6023 | | First class mail |

**<u>Exhibit I</u>**

Exhibit I

251st Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1634856 | Environics Recycling Services, Inc. | PO Box 29535 | | San Juan | PR | 00929 | tom.danner@environicsgrouppr.com | First class mail and Email |
| 695070 | L B CONSTRUCTION | LUIS O. BARRETO PEREZ | HC 02 BOX 12335 | MOCA | PR | 00670 | LOBPEREZ7@GMAIL.COM | First class mail and Email |
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | BAYAMON | PR | 00960 | CITYOFFICE42@YAHOO.COM | First class mail and Email |
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | MARGINAL D-42 EXTENSION FORREST HILLS | | BAYAMON | PR | 00959 | CITYOFFICE42@YAHOO.COM | First class mail and Email |
| 1268141 | SALVA RODRIGUEZ, CANDIDO | DOS PINOS TOWNHOUSES | B12 CALLE 2 | SAN JUAN | PR | 00923 | | First class mail |

**<u>Exhibit J</u>**

Exhibit J

252nd Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1458470 | Avila Medina, Angel G | CALLE LIRIO 2949 | | | QUEBRADILLAS | PR | 00678-2455 | irisnurse@gmail.com | First class mail and Email |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | San Juan | PR | 00918 | noreen@nwr-law.com | First class mail and Email |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | Villalba | PR | 00766 | info@villacoop.com | First class mail and Email |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | Coto Laurel | PR | 00780-1478 | info@villacoop.com | First class mail and Email |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | Ponce | PR | 00716 | funshalom@yahoo.com | First class mail and Email |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | Guaynabo | PR | 00968-8052 | funshalom@yahoo.com | First class mail and Email |
| 1475609 | Gardon Martin, Hilda M | 4134 Calle Aurora | | | Ponce | PR | 00717-1203 | anfib2@yahoo.com | First class mail and Email |
| 1475609 | Gardon Martin, Hilda M | Lemuel Negron-Colon | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | anfib2@yahoo.com | First class mail and Email |
| 1475609 | Gardon Martin, Hilda M | Urb. Alhambra 2538 Calle Obispado | | | Ponce | PR | 00716-3643 | anfib2@yahoo.com | First class mail and Email |
| 1446889 | Gelfon, Jeffrey | 2008 79th St. NW | | | Bradenton | FL | 34209 | jeffgelfon@yahoo.com | First class mail and Email |
| 2063860 | Gregory D. Lee and Cristina Villate | 90 Reina Catalina | La Villa de Torrimar | | Guaynabo | PR | 00969 | 0209cristy@gmail.com | First class mail and Email |
| 1525269 | Lopez Lopez, Suc Hector | Conchita Orsini | P.O Box 192469 | | San Juan | PR | 00919-2469 | | First class mail |
| 1487950 | LOPEZ PUMAREJO, HECTOR | FRANCISCO J. PERDOMO | PSV & CO, PSC | PO BOX 363247 | SAN JUAN | PR | 00936-3247 | fperdomo@psvpr.com | First class mail and Email |
| 1891736 | Lugo Pagan, Pablo | PO Box 771 | | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com | First class mail and Email |
| 1500531 | QUILICHINI PAZ, DELIA | PO BOX 9020895 | | | SAN JUAN | PR | 00902-0895 | | First class mail |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | PO Box 1961 | | | Carolina | PR | 00984 | falel038@coqui.net | First class mail and Email |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | 356 Fortaleza Street Second Floor | Charles A. Cuprill, Esq. | | San Juan | PR | 00901 | cacuprill@cuprill.com | First class mail and Email |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Raul E. Casanovas Balado | 105 Ortegon Ave. Apt. #1002 | | Guaynabo | PR | 00966 | cacuprill@cuprill.com | First class mail and Email |
| 1468445 | RINCON, JOSE R. | URB EL ALAMO | A-2 LAREDO | | GUAYNABO | PR | 00969 | joserr2688@gmail.com | First class mail and Email |
| 1830441 | Rivera Torrales, Arturo | Cond Hato Rey Centro | 130 Ave Arterial Hostos Q101 | Hostos Q-101 | San Juan | PR | 00918 | | First class mail |
| 1564748 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. | Cond. Bahia Plaza 701 | | San Juan | PR | 00901 | jrobles200@gmail.com | First class mail and Email |
| 1531530 | Suc. de Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | San Juan | PR | 00919-2469 | anuncio@hectorlopezpr.com; javi@me.com | First class mail and Email |
| 1531600 | Suc. Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | San Juan | PR | 00919-2469 | anuncio@hectorlopezpr.com; javi@me.com | First class mail and Email |

**Exhibit K**

# Exhibit K

253th Omnibus Claimants Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 2190940 | Bozzo Nieves, Victor L. | Urb Fair View 693 Calle 44 | San Juan | PR | 00926-7767 | victorbozzo44@gmail.com |
| 2193079 | Hinckley, Richard Lee | 3085 Rosanna St. | Las Vegas | NV | 89117 | rlhinckley@yahoo.com |
| 2186198 | Ring, Joseph and Josephine | 10227 Windsong Road | Punta Gorda | FL | 33955 | joeandjoring@gmail.com |
| 2186198 | Ring, Joseph and Josephine | 10227 Windsong Road | Punta Gorda | FL | 33955 | joeandjoring@gmail.com |
| 2191020 | Ring, Joseph and Josephine | 10227 Windsong Road | Punta Gorda | FL | 33955 | joeandjoring@gmail.com |
| 2187967 | Ten Broeck, Robert H. | 10179 Arrow Head Dr | Punta Gorda | FL | 33955 | rmtenbroeck@juno.com |

## Exhibit L

Exhibit L

254th Omnibus Claimants Service List

Served as set forth below

**<u>Exhibit M</u>**

Exhibit M

255th Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1498284 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | Morovis | PR | 00687 | yrivera@coopmorovena.com | First Class Mail and Email |
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Council | Santos Berrios Law Office | PO Box 9102 | Humacao | PR | 00792-9102 | yrivera@coopmorovena.com | First Class Mail and Email |
| 1500377 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | San Juan | PR | 00918 | | First Class Mail |
| 1573990 | Pico, Vivianne M. | 17709 Globe Theatre Dr | | | Olney | MD | 20832 | viviannealonso@yahoo.com | First Class Mail and Email |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Gladys Torregrosa-Della Rosa | PO Box 4461 | | Aguadilla | PR | 00605 | torregrosagladys@gmail.com | First Class Mail and Email |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Terrazas Pauque Eswrial | Apt 1109 | | Carolina | PR | 00987 | torregrosagladys@gmail.com | First Class Mail and Email |

**Exhibit N**

Exhibit N

256th Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1461072 | Fernandez Minguez, Serapio | 130 Calle Costa Rica | Cond. Vereles Plaza B | Apt. 304 | | San Juan | PR | 00917 | serapiofernandez@gmail.com | First class mail and Email |
| 1456128 | Garriga Gil, Zaira | Francisco J. Rivera Alvarez, esq. | P.O. Box 33601 | | | Ponce | PR | 00733-6001 | pacolaw1@yahoo.com | First class mail and Email |
| 1456128 | Garriga Gil, Zaira | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 | pacolaw1@yahoo.com | First class mail and Email |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | justiniano10@aol.com | First class mail and Email |
| 1522653 | Mulero, Ricardo | PO BOX 614 | | | | Caguas | PR | 00726 | Rua225@yahoo.com | First class mail and Email |
| 1967041 | Quesada Bravo, Helen F.A. | El Remanso | E-2 Calle Cause | | | San Juan | PR | 00926-6115 | aldogonzalez171@gmail.com | First class mail and Email |
| 1755800 | REXACH, HANS | PO BOX 191167 | | | | SAN JUAN | PR | 00919-1167 | hanrex@prtc.net | First class mail and Email |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | | SAN JUAN | PR | 00921-3306 | hanrex@prtc.net | First class mail and Email |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | VIVES & BUENO CPA, P.S.C. | | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | hanrex@prtc.net | First class mail and Email |
| 1447483 | The McKenzie Family Trust | 4550 E. Wild Coyote TRL. | | | | Tucson | AZ | 85739 | | First class mail |

**<u>Exhibit O</u>**

Exhibit O

257th Omnibus Claimants Service List

Served as set forth below

**<u>Exhibit P</u>**

Exhibit P

258th Omnibus Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1983149 | Alvarez Mendez, Carlos | attn: Jose E. Rosario | P.O. Box 191089 | | | San Juan | PR | 00919-1089 | jose.rosario@jerco.biz | First class mail and Email |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | emunozPSC@gmail.com | First class mail and Email |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | emunozPSC@gmail.com | First class mail and Email |
| 1483093 | Leibowitz, Edward | 1019 Willowbrook Rd | | | | Staten Isalnd | NY | 10314 | leibo41@gmail.com | First class mail and Email |
| 1817578 | Lozada Morales, Juan E. | Urb Ciudad Jardin, 60 Calle Alheli | | | | Toa Alta | PR | 00953 | | First class mail |
| 338179 | MOLINA CAINS, SERGIO | PO BOX 9343 | | | | SAN JUAN | PR | 00908 | c.vallecillo@aol.com; smolina22@aol.com | First class mail and Email |
| 1552068 | Olazagasti, Jorge | 64 Cordero St. | | | | San Juan | PR | 00911 | jorgeolazagasti@gmail.com | First class mail and Email |
| 1578736 | RIVERA, VICTOR M. | VICTOR M. RIVERA & ALIDA CASTRO | C/2 #14 PASEO ALTO | LOS PASEOS | | SAN JUAN | PR | 00976-5917 | umrrivera8@gmail.com | First class mail and Email |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | mjimenez@universalpr.com | First class mail and Email |

**<u>Exhibit Q</u>**

Exhibit Q
259th Omnibus Claimants Service List
Served as set forth below

**<u>Exhibit R</u>**

# Exhibit R

260th Omnibus Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1440287 | Davis, Andrew P | 333 West End Ave #4B | | New York | NY | 10023 | LexDavis@aol.com | First class mail and Email |
| 1437109 | DAVIS, JESSSICA G | 333 WEST END AVE (#4B) | | NEW YORK | NY | 10023 | lexdavis@aol.com | First class mail and Email |
| 1443361 | James, Raymond | Barbara J Tucker | 3668 Appling Lake Dr | Memphis | TN | 38133 | | First class mail |
| 1434002 | Jarrard, James | 1595 Montrose Terrace | | Dubuque | IA | 52001 | j_jarrard@yahoo.com | First class mail and Email |